# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

The Authors Guild, Inc., Association of
American Publishers, Inc., et al.,

     Plaintiffs,

v.

Google Inc.,

     Defendant.

**Case No. 05 CV 8136-DC**

**DECLARATION OF TIFFANEY ALLEN**

I, Tiffaney Allen, declare as follows:

1.      I am a Senior Vice President of Client Services for Rust Consulting, Inc. ("Rust Consulting"), which serves as the Settlement Administrator for the above-captioned case. I am responsible for supervising the services provided by Rust Consulting for this matter. My business address is 625 Marquette Avenue, Suite 880, Minneapolis, Minnesota 55402.

2.      Rust Consulting is a nationally known settlement administration company and has extensive experience in the administration of class action matters, having provided services in class action cases ranging in size from 100 to 100 million Class Members and involving a wide range of issues. We have provided notification and/or claims administration services in more than 2,000 matters. A description and biography of Rust Consulting is attached hereto as Exhibit A.

3.      Rust Consulting was engaged by counsel to provide services in the settlement of the above-captioned case, including both the original settlement and the amended settlement (together, the "Settlement"). Our duties include but are not limited to the following: (a) postal mailing and e-mailing both the original Notice of Class Action Settlement ("Notice") and the Supplemental Notice, (b) maintaining, managing and operating the official Settlement Website, www.googlebooksettlement.com, (c) assisting members of the original settlement class and the Amended Settlement Class with the opt-out process and the process of claiming their works, (d) establishing a call center staffed by trained customer service representatives to provide information to likely members of the class and to answer questions regarding the Settlement; (e) receiving and responding to email and postal inquiries, including from likely members of the class; (f) receiving and logging requests for opt-outs from the Settlement; (g) receiving and logging claim forms from members of the class, and (h) receiving settlement materials approved by Class Counsel (such as the Notice and the Supplemental Notice) and working with translation firms to have the content translated into the agreed languages.

4.      Rust Consulting obtained a mailing address (P.O. Box 9364, Minneapolis, MN 55440-9364) to receive requests for exclusion (opt-outs), claim forms, requests for changes of address, and other correspondence.

5.      On January 5, 2009, Rust Consulting established a call center to respond to inquiries

1

about the Settlement, including from likely members of the class. Rust Consulting obtained and set up toll-free numbers for 129 countries as well as an international toll line; these numbers were listed in the Notice and on the Settlement Website. The toll-free lines provided the caller with the option of selecting his or her native language and listening to the messages in that language. For this purpose, an interactive voice response system (IVR) was recorded in the following 67 languages: Afrikaans, Albanian, Arabic, Armenian, Azerbaijani, Bahasa Indonesian, Belarusian, Bengali, Bosnian, Bulgarian, Catalan, Chinese (Cantonese), Chinese (Mandarin), Creole (Haitian), Croatian, Czech, Danish, Dutch, English, Estonian, Finnish, French, Georgian, German, Greek, Gujarati, Hebrew, Hindi, Hungarian, Icelandic, Italian, Japanese, Kannada, Kazakh, Khmer, Korean, Lao, Latvian, Lithuanian, Macedonian, Malay, Malayalam, Maltese, Marathi, Norwegian, Polish, Portuguese (Brazilian), Portuguese (Continental), Punjabi, Romanian, Russian, Serbian, Sinhala, Slovak, Slovenian, Spanish, Swedish, Tagalog, Tajik, Tamil, Telugu, Thai, Turkish, Turkmen, Ukrainian, Urdu, and Vietnamese. The following 36 languages were identified as "Notice Languages": Arabic, Bahasa Indonesian, Bulgarian, Chinese (Simplified), Chinese (Traditional), Croatian, Czech, Danish, Dutch, English, Finnish, French, German, Greek, Hebrew, Hindi, Hungarian, Italian, Japanese, Korean, Lithuanian, Malay, Norwegian, Polish, Portuguese (Brazilian), Portuguese (Continental), Romanian, Russian, Serbian, Slovak, Slovenian, Spanish, Swedish, Thai, Turkish, and Vietnamese. [1] The IVR for the Notice Languages allowed the caller to listen to answers to frequently asked questions or request a Notice and Claim Form. Callers also were able to request to speak with a customer service representative (CSR) in their language or, if a CSR was not available, to leave a message requesting a call-back in their language. During the publication notice period live telephone support was provided in Arabic, Chinese (Mandarin), English, French, German, Italian, Japanese, Portuguese, Russian, and Spanish. Call-back support was available for the other languages. Callers using the international toll number are connected to a CSR and are able to request to speak with someone in their native languages or are able to leave a message for someone to return their call in their native language. A list of the numbers included in

---

[1] Simplified and Traditional Chinese were the Notice Languages for written notice. Mandarin and Cantonese Chinese are the spoken languages available through IVR.

DECLARATION OF SETTLEMENT ADMINISTRATOR TIFFANEY ALLEN

the Notice and on the Website is attached hereto as Exhibit B.

6. As of February 8, 2010, the Settlement phone numbers have received approximately 13,923 total calls of which approximately 4,266 were transferred to a Rust Consulting customer service representative.

7. On January 4, 2009, the Settlement Website was activated. The Settlement Website is available in the 36 Notice Languages. The address of the Settlement Website (www.googlebooksettlement.com) appeared in the Notice and Summary Notice. The Settlement Website contains Settlement deadlines, Frequently Asked Questions and Answers, the Notice, the Summary Notice, the Settlement Agreement and its attachments, the Author and Publisher Paper Claim Forms, a Glossary of terms relating to the Settlement and contact information for the Settlement Administrator. After December 14, 2009, the Settlement Website included the above materials, plus the Supplemental Notice, the Amended Settlement Agreement and its attachments, and updated Frequently Asked Questions and Answers. The Settlement Website also contained an online opt-out page and contains an online claiming feature for authors (and heirs), agents and publishers. The online claiming feature allows the user to search and claim a book or an insert, to upload an ONIX file of books, or to submit an Excel spreadsheet with a list of books. After claiming a book, the Settlement Website allows the user to manage the display uses of a work, to challenge the commercial availability status of a book or request removal of a book. As of February 8, 2010, there have been 1,463,869 total visits and 1,208,752 unique visitors to the website.

8. The Settlement Website was established and maintained by Rust Consulting. Google Inc. provided both technical support and hosting services for the Settlement Website. As updates were made to the Settlement Website or content was added, Rust Consulting provided the new content to TransPerfect Inc. for translation into the 35 non-English Notice Languages, worked with both Google Inc. and TransPerfect to ensure that the new content was in the proper format and

file structure. Once the new content was available in all languages the files were forwarded to Google Inc. and then posted to the Settlement Website.

9.     As of February 8, 2010, Rust Consulting received 6,818 timely requests for exclusion. In addition, Rust Consulting has received 13 requests for exclusion after the January 28, 2010 opt-out deadline. Class Members also had the opportunity to withdraw their opt-out request and opt back in to the Settlement. A list of members of the Original Settlement Class and the Amended Settlement Class who timely requested to be excluded and did not opt back into the Settlement is attached hereto as Exhibit C.

10.     As of February 8, 2010, Rust Consulting has received 1,846 completed hard copy claim forms, and 42,604 claim forms were completed using the Settlement Website. The total number of Books claimed by those 44,450 claimants is 1,125,339. The total number of Inserts claimed by those 44,450 claimants is 21,829. In addition, Rust Consulting has received 485 lists including approximately 8,164 Books and approximately 5,536 Inserts from authors or publishers requesting assistance through the simplified claiming process. A table with detail regarding sub-class and location of the claimants for the claim forms completed using the Settlement Website is attached hereto as Exhibit D.

11.     Of the 1,107,620 Books claimed online, 619,531 are classified as out-of-print (not Commercially Available) and 488,089 are classified as in-print (Commercially Available).

12.     Of the 44,450 claiming Rightsholders, 40,058 are members of the Author Sub-Class and 4,392 are members of the Publisher Sub-Class. Agents that may be claiming on behalf of multiple authors are, to be conservative, calculated as a single author.

13.     Of the 44,450 claiming Rightsholders, 23,036 were located in the U.S., 3,167 in the UK, 4,035 in Canada, and 2,249 in Australia. This totals 32,487 claiming rightsholders from those four countries, or 73% of the total number of claiming Rightsholders. Location of Rightsholders was determined by the individual's web browser environment.

14.     Rust Consulting established email addresses to receive inquiries in 36 different

DECLARATION OF SETTLEMENT ADMINISTRATOR TIFFANEY ALLEN

languages, and those addresses were posted on the Settlement Website. The Settlement Website allowed visitors to send electronic mail inquiries and requests to Rust Consulting, who had representatives trained to field and respond to such inquiries. As of February 8, 2010, Rust Consulting received and resolved approximately 10,143 electronic mail inquiries. In addition Rust Consulting received and resolved approximately 783 inquiries sent via postal mail.

15. Rust Consulting mailed the Notice on a rolling basis to persons who called the call center or sent correspondence and requested such Notice. As of February 8, 2010, Rust Consulting mailed 2,652 Notices as a result of such requests.

16. Between January 23, 2009 and July 14, 2009, Rust Consulting sent by email and postal mail either the Notice or Summary Notice in the following manner: 36 Notice Languages to 362,805 individuals who were identified as potential Class Members. A detailed description of the Notice Program and how the potential Class Members were identified is included in the affidavit by Kathy Kinsella of Kinsella Media, LLC. A sample of English Notice and Summary Notice mailing to authors and publishers are hereto attached as Exhibit E.

17. On December 14, 2009, Rust Consulting sent by email and postal mail the Supplemental Notice in the following manner: 36 Notice Languages to 52,437 individuals who had previously provided contact information on the Settlement Website or on a Claim Form, who opted out of the original Settlement Agreement, or who filed an objection, amicus statement, or other statement with the Court, or who contacted Class Counsel or the Settlement Administrator. An English version of the Supplemental Notice is hereto attached as Exhibit F.

18. Rust Consulting received the IVR, Settlement Website Frequently Asked Questions and Answers, the Settlement Website Help Center content, the Claim Form, and the claiming spreadsheet template in forms approved by Class Counsel. The IVR content was sent to Language Innovations for translation into the 35 non-English Notice Languages and returned to Rust Consulting. Upon receipt of the translations, the IVR content in the 35 non-English languages was sent to TransPerfect, which used a native speaker to record the various message prompts and returned the files containing the recordings. The recordings were then programmed and implemented on the telephone lines. The Settlement Website Frequently Asked Questions and

DECLARATION OF SETTLEMENT ADMINISTRATOR TIFFANEY ALLEN

Answers were sent to Language Innovations for translation into the 35 non-English Notice Languages. Upon receipt of the translations of the Frequently Asked Questions and Answers, Rust Consulting provided the files for the 35 non-English languages to Google Inc. to be posted on the Settlement Website. The Settlement Website Help Center content, the Claim Form, and the claiming spreadsheet template were sent to TransPerfect for translation into the 35 non-English Notice Languages. Upon receipt of the translations of the Settlement Website Help Center content, the Claim Form, and the claiming spreadsheet template, Rust Consulting provided the files for the 35 non-English languages to Google to be posted on the Settlement Website. Further detail regarding Language Innovations and TransPerfect, and the services they provide is included in the affidavit by Kathy Kinsella of Kinsella Media, LLC. Certifications to the quality and accuracy of the translations are hereto attached as Exhibit G.

19. When KM or Rust received suggestions from outside sources – including native-language speakers at organizations participating in the Notice Program – about translations, those suggestions were routed to the translation firm that had translated the document into the relevant languages. Changes that enhanced the accuracy of the document were incorporated as deemed appropriate. In some instances, translations were edited or redone by another translation firm, to enhance the quality of the translation. (Examples include the Norwegian and Swedish translations of the Notice, which was retranslated in its entirety into those two languages and then re-distributed to groups participating in the Direct Notice program. Rust's distribution of direct notice in those languages was postponed in order to wait for the final, retranslated Notice.)

I declare under penalty of perjury that the foregoing is true and correct.
Executed this 10th day of February, 2010 in Minneapolis, MN.

Tiffaney Allen

Tiffaney Allen



# Rust Consulting, Inc. Overview

Rust Consulting, Inc. is a project-based administrative solutions provider with 30 years and more than 2,500 projects of experience. We are headquartered in Minneapolis and have more than 550 employees located in offices in Faribault, Minn., Melville, N.Y., Palm Beach Gardens, Fla., Philadelphia, San Francisco, Seattle, and Washington, D.C.

Our 70 project managers have 330 years of combined experience bring a client-focused, problem solving approach that minimizes costs, maximizes results and ensures excellence from start to finish. Rust offers clients:

- Data Management
- Call Centers
- Claims Processing
- Fund Distribution and Tax Reporting
- Notification
- Project Management

Our core competencies are executed in-house; we own and manage our technology and systems internally. We own and maintain our own call centers telephone systems (in Minneapolis and Faribault, Minn.), allowing for calls to be taken through customized Interactive Voice Responses systems, in our in-house call centers with up to 500 simultaneous customer service representatives, or through customized hybrid systems.

We have:
- Distributed more than $3.5 billion
- Processed 4.5 billion records for 400 projects in one year
- Processed more than 100 million forms
- Answered more than 1 million calls on five separate projects
- Mailed more than 100 million notices
- Emailed more than 24 million notices

Outstanding annual SAS70 Type II audits and Federal Information Security Management Act ("FISMA") and Health Insurance Portability and Accountability Act ("HIPAA") compliance certification demonstrate the quality and integrity of our processes and systems. Rust uses industry best practices and security features to protect data associated with database management, notification, call centers, claims processing and distribution.

The following cases are examples where Rust provided notification and/or claims administration services: *In re Compact Disc Minimum Advertised Price Antitrust*, MDL No. 982 (U.S. Dist. Ct. W.D. Penn.), music products price-fixing settlement; *Wolens v. American Airlines, Inc.*, No. 88CH 7554 (Cir. Ct. Cook Cty, Ill., Cty. Dept. Law Div.), breach of contract frequent flyer plan settlements; *McNeil v. American General Life & Accident Co.*, Case No. 3-99-1157 (U.S. Dist. Ct. M.D. Tenn. Nashville Div.), industrial life insurance settlement; *Naef v. Masonite Corp.*, No. 94-4033 (Ala. Cir. Ct., Mobile Co.), hardboard siding defective product settlement; *In re Metropolitan Life Ins. Co.*, Misc. Docket No. 96-179 MDL No. 1091 (U.S. Dist. W. D. Penn.), life insurance market conduct settlement; *Baird v. Thomson Consumer Electronics, Inc.*, Case No. 00-L-000761 (Cir. Ct. Third Jud. Cir. Madison Cty. Ill.), television set defective product settlement; *Benacquisto v. American Express Financial Corp.*, No.00-1980 DSD, No. 96-18477, No. 97-4742, No. 98-15681 (U.S. Dist. Ct., 4th Dist. Minn.), annuity and life insurance and market conduct settlements; *Schwartz v. Dallas Cowboys Football Club*, Civ. Action No. 07 CV 5184 (U.S. Dist. Ct. E.D. Penn.), NFL Sunday Ticket Direct TV antitrust settlement; *Carlson v. Abbott Laboratories*, No. 94-CV-2608 (Wis. Cir. Ct. Milw. Co.), one of many infant formula price-fixing cases on behalf of third-party consumer classes in sixteen states; *Cox v. Shell Oil Co.*, No. 18.844 (Tenn. Ch. Ct. Obion Co Div.), Polybutylene pipe defective product cases; *In re Motorsports Merchandise Antitrust Litigation*, MDL Docket No. 1212, NASCAR on-track merchandise price-fixing case; *Fogie v. Thorn Americas*, Civ. File No. 3-94-359 (U.S. Dist. Ct., 3rd Dist. Minn.), consumer "furniture rental" usury case; *Ridgeway v. Denny's Inc.*, C93-20202 JW(PT), racial discrimination case concerning restaurant customers; *Stender v. Lucky Stores, Inc.*, No. 88-1467 (U.S. Dist. Ct. N.D. Cal.), gender discrimination cases; *Forbush v. J.C. Penney Co.*, Nos. 3-90-2719-X, 3-92-0109-X (U.S. Dist. Ct. N.D. Tex.), pension fund settlement; and *Garza v. Sporting Goods Properties Inc.*, No. SA 93-CA-1082 (U.S. Dist. Ct. W.D. Tex.), defective shotgun product case.

| Country | Phone Number |
| --- | --- |
| Albania | Toll-Free 00 800 0010 (wait for tone) 888.839.1909 |
| Algeria | 00 1.612.359.8600 |
| Andorra | 00 1.612.359.8600 |
| Angola | Toll-Free 808 000 011 (wait for tone) 888.839.1909 |
| Anguilla | Toll-Free 1.888.839.1909 |
| Antigua and Barbuda | Toll-Free 1.800.988.7132 |
| Argentina | Toll-Free 0800.666.1520 |
| Armenia | Toll-Free 0 800 10 111 (wait for tone) 888.839.1909 (select locations); or 00 1.612.359.8600 |
| Aruba | 00 1.612.359.8600 |
| Australia | Toll-Free 1.800.669.201 |
| Austria | Toll-Free 00 800 8000 3300 |
| Azerbaijan | 00 1.612.359.8600 |
| Bahamas | Toll-Free 1.888.762.3775 |
| Bahrain | Toll-Free 800.19.908 |
| Bangladesh | Toll-Free 157 0011 (wait for tone) 888.839.1909; or 00 1.612.359.8600 |
| Barbados | Toll-Free 1.800.988.7146 |
| Belarus | Toll-Free 8 (wait for tone) 800 101 (wait for tone) 888.839.1909 (select locations); or 8 (wait for tone) 10 1.612.359.8600 |
| Belgium | Toll-Free 00 800 8000 3300 |
| Belize | Toll-Free 811 (wait for tone) 888.839.1909 (select locations); or 00 1.612.359.8600 |
| Benin | Toll-Free 102 (wait for tone) 888.839.1909 |
| Bermuda | Toll-Free 1.800.988.7139 |
| Bolivia | Toll-Free 800.10.0675 |
| Bosnia & Herzegovina | Toll-Free 00 800 0010 (wait for tone) 888.839.1909 (select locations); or 00 1.612.359.8600 |
| Botswana | 00 1.612.359.8600 |

| | |
|---|---|
| Brazil | Toll-Free 0800.891.7626 |
| British Virgin Islands | Toll-Free 1.800.988.7149 |
| Brunei | Toll-Free 800 1111(wait for tone) 888.839.1909 |
| Bulgaria | Toll-Free 00 800 8000 3300 |
| Burkina Faso | 00 1.612.359.8600 |
| Burundi | 00 1.612.359.8600 |
| Cambodia | Toll-Free 1 800 881 001 (wait for tone) 888.839.1909 (select locations); or 001 1.612.359.8600 |
| Cameroon | 00 1.612.359.8600 |
| Canada | Toll-Free 1.888.356.0248 |
| Cape Verde | 0 1.612.359.8600 |
| Cayman Islands | Toll-Free 1.800.988.7151 |
| Central African Republic | 00 1.612.359.8600 |
| Chad | 15 1.612.359.8600 |
| Chile | Toll-Free 1230.020.9265 |
| China | Toll-Free 00 800 8000 3300 |
| Colombia | Toll-Free 01800.700.2137 |
| Comoros | 00 1.612.359.8600 |
| Cook Islands | Toll-Free 09 111 (wait for tone) 888.839.1909 |
| Costa Rica | Toll-Free 0800.044.0102 |
| Cote d'Ivoire | 00 1.612.359.8600 |
| Croatia | Toll-Free 0800.222.460 |
| Cyprus | Toll-Free 00 800 8000 3300 |
| Czech Republic | Toll-Free 00 800 8000 3300 |
| Democratic Republic of the Congo | 00 1.612.359.8600 |
| Denmark | Toll-Free 00 800 8000 3300 |
| Djibouti | 00 1.612.359.8600 |

| Country | Number |
|---|---|
| Dominica | Toll-Free 1.800.988.7130 |
| Dominican Republic | Toll-Free 1.888.751.8874 |
| East Timor | 00 1.612.359.8600 |
| Ecuador | Toll-Free 1.800.010.575 |
| Egypt | Toll-Free 2510 0200 (wait for tone) 888.839.1909 (Cairo); Toll-Free 02 2510 0200 (wait for tone) 888.839.1909 |
| El Salvador | Toll-Free 800.6599 |
| Equatorial Guinea | 00 1.612.359.8600 |
| Estonia | Toll-Free 00 800 8000 3300 |
| Falkland Islands | 00 1.612.359.8600 |
| Faroe Islands | 00 1.612.359.8600 |
| Fiji | Toll-Free 004 890 1001 (wait for tone) 888.839.1909 |
| Finland | Toll-Free 00 800 8000 3300 |
| France | Toll-Free 00 800 8000 3300 |
| French Guiana | Toll-Free 0800 99 0011(wait for tone) 888.839.1909 |
| French Polynesia | 00 1.612.359.8600 |
| Gabon | 00 1.612.359.8600 |
| Gambia | 00 1.612.359.8600 |
| Georgia | 8 (wait for tone) 10 1.612.359.8600 |
| Germany | Toll-Free 00 800 8000 3300 |
| Ghana | Toll-Free 0191 (wait for tone) 888.839.1909 |
| Gibraltar | Toll-Free 8800 (wait for tone) 888.839.1909 |
| Greece | Toll-Free 00.8004.414.6186 |
| Greenland | 00 1.612.359.8600 |
| Grenada | Toll-Free 1.800.988.7159 |
| Guadeloupe | 00 1.612.359.8600 |
| Guam | Toll-Free 1.888.356.0248 |
| Guatemala | Toll-Free 138 120 (wait for tone) 888.839.1909; or Toll-Free 999 91 90 (wait for tone) 888.839.1909 |

| | |
|---|---|
| Guinea | 00 1.612.359.8600 |
| Guinea-Bissau | 00 1.612.359.8600 |
| Guyana | Toll-Free 159 (wait for tone) 888.839.1909 |
| Haiti | Toll-Free 183 (wait for tone) 888.839.1909 (English); or Toll-Free 181 (wait for tone) 888.839.1909 (Creole) |
| Honduras | Toll-Free 800 0123 (wait for tone) 888.839.1909 |
| Hong Kong | Toll-Free 3071.5077 |
| Hungary | Toll-Free 00 800 8000 3300 |
| Iceland | Toll-Free 00 800 8000 3300 |
| India | Toll-Free 000.800.440.1709 |
| Indonesia | Toll-Free 001.803.017.7714 |
| Ireland | Toll-Free 00 800 8000 3300 |
| Isle of Man | +1.612.359.8600 |
| Israel | Toll-Free 00 800 8000 3300 |
| Italy | Toll-Free 00 800 8000 3300 |
| Jamaica | Toll-Free 1.800.988.7135 |
| Japan | Toll-Free 0120.948.079 |
| Jersey & Guernsey | +1.612.359.8600 |
| Jordan | Toll-Free 18 800 000 (wait for tone) 888.839.1909 |
| Kazakhstan | Toll-Free 8 (wait for tone) 800 121 4321 (wait for tone) 888.839.1909 |
| Kenya | 000 1.612.359.8600 |
| Kiribati | 00 1.612.359.8600 |
| Kuwait | 00 1.612.359.8600 |
| Kyrgyzstan | 00 1.612.359.8600 |
| Laos | 00 1.612.359.8600 |
| Latvia | Toll-Free 00 800 8000 3300 |
| Lebanon | 00 1.612.359.8600 |
| Lesotho | 00 1.612.359.8600 |

| | |
|---|---|
| Liberia | 00 1.612.359.8600 |
| Libya | 00 1.612.359.8600 |
| Liechtenstein | 00 1.612.359.8600 |
| Lithuania | Toll-Free 00 800 8000 3300 |
| Luxembourg | Toll-Free 00 800 8000 3300 |
| Macau | Toll-Free 0800 111 (wait for tone) 888.839.1909 |
| Macedonia | Toll-Free 0 8000 4288 (wait for tone) 888.839.1909 |
| Madagascar | 00 1.612.359.8600 |
| Malawi | 00 1.612.359.8600 |
| Malaysia | Toll-Free 1.800.88.0895 |
| Maldives | 00 1.612.359.8600 |
| Mali | 00 1.612.359.8600 |
| Malta | Toll-Free 00 800 8000 3300 |
| Marshall Islands | 011 1.612.359.8600 |
| Martinique | Toll-Free 0800 99 0011 (wait for tone) 888.839.1909 |
| Mauritania | 00 1.612.359.8600 |
| Mauritius | Toll-Free 802.044.0053 |
| Mayotte | 00 1.612.359.8600 |
| Mexico | Toll-Free 01.800.681.1853 |
| Micronesia | Toll-Free 288 (wait for tone) 888.839.1909 |
| Moldova | 00 1.612.359.8600 |
| Monaco | Toll-Free 800.93412 |
| Mongolia | 001 1.612.359.8600 |
| Montenegro | 00 1.612.359.8600 |
| Montserrat | Toll-Free 1.888.839.1909 |
| Morocco | Toll-Free 002 11 0011 (wait for tone) 888.839.1909 |
| Mozambique | 00 1.612.359.8600 |
| Namibia | 00 1.612.359.8600 |

| | |
|---|---|
| Nauru | 00 1.612.359.8600 |
| Netherlands | Toll-Free 00 800 8000 3300 |
| Netherlands Antilles | Toll-Free 1.888.839.1909 |
| New Caledonia | 00 1.612.359.8600 |
| New Zealand | Toll-Free 0800.447.916 |
| Nicaragua | Toll-Free 1 800 0164 (wait for tone) 888.839.1909 |
| Niger | 00 1.612.359.8600 |
| Nigeria | 009 1.612.359.8600 |
| Niue | 00 1.612.359.8600 |
| Northern Mariana Islands | 1.612.359.8600 |
| Norway | Toll-Free 00 800 8000 3300 |
| Oman | 00 1.612.359.8600 |
| Pakistan | Toll-Free 00800.900.44023 |
| Palau | 011 1.612.359.8600 |
| Palestinian Territories | 00 1.612.359.8600 |
| Panama | Toll-Free 00.1.800.203.1978 |
| Papua New Guinea | 05 1.612.359.8600 |
| Paraguay | Toll-free 009.800.441.0047 |
| Peru | Toll-Free 0800.54026 |
| Philippines | Toll-Free 1.800.1.441.0425 |
| Poland | Toll-Free 00 800 8000 3300 |
| Portugal | Toll-Free 00 800 8000 3300 |
| Puerto Rico | Toll-Free 1.888.356.0248 |
| Qatar | 00 1.612.359.8600 |
| Republic of the Congo | 00 1.612.359.8600 |
| Reunion | Toll-Free 0800 99 0011 (wait for tone) 888.839.1909 |
| Romania | Toll-Free 08008.94930 |

| Country | Number |
|---|---|
| Russia | Toll-Free 8 10 (wait for tone) 800 8000 3300 (Moscow); or 8 (wait for tone) 10 1.612.359.8600 |
| Rwanda | 00 1.612.359.8600 |
| Saint Helena | 00 1.612.359.8600 |
| Saint Kitts and Nevis | Toll-Free 1.800.988.7156 |
| Saint Lucia | 1.612.359.8600 |
| Saint Pierre & Miquelon | Toll-Free 0800 99 0011 (wait for tone) 888.839.1909 |
| Saint Vincent & the Grenadines | Toll-Free 1.800.988.7134 |
| Samoa | 0 1.612.359.8600 |
| Sao Tome and Principe | 00 1.612.359.8600 |
| Saudi Arabia | Toll-Free 800.844.6841 |
| Senegal | Toll-Free 800 103 073 (wait for tone) 888.839.1909 |
| Serbia | 00 1.612.359.8600 |
| Seychelles | 00 1.612.359.8600 |
| Sierra Leone | Toll-Free 1100 (wait for tone) 888.839.1909 |
| Singapore | Toll-Free 800.130.1602 |
| Slovakia | Toll-Free 00 800 8000 3300 |
| Slovenia | Toll-Free 0800.80419 |
| Solomon Islands | 00 1.612.359.8600 |
| Somalia | 00 1.612.359.8600 |
| South Africa | Toll-Free 0.800.981.216 |
| South Korea | Toll-Free 00.308.13.1762 |
| Spain | Toll-Free 00 800 8000 3300 |
| Sri Lanka | 00 1.612.359.8600 |
| Sudan | 00 1.612.359.8600 |
| Suriname | Toll-Free 156 (wait for tone) 888.839.1909 (select locations); or 00 1.612.359.8600 |

| | |
|---|---|
| Swaziland | 00 1.612.359.8600 |
| Sweden | Toll-Free 00 800 8000 3300 |
| Switzerland | Toll-Free 00 800 8000 3300 |
| Syria | Toll-Free 0 801 (wait for tone) 888.839.1909 |
| Taiwan | Toll-Free 0800666907 |
| Tajikistan | 8 (wait for tone) 10 1.612.359.8600 |
| Tanzania | 000 1.612.359.8600 |
| Thailand | Toll-Free 001.800.13.203.2853 |
| Togo | 00 1.612.359.8600 |
| Tokelau | 00 1.612.359.8600 |
| Tonga | 00 1.612.359.8600 |
| Trinidad and Tobago | Toll-Free 1.800.205.9433 |
| Tunisia | 00 1.612.359.8600 |
| Turkey | Toll-Free (90)212.414.2697 |
| Turkmenistan | 8 (wait for tone) 10 1.612.359.8600 |
| Turks & Caicos | Toll-Free 0.1.888.839.1909 |
| Tuvalu | 00 1.612.359.8600 |
| U.S. Virgin Islands | Toll-Free 1.888.356.0248 |
| Uganda | 000 1.612.359.8600 |
| Ukraine | Toll-Free 8 (wait for tone) 100 11 (wait for tone) 888.839.1909 (select locations); or 8 (wait for tone) 10 1.612.359.8600 |
| United Arab Emirates | Toll-Free 8000.441.6842 |
| United Kingdom | Toll-Free 00 800 8000 3300 |
| United States | Toll-Free 1.888.356.0248 |
| Uruguay | Toll-Free 000.401.902.14 |
| Uzbekistan | Toll-Free 8 (wait for tone) 641 7440010 (wait for tone) 888.839.1909 (select locations); or 8 (wait for tone) 10 1.612.359.8600 |
| Vanuatu | 00 1.612.359.8600 |
| Venezuela | Toll-Free 0.800.100.9129 |

| | |
|---|---|
| Vietnam | Toll-Free 1 201 0288 (wait for tone) 888.839.1909 (select locations); or 00 1.612.359.8600 |
| Wallis and Futuna | 19 1.612.359.8600 |
| Yemen | 00 1.612.359.8600 |
| Zambia | Toll-Free 00 899 (wait for tone) 888.839.1909 |
| Zimbabwe | Toll-Free 110 989 90 (wait for tone) 888.839.1909; or Toll-Free 00-899 (wait for tone) 888-839-1909 (select locations); or 00 1.612.359.8600 |

**Full Name**

| | |
|---|---|
| אקו"מ בע"מ ח.פ. 52-001298-0 "אקו"ם בע"מ אקו"ם בע"מ" | Kerrelyn Sparks |
| 3rd Audio Ltd | Kerry Argent |
| A E W Mason | Kerry Braithwaite |
| A J Bell | Kerry Carman |
| A P Herbert | Kersten Hamilton |
| A. C, Crispin | Kes Gray |
| A.P. Fuchs | Kevin Bernard Witako Cudby |
| Aamer A. Alqahtani | Kevin Brooks |
| Aarni Krohn | Kevin Christopher McFadden |
| Aarno Kellberg | Kevin Cudby |
| Aaron Emanuel Litvinoff | Kevin Gerard Kilpatrick |
| Aaron Hicks | Kevin Ireland |
| Aaron Hinton Blaker | Kevin J. Anderson |
| Aaron Kneppar | Kevin M Weeks |
| Aat Emile Vervoorn | Kevin M. Kniffin |
| Aat Vervoorn | Kevin Mellon |
| Abaco Publishing Ltd. | Kevin Ooley |
| abigail king cohen | Kevin Patrick Murphy |
| ABNT Associacao Brasileira De Normas Tecnicas | Kevin Paul Frederick Bolt |
| ABP nh ltd | Kevin Reichard |
| ACUM Ltd. The Israeli Society of Authors, Composers and Publishers | KEVIN THOMAS |
| Adam Brook | Kico Gonzalez-Risso |
| Adam Haslett | kieran christopher venning |
| Adam Kaczanowski | Kikuko Kurusu |
| Adam M Gustavson | Kim A Goldberg |
| Adam Marshall | Kim Goforth |
| Adam Neville | Kim Gruenenfelder |
| Adam Nicolson | Kim Knox |
| Adam P Knave | Kim Murphy |
| Adam Skolnick | Kim Newman |
| Adam Victor | Kim Nigel Ian Bell |
| adelaide falcone | Kim Reid |
| Adena Potok | Kim Stam |
| ADOLFO REYES VELÁZQUEZ | kimberlee roth |
| Adrian Blackburn | Kimberly Brinson Morris |
| Adrian Schmidt-Recla | Kimberly Burrow |
| Adrian Vincent | Kimberly Causey |
| adrian white | Kimberly Laura Kavin |
| Adrian William Blackburn | Kimberly Seidel Sheard |
| Adriana Channah Stern | Kimberly Weir |
| Adriana Trigiani | Kingsley Ronald Bolton |
| Aesop Co. Ltd. | Kinji Ishikura |
| Agathe Genois | Kinue Nagayama |
| Agência Estado Ltda. CNPJ: 62.652.961/0001-38 | Kinuko Kimura |
| AGUSTIN PALACIOS ROJI GARCIA | Kip Wilcox |
| ahamad b said | Kirk Cheyfitz |
| Ahava Shira | Kirk Douglas |
| AIDA TAMBOURGI | Kirk Mitchell |
| Aila Meriluoto | Kirk Scroggs |
| Aine Mairead Keenan | Kirsi Kunnas |
| Aique Grupo Editor S.A. | Kirsten Krogh-Jespersen |
| Akane Books | Kirsten Rick |
| Akebi Syobo Corp. | Kirsti Ritva Paltto |
| Akhil Reed Amar | Kitensha Publications Ltd. |
| Aki Kaurismäki | Kiyonobu Itakura |
| Aki Olavi Kaurismäki | Klaas Jarchow |

Akichika Konno
Akifumi Ise
Akihiko Jinbou
Akimichi Hatta
Akira Imai
Akira Minegishi
Akira Tamaki
Akitsugu Momose
Akosua Kathryn Albritton
Al Byars Wesolowsky
Al Davison
Al Pope
ALAIN MACHEFER
Alan Br Hayes
Alan C Jenkins
Alan Caruba
Alan David Horsfield
Alan Deutschman
Alan Gallay
ALAN GORDON LUCAS
Alan James Brown
Alan Kramer
Alan Nelson
Alan P. Trujillo
Alan Pell Crawford
Alan Petty
Alan Radding
Alan Sadler
Alan Skorski
Alan Slvester Page
Alan Thein Durning
Alan Twigg
Alan Wolfe
Alasdair Duncan
Albert Plaush
Alberto Fuguet
Alberto Manguel
Alberto Oliverio
Alberto Umaña
Alejandra Coto Barquero
Alejandro Kandora
Alejandro Parisi
Aler, Inc.
Alesia Holliday
Alessandro Gallenzi
alex abella
Alex Bledsoe
Alex George Hanafi
Alex Grecian
Alex J.B. Rossmiller
Alex Kahan
Alex M Abramovich
Alex N Berenson
Alex Shakar
Alexander Bayer
Alexander Ising
Alexander J Loudon
Alexander Krikellis

Klaus Hübner
Klaus Kleinmann
Klaus Koch
Klaus Krupa
Klaus Lodigkeit
Klaus Pilz
Klaus Seehafer
Klaus Troost
Klaus-Rüdiger Mai
Klaus-Ulrich Keubke
Knut Haase Haase
Kobushi Shobo
Koch Industries Inc.
Koji Suzuki
Konomi Nara
Korean Agency for Technology and Standards (KATS)
Kresley Cole
Kris Bordessa
Kris W.J.M. MOEREMANS
Kristen Homyk Howcroft
Kristen Koerner Simon
Kristian Hohn
Kristiina Wallin
Kristin Kay Weidenbach
Kristin Thompson
Kristin von Kreisler
Kristina Coi
Kristina Seleshano
kristina shevory
Kristine Smith
Krystyna Jolanta Janda
Krystyna Nepomucka
Krystyna Regulska
Krystyna Siesicka
Kuan-Chyun Cheng
Kulleraugen-Verlag
Kullervo Kemppinen
Kuniko Makabe
Kunio Shimizu
Kunio Tsukamoto
Kurt Andersen
Kurt Busiek
Kurt Olson
Kyoko Iwasaki
Kyösti Larson
L. D. Dyan Cross
La Brujita de Papel
Lafleur Music Ltd
Laird Stevens
laith mohamad bnemelhem
Lama Ole Nydahl
Lamarr E. Parr
Landa Record Co.
Lanita Boyd
LaRay Denzer
Laree Draper
Larissa Brittany Johnson
Larry Collins

Alexander McIlvaine Parsons
Alexander Ronald Melrose
Alexander Schmidt
Alexander vom Hofe
Alexandra and/or David Honigsberg
Alexandra lapierre
Alexandra Milgram
Alexandre Faustino
Alf Alfredsson
Alfred Buster Youngman (a.k.a. Young Man)
Alfred H. Gitter

ALFREDO ALEJANDRO DEPALMA
Alfredo Bauer
alfredo urdaci iriarte
Alice Ball Breuer
Alice Blanchard
Alice Hunt
Alice Ingen Burdick
Alice Koller
Alice L. Taylor
Alice Leahy
Alice Perkins Gould
Alice Poon
Alice Roushey Exley
Alicia Gómez-Navarro
Alicia Isabelle Gilbert
Aline Côté
Aline Vieira Amaral
Alinka Zyrmont
Alisa Smith
Alisandra Jezek
Alison Alexanian
Alison Beth Robertson
Alison Brown
Alison Croggon
alison korthals altes
Alison Larkin
Alison Lurie
Alison Pace
Alison Sinclair
Alison Theiss
Alix Ohlin
Alix Strauss
Allan Baddock
Allan Douglass Coleman
allan glass
Allan Gould
Allan Greer
Allan J. Lichtman
Allan James Terry
Allan MacLaren
Allan Petker
Allan Savage Maurice Savage
Allan Terry
Allen Morris Jones

Larry Russwurm
Larry S Bonura
Larry/Lawrence James Phillips
Lars Fischer
Lars Hillås
Lars Menk
Lars Reilly
L'Association Française de Normalisation (AFNOR)
Latvian Standards (LVS)
Laura A Leslie
Laura Anne Gilman
Laura Archer Dick Coelho Trustee of The Philip K. Dick Testamentary Trust
Laura Arment
Laura Bloom
Laura Budd
Laura Driscoll Taft
Laura Eugenia Moriarty
Laura Frances Ranger
Laura Hannele Ruohonen
Laura Ingraham
Laura J Underwood
Laura J. Mixon
Laura Lee Langston
Laura López
Laura Murray Cree
Laura Numeroff
Laura Paquet
Laura Uba
Laura Vanderkam
Laura Vivanco
Laurance Wieder
Laure SALANOVA
Laurel L. Russwurm
Laurelyn Whitt
Lauren Child
Lauren Groff
Lauren Michelle Johnson
Laurence Brown
Laurence Gonzales
Laurence McGilvery
Laurence Phillips
Laurence William Bebbington
Laurent Jacques Revillon
Lauri Fransen
Laurie Abraham
Laurie Lalko
Laurie Vanzura
Laurine Croasdale
LaVirle P. McCary
Lavolta Press
Lawrence P Marder
Lawrence Publishing Co
Lawrence Schimel
Lawrence Schoen
Le Nordir

Allen Rucker
Alliage Editeur
Allice Thomson
Allison Adelle Hedge Coke
Allison Johnson
Allison Marie Starkweather
Allison van Diepen
Allyson Brown
Alpha Blair
Alston V. E. Cyrus
Alton Brown
Alvaro Enrigue-Soler
alwen mari clifton
Alyssa Harad
Alyx M. Dellamonica
Alyza Harris
Ama B Patterson
Amalia Drago
Amanda Brookfield
Amanda Elizabeth Ferguson
Amanda M Dinsmore
Amanda Rose Nicholson
Amanda Taylor
AmandaV Vaill
Amelia Ellis
Amelia Lau Carling
Amelia Morgan Gray
Amélie Daraignez
American Entertainment Holding Company LLC and The American Play Company
American Rights Management Company LLC
Americo Casiano Jr.
Ami Chopine
Amigos de la Residencia de Estudiantes
Amorrortu Editores
Amy Ann Sisson
Amy Britt
Amy Butler Greenfield
Amy Chua
Amy Grech
Amy Hill Hearth
Amy Lachapelle
Amy Redwood
Amy Robin Rose
Amy Ruttan
Ana María Cabanellas
Ana María Cristina Rossi de Comolli
Ana María Menéndez marcin
Ana Maria Ochoa Gautier
Ana María Torres
Ana Ojeda
Anacristina Rossi
Anamaria Crowe Serrano
Ana-Maria Hutchinson
Anastasia Suen
Anca Vlasopolos

Le Syndicat National de l'Edition, le Centre Français d'Exploitation du Droit de Cope et la Société des Gens de Lettres
Leah A McBey
Leah Lakshmi Piepzna-Samarasinha
Leah Starkman
Leann Ruth Sweeney
Leanne McIntosh
Leanne Rae Franson
Lebanese Standards Institution
Lee Almodovar
Lee Ann Brown
Lee Durkee
Lee McCall
Lee McKenzie McAnally
LEE TULLOCH
Leena Inkeri Erkkilä
Leena Kaisa Kokkonen-Weisshäupl
Leena Kokko
Leena Lehtolainen
Leevi Karsikas
Leibniz Verlag St. Goar
Leif Harmsen
Leigh Dale
Leigh Faulkner
Leigh Poehler
Leila Tuure
Leisl Adams
Leland F. Raymond
Lene Johansen
Leo Douglas Graham Enticknap
Leo Jouniaux
Leon Benedict Stefan Conrad
Leon R. Kass
Leon Richard Kass
Leonard Dorfman
LEONARD DROŻDŻEWICZ
Leonard Feldman
Leonard Leshuk
Leonard Norman Wein
Leonard Wayne Compton
Leonce Gaiter
Leonie Frieda
Leopoldo Brizuela
Leora Tanenbaum
Leroy Anderson
Les Édition Cornélius
Les Editions de Mor
Les Éditions du Blé
Les Editions du Septentrion
Les Éditions du Vermillon
Les editions Imagine
Les éditions La Pensé
Les Éditions L'Interligne
Les Editions Marechal
Les Editions Musicales Pingouin
Les Editions Quebec Amerique

Ancient Tower Press
Anders Olov Andersson
Andie Ryan
Andiee Paviour
André Beaudoin
André Béchard
andre d payne
André Farhat
André Gaston SERRA
André Greilich
Andre Lambine
André Marchand
Andre Thiele
Andrea Campbell
Andrea Evelyn Grimaud
Andrea Graf
Andrea Jourdan
Andrea King Collier
Andrea Leah McKenzie
Andrea Levy
Andrea Parnell
Andrea Richter
Andrea Stickel
Andrea Warren
Andrea Winterbottom
Andreas Bedenbender
Andreas Freier
Andreas Janssen
Andreas Stuhlmann
Andreas Theuer
Andreas Walter Kollmann
Andreas Zenthöfer
Andrene Low
ANDRES CARLOS TELESCA
Andrés Neuman
Andrew Barton
Andrew Brown
Andrew Buchanan Jackson
Andrew Crumey
Andrew Curry
Andrew Ferguson
Andrew Foster Altschul
andrew francis machugh
Andrew Frederick Davidson
Andrew G White
Andrew Graeme Matheson
Andrew Jay Fox
Andrew John Cowan
Andrew Johnson
Andrew Larsen
Andrew Michael Stephenson
Andrew Miller
Andrew O'Hagan
Andrew Philip
Andrew Robert Duncan
Andrew Roberts
Andrew S Fuller
Andrew Savikas

Les Editions se L'instant meme, Inc.
Les Editions Transcontinental
Les Fehmi
Les Levick
Les Murray
Lesley Ann Hall
Leslie Ann Moore
Leslie Anthony
Leslie David Gibbard
Leslie Dunton - Downer
Leslie Larson
Leslie Michele Carmichael
Leslie Nipkow
Leslie What Glasser
Leslie Wildon
LeSourd Family Limited Partnership
Leszek Kolakowski
Lev Gutman
Levi Montgomery
Lewis Howe Robinson
LexisNexis
Liam Joseph O'Duibhir
Liam Mac Amhlaigh
Lian Tanner
Liane C. Casten
Librairie Editions Jose Corti
LIDEC Inc.
Lidia Viggiola
Liisa Mäntymies
Lila Wells Guzman
Liliana Valenzuela
liliane genin-muchery
Liliane Lord
Liliane Voyé
Lilie Ferrari
Lillian Irene Csernica
Lime Green Music Ltd
Limited Company Kenkouto Yoitomodachi Sha
Lina María González
Lincoln Child
Lincoln Earl Crisler
Linda D Delgado
LInda E. Bushyager
Linda Gassenheimer
Linda Godfrey
Linda Harris
Linda Holeman
Linda Jeanne Woodbury Deal
Linda Kay Jitmoud
Linda Larsen
Linda Riebel
LINDA ROY
Linda Schlossberg
Linda Segall Anable
Linda Sharp
Linda Teuteberg
Linda Tuck-Jenkins
Linda Wasmer Andrews

Andrew Sigourney Holtz
Andrew Simon Johnson
Andrew Stuart Tanenbaum
Andrew Winer
Andrew X. Pham
Andris Apse
Andrzej Fierla
Andy E. Michaelson
Andy Raskin
Angela Barrett
Angela Blaen
Angela Henry

Angela Hryniuk
Angela Justine Hoy
Angela Newton
Angela Szczepaniak
ANGÈLE DELAUNOIS
Angelo Loukakis
Anglo Soviet Music Press Ltd
Angus Alastair Graham
Angus Batey
Ania Szado
ANIBAL PEDRO SANTORO
ANIBAL VICTOR GIACONE
Anita Arvast
Anita Bartholomew
Anita Cancian
Anita Diamant
Anita Louise Prest
Anita Rau Badami
Anita Shreve
Anja de Crom
Anja Snellman
Ann Aguirre
Ann Brashares
ann elizabeth Ireland
Ann Emery
Ann Logue
Ann M. Volkwein
Ann Nicol
Ann Villiers
Ann Waters
Anna Bawor
Anna Burns
Anna Frances Werner
Anna Kortelainen
Anna Lisa Shields
Anna Pavord
Anna Pollert
Anna Rosalyn Beer
Anna Tauawhi McCallum Livesey
Anna Wierzchowska
Anna Wilson
Anna-Kazumi Stahl
Anna-Leena Härkönen
Annaliina Rintala
Anne Calcagno

Lindbergh Literary LLC
Lindsay Carlson
Lindsay Elizabeth Harris
Lindsey Michael Miller
Lindsey O'Connor
Lindy Kelly
Line Louise Mailhot
Linna Väinö Johannes Linna
Linnea Sinclair Bernadino
Linotype Corp.
Linotype GmbH
L'Institut Guineen de Normalisation et de Metrologie (IGNM)
L'Institut National De Normalisation Et De Propriete Industrielle
- INNORPI
Lionel Bently
Lionel Koffler
Lisa Abb Holton
Lisa Bracken
Lisa Collier Cool
Lisa Cordeiro
Lisa Cowden
Lisa Halvorsen
Lisa Herman
Lisa Holland-McNair
Lisa Iannucci
Lisa Kate Moylett
Lisa Kathleen Hamilton
Lisa Lynn Owens
lisa mandel
Lisa Mantchev
Lisa Margonelli
Lisa Maria Scottoline
Lisa Montanarelli
Lisa Scott
Lisa Swope
Lisa Thaler
Lise Blouin
Lise Demers
Lise Haines
Lise Lapierre
Lise Payette
Lissa Evans
Lissa Wolsak
Lithuanian Standards Board (LST)
Liz Goulding
Liz Lundell
LIZ O'DONOGHUE
Liz Pichon
Liza Orr Palmer
Liza Trombi
LIZETE MARIA CORREA VALLEJO MORALES
L-J Baker
Loida Maritza Perez
Lois Small
Lois Winston
Lois-Ann Ymanaka
Lon Prater Prater
Lorelei Shannon

anne cameron
Anne Cassidy
Anne Davies
Anne Edwards
Anne Fine
Anne Harris
Anne Harvey
Anne Kallikas
anne kathleen swannell
Anne Laurel Carter
Anne M. Turner
Anne Margaret Matthews
Anne Marie Stephenson
ANNE MARY BRADY
Anne McCaffrey
Anne Molgat
Anne Montagnes
Anne Penton
Anne Perry
Anne Sanders
Anne Sears
Anne Vernon
Anneli Toijala
Annette Frances Kelleher
Annette Lose
Annie Dufresne
Annie Filion
Annie White
Annika Margareta Ohlson-Smith
Anniken Davenport
Annine Qvale
Annukka Järvi
Anselm Aston
Anselm Oehlschlägel
ANTHEA ISHMAEL
Anthony Bruce
Anthony D. Nuttall
Anthony Edward Bolli
Anthony Frank Ambrogio
Anthony J. Kinahan
Anthony Johnson
Anthony Louis Isabella
Anthony N. Verrecchia
Anthony Publishing Co
Anthony R. Michalski
Anthony Robert Haynes
Anthony Stephenson
ANTHONY ZURBRUGG
Antigua and Barbuda Bureau of Standards
Antje Hadler
Antoine Tanguay
Anton J Benjamin GmbH
Anton J Benjamin Ltd
antoni kazimierz dudek
Antonia Owen
ANTONIO CARLOS GUARINI PERPÉTUO PERPÉTUO
Antonio Jose Sales Filho
Antonio Las Heras

Lorena Manuel
Lorena Perez
Lorenzo Carcaterra
Loretta Ellsworth
Loretta Ferrari
Lori Cadena
Lori Cayer
Lori E Buschbaum
Lori Fena
Lori Reid
Lorraine Elzia
Lorraine L. Bartlett
Lorraine Orman
Lorraine Scott
Lory Ann Osterhuber
Lothar Köster
Lotta Nelson Rahme
Lou Allin
Louis Chalon
Louis de Berniere-Smart
Louis Émond
Louis Fortin
LOUIS HICKS
Louis Lecomte
Louis Reyes Rivera
Louis Theroux
Louisa Gilder
Louise Clark
Louise Hide
Louise Hurtubise
Louise Lacey
Louise Lemieux
Louise Reddon
Louise Shaffer
Louise Swinn
Louise Wiboltt
Lovern Kindzierski
Loyd Kinnett
Loys Donna Marie Fawcett
Ltd. Hakutakusha
Luana Ann Church
Luana Margaret Martindale
Luc Lecompte
Luc MARCHAL
luc payette
Luc Roberge
Lucasfilm Ltd.
Luce Patenaude
Lucia Corinna Verhees
Lucía Gálvez
Lucia Iturriaga
Lucia St. Clair Robson
LUCIE VEILLET
Lucile C. Moore
Lucille Richard
Lucine Kasbarian
Lucio Javier Ramirez Saravia
Lucius Shepard

Antonio Melechi
Antonio Ortuño
Antonio Reina Fernández
Antony Jonathan WALEY
Antony William Roland Penrose
Antonya Nelson
Antti Tuuri
Antwone Quenton Fisher
Anu Ojala
anwar huda
Applied Scholastics International
Aravindhan Nadar
archibald roy bonnell
Archie Randolph Ammons
Arctic Record Co.
arden johnson-Petrov
Ari Ahola
Ari Lahdenmäki
Ari Nieminen
Aria Adli
Arian Nevin
Arianna Maiorani
Arjun Basu
Arleen Marilyn Foster
Arline Sachs
Arno Schmidt
Arno Schmidt Stiftung
Arno Schmidt Stiftung Arno Schmidt Stiftung
Arnoud Higler
Arshad sulahri
Art V Burrows
Artemis March
Arthur Bedeian George Bedeian
Arthur Brown
Arthur Canfield Upton
Arthur F Carmazzi
ARTHUR HAILEY
Arthur Herman
Arthur Krystal
Arthur Ténor
Arthur Tirrell
Arto Lappi
Arto Paasilinna
Arto Seppälä
Arvid C. Carlson
Åsa Steholt Vernerson
Asake Hattori
Ashiko Imamura
Ashoek Adhikari
Ashton Applewhite
Aslan Shobo Inc.
Asociación Española de Normalización (AENOR)
Association Congolaise de Normailsation
Association for Better Living and Education
AST Moscow Inc.
ASTM International
Astreli, Inc.
Atsushi Kinoshita

Lucius Taylor Shepard
Lucy Ellmann
Lucy Jane Sussex
Lucy Ridout
Lucy Summers
Luis Alonso Àlvarez
Luis López Nieves
Luis Manuel Reyes Salvatti
Luis Ortiz
Luisgé Martín
Luiz Antonio de Campos Barros Barreto
Łukasz Stankiewicz
Lula Thomas
Lux Editeur
Lydia Ann Jay
Lyn McConchie
LYNDA MENDOZA SOLORZANO
Lyndon M Hardy
Lynette Ann Lawrence
Lynley Hood
Lynley Stuart Dodd
LYNN BARBER
Lynn Barra
Lynn Catherine York
Lynn Chu
LYNN GRISARD FULLMAN
Lynn Helen Miriam Westerhout
Lynn Maria Laitala
Lynn Wagner
Lynn Wasnak
Lynne Bryan
Lynne D. Finney
Lynne Hollander Savio
Lynne Stonier-Newman Stonier-Newman
lynne van luven
Lynne Viola
M Drabkin
M. Beth Page
M. Christine Valada
M. J. Melneck
M. Nan McNutt
Ma Bo
Ma Konwicka
Ma. Cristina Urrutia Zimmer
Macau Productivity and Technology Transfer Center (CPTTM)
MacDonald Laura
Maciej Jerzy Froński
Mackenzie Bezos
Madeleine Bunting
Madeleine E. Robins
Madeline Bodin
Madeline Levine
Magalie Boulerice
Maija Pietilä
Maija-Liisa Maikki Harjanne
Makarios Drousiotis
Makere Stewart-Harawira
Makiko Uchidate

Atul Bindra
Audrie Manley-Tucker
Augusto Boshammer Piazera
Aulikki Oksanen
Aulis Antero Tolvanen
Aurélia Rojon
Aurelio Major
Aureon AKA: Denis J. Kwolek Kwolek
Aurion Casa Editora S.A.
Aury Wallington
Austen Dorresteyn
Australian Committee for UNICEF Ltd trading as UNICEF Australia
UNICEF Australia
Austrian Electrotechnical Association (OVE, Osterreichescher Verband fur Elektrotechnik)
Austrian Standards Institute
Author Services, Inc.
Avicenna Development attn: Connor Cochran
Axel Beelen
Axel Haeusermann
Axel Singler
B. W. Schulz
babette alison smith
Baker Sam
Banseisha Co. Ltd.
Bansei-shobo
Barb and J.C. Hendee
Barb Syverud
Barbados National Standards Institution (BNSI)
Barbara A Bouchet
Barbara Adam
Barbara Barnett-Stewart
Barbara Bouchet
Barbara Brabec
Barbara Burke Hubbard
Barbara C Pollak
Barbara Colebrook Peace
Barbara Dafoe Whitehead
Barbara DesChamps
Barbara Doyen
Barbara Ellen Killens-Rivera
Barbara Faye Pelman
Barbara Freda
Barbara Gibbs Ostmann
Barbara Haiss Martin
Barbara Kevles
Barbara lansing
Barbara Lanza
Barbara Lee DeMarco-Barrett
Barbara Morrison
Barbara Perkins
Barbara R. Ardinger
Barbara Rumson
Barbara Small
Barbara Stabiner
Barbara W Starmer
Barbara Zita Bordnick
Baroness Orczy

Makoto Murase
Makoto Yamada
Malcolm White
Małgorzata Musierowicz
Małgorzata Rotter
Malta Standards Authority (MSA)
Mamoru Tanabe
Manabu Kose
Manon Jodoin
Manon Plouffe
Mansel Steven Robinson
Manuel Munoz
Manuel Sanchez Rodriguez
Manuela Hoelterhoff
Marael Johnson
Marc A Pitman
Marc A. Thiessen
Marc Anthony Butcher
Marc Gerding
Marc Haentjens
Marc Laberge
Marc Laidlaw
Marc Scott
Marc-André Audet
Marcel Longchamps
Marcel Möring
Marcela Fabiana Aguilar
Marcela Serrano
Marcelo Cohen
Marcelo Grillo
Marcelo Luiz Oliveira
Marcelo Uribe
Marcin Pałasz
Marco Krohn
Marco Tschirpke
Marcos Aguinis
Marcus George Tanner
Marfe Ferguson Delano
MARGA RET ADELAIDE` MEIKLE
Margaret Anne DeGrace
Margaret Anne Ranger
Margaret Bonham
Margaret C. Sullivan
Margaret Calonico
margaret connolly connolly
Margaret Davidson Carbonatto
Margaret Denise Robertson
Margaret Elisabeth Ross
Margaret Jane Ross
Margaret Johnson
Margaret Johnson-Hodge
Margaret Kerr Ihinger
Margaret L. Moser
Margaret Lynn Rosack
Margaret Nichols
margaret ruth Thorsborne

Barrie Rokeach
Barry Leslie Norman
Barry Nalebuff
Barry Stephen Alpert
Barry Strauss
Barry Unsworth
Barry Willdorf
Bartomeu Costa-Amic Leonardo
Basil G Kane
BD WONG
Beard Books, LLC
Beatriz Grellet
Beatriz Sarlo
Becky Lynn Kelley
Bee Cool Publ. Co.
Beerlandt Publications bvba
begoña losa ranz
Belinda Bennett
Belinda Diepenheim Louise
Belinda Hill
BELINDA MAYS
Ben Barry Templesmith
Ben Elliston
Ben Long
Ben Ohmart
Ben Roberts
Ben Rogers
Ben Schott
Benedikt Gillessen
Benjamin Edgar Bess
Benjamin Hoff
Benjamin Moldenhauer
Benjamin Rudolph Delson
Benjamin Seecof
BENOÎT BERNIER
Berghahn Books
Berlie Doherty Doherty
Bernadette Geyer
Bernadette Sukley
Bernard Boucher
Bernard W Bell
Bernd Dost
Bernhard Münkel
Bernhard Wieder
Bernhild Boie
Bernice Layton
Bert Brunet
bert stratton
Berta Platas
Bertrand Dumont
Beth A. Terry
Beth Amos
Beth Bernobich
Beth Howard
Beth Levine
Beth Louise Holman
Bethan Roberts
Bethany Lauran thomas

Margaret Sweatman
Margaret Webb
Margaret Wild
Margareta Tengdahl Marin
Margarete Busch
Margie Taylor
Margo Ann Daly
Margo Lanagan
Margo Rabb
Margot Dumont (Mundell)
Margriet Ruurs
Marguerite Maillet
Mari L Bushman
Mari Yunoki
María Celia Marsili
Maria Coffey
Maria Coletta McLean
MARIA CRUZ VAZQUEZ RUIZ
Maria Elena Walsh
María Fasce
Maria Hinojosa
María José Cano Tous
Maria Kafatou-Haeusermann
Maria Konwicka
María Luz Valbuena Vozzi
Maria Mercedes Pérez
Maria Ochoa
MARÍA PÍA GAGLIARDI
María Susana Ciruzzi
Maria Syvälä
María Teresa Andruetto
Maria Veronica do monte Schwartz Do Monte Schwartz
Maria Vuorio
Maria Y Lima
Mariah Fredericks
Marian Schwartz
Marian van den Beuken
Marian Veevers
Marianne de Pierres
Marianne M Jennings
MARIANO ALVARADO PULIDO
Marie Bartlett
Marie Blaha Pearson
Marie Gray
Marie Heaney
Marie Laberge
Marie Shear
Marie Taillon
Marie-Andrée Clermont
Marie-Carole Daigle
Marie-Elena John Smith
Marie-Jeanne Gay
Marieke J. Vandepitte
Marie-Louise Gervasoni Calbert
Marie-Madeleine Raoult
Marie-Noëlle Gagnon
Marie-Paule Renaud
Marika Cobbold

Bettina Hainschink
Betty Carol Keller
Betty Jane Hegerat
Betty Pratt-Johnson
betty rollin
Beuth Verlag GmbH.
Bev James
Beverly Voss
Bhob Stewart
Bianca Hoekstra
Biblioteca Nacional de Portugal BNP
Big Picture Ltd
Bihar School of Yoga
Bill Bissett
Bill Fawcett
Bill Hussey
Bill Keisling
Bill Marchiony
Bill Martens
Billie Aul
Billie Livingston
Billy McCormack
Billy Mills
Billy Richard Parks
Bio-Rad Laboratories
BIR Publishing Co. Ltd.
Birgit Mitzscherlich
Bjo Trimble
Bjørn Andreas Bull-Hansen
Björn Bjarland
BK MANOHAR BK
Blaine Regan Newton
Blake Hutchins
Blanche d'Alpuget
Blockbuster Music Co.
Bob Dole
Bob Sherman
Bob Steel
Bobbie Green
Bobette Stanbridge Stanbridge
Bodie, Brock, Luke, Jake and Rachel Thoene
Bodo Manthey
Bolade Akintolayo
Bolade Shola Akintolayo
Bonnie Allen
Bonnie Bell
Bonnie Biafore
Bonnie Dofelmier
Bonnie Kinsey
Bonnie Kohn Remsberg
Bonnie Kreitler
Bookbound Publishing
Boom Uitgevers
Boosey & Co Ltd
Boosey & Hawkes
Boosey & Hawkes Bote & Bock GmbH
Boosey & Hawkes Group Services Ltd
Boosey & Hawkes Holdings, Ltd

Marilou Brousseau
Marilyn Duckworth
Marilyn Dumont
Marilyn Hacker
Marilyn Mona Hoffer
Marilyn Ruthe Bowering
Marina R Tadiello
Marina Tadiello
Mario Alberto Hinojosa Sáenz
Mario Banchik
Mario Benedetti
Mario Bizzini
Mario Mendoza
Marion and Wilhelm Pauck
Marion B. Schenk
Marion Halligan
marion mildred halligan
Marise Labrecque
Marita Jane Adair
Marita Lindquist
Maritta Lintunen
Marius Schwemmer
Marja-Leena Mikkola-Pirinen
Marja-Liisa Luoto
Marjorie Alice Pointon
Marjorie M Liu
Marjorie Oludhe Macgoye
Marjorie Vernon
Marjukka Kenttälä
Mark Alan Doty
Mark Atkinson
Mark Barrett
Mark Berg
Mark Burgess
Mark Childress
Mark Christopher Warrior
Mark Christopher Wheeller
Mark Del Franco
Mark Derby
Mark Derr
Mark Elwyn Hughes
Mark Eric Strologo
Mark Fortier
Mark Fried
Mark Grinblatt
Mark Guy Vernon Whitcombe-Power
Mark Harold Pritchard
Mark Helprin
Mark Hemphill
Mark J. Phillips
Mark Jones
Mark Kilstofte
Mark Krikorian
mark mcnay
Mark Nigel Summerfield
Mark O'Flaherty
Mark Papallo
Mark Parisi

Boosey & Hawkes Inc
Boosey & Hawkes KJM Ltd
Boosey & Hawkes Ltd
Boosey & Hawkes Media Music Ltd
Boosey & Hawkes Multimedia Ltd
Boosey & Hawkes Music Publishers Ltd
Boosey & Hawkes Overseas Investment Ltd
Boosey & Hawkes Pension Trustee Ltd
Boosey & Hawkes Post Production Music Ltd
Boosey & Hawkes Service Ltd
Boosey & Hawkes US Services Inc
Boosey & Hawkes Verwaltungs-GmbH
Booseytones Ltd
Borealis Press Limited and Tecumseh Press Limited
Boris Samuel Orlando Jardine
Boris Starling
Boston Street Railway Association, Inc.
Botswana Bureau of Standards
Bourne Co.
Boutros Boutros-Ghali
Brad Newsham
Brad Wayne Foster
Bradford Wayne Holland
Bradley Caleb Crawford
Bradley Elliott
Bradley H. Clarke
Brandon Wilson
Brandt Joseph Goldstein
Brandy Blaylock
Branka Lapajne
Brenda Catherine Kofford
Brenda Connor-Bey
Brenda Courtie
Brenda Murphy Maddox
Brendan Clarkin
Brendan Graham
Brent David Kellmer
Bret Easton Ellis
brewster kahle
Brian A. LaMacchia
Brian Alexander
Brian Arthur Smith
brian d foy
Brian E. Cooper
Brian Frank
brian gallagher
Brian Harness
Brian Hill
Brian Kiteley
brian laura
Brian Lumley
Brian Michael Lennon
Brian Montgomery
Brian O. Hemphill
Brian Payton
Brian Phillip Holguin
Brian Roy Moon
Brian Snodgrass

Mark Pearson
Mark Peter Hughes
Mark Robert Connor
mark rowe
Mark S. James
Mark Seecof
Mark Simpson
Mark Smith
Mark Spragg
Mark Stevens
Mark Sundeen
Mark Svendsen
MARK TRAVIS
Mark Van Doren
Mark Wheeller
Mark Whitcombe-Power
Markku Envall
Markku Karpio
Markku Roinila
Markku Rönkkö
Markku Ropponen
Marko Leino
Markus J. Sauerwald
Markus Moninger
Markus Pöhlmann
Markus Schackmann
Markus Urban
Marla Karen Chancey
MARLA SINK-DRUZGAL
Marlee Matlin
marlene nadle
Marne Davis Kellogg
Marsha Karen Hunt
Marsha N. Cohen
Marshall Browne
Marshall S. Shapo
Marshall-LeSourd LLC
Marsheila Rockwell
Marta A Stephens
Marta Carnicero Hernanz
Marta FOX
Martha Acosta
Martha Bayles
Martha Edith Candioti
Martha George
martha hamilton baillie
Martha Lev-Zion
Martha McDougle Keys
Martin B. Tittle
Martín Casanova
Martin Corrick
MARTIN FONER
Martin Frank Foner
martin franz gerhart heß
Martin Gilbert
Martin John Goodman
Martin Kellerman
Martin Klimes

Brian Wansink
Brian Woodson Hart
Bríd Ní Mhóráin
Bridge Publications
Bridge World Magazine
Bridget Coila
Brie Burkeman
Brigitte Tast
Brita Lundberg
British Standard Music Company Ltd
British Standards Institution
Britta Schulze-Thulin
Britt-Inger Olsson Olsson
Bronwyn Turner
Brooke Babineau
Bruce Allen Murphy
Bruce B. Henderson
Bruce Bartlett
Bruce Broomhall
Bruce Brown
Bruce Conway
Bruce Coville
bruce eric kaplan
Bruce Franklin Molnia
Bruce Hulse
Bruce Miller
Bruce R Bethke
Bruce R. McPherson
Bruce Richard Gillespie
Bruce Springsteen
Bruce Tober
Bruno Arich-Gerz
Bruno Daniel
Bryan Gruley
Bryan Magee
Bryan Michael Barnes
Bryan Talbot
Bryant Ray Stateham
Brygida Paul Ostyn Rudzka
Bryn Neuenschwander
Bryna Wasserman
Bryndon C Bay
Buford L Horner
Bug Music, Inc.
Bulgarian Institute for Standardisation
Buraku Liberation Publishing House Co.
Bureau de normalisation du Quebec (BNQ)
Bureau of National Affairs
Bureau of Standards Jamaica (BSJ)
Bureau voor Normalsatie
Burke Davis III
C. A. casey
C. David Heymann
C. Isabella Guthrie-McNaughton
C. Michael Minkoff, Jr.
Caitlin R. Kiernan
Cal Samra
Calum Gilmour

Martín Kohan
Martín Leonardo Champagner
Martin McGartland
Martin Paul Stadler
Martin Pozsgai
Martin Prager
Martin R. Smith
Martin Rochette
Martin Sosa Cruz
Martin Taylor
Martin Ziegler
Martin Zucker
Martina Furlan
Martine Batanian
Martine Bénard
Martine Sonnet
Martti Anhava
Martti Issakainen
Martti Nelson Collins
Martti Olavi Linna
Marty Lacker
Martyn Bennett
MARTYN SPENCER RAY
Marvel Entertainment
Mary A Burns
mary ann glendon
Mary Ann Sternberg
Mary Bergin
Mary Beth Klatt
Mary Beth Temple
Mary Buie Harwood
Mary Burchell
Mary E Geer
Mary E. McMillan
Mary Esther Neilson
Mary Frances Brewer
Mary H Schaub
Mary H. Herbert
Mary Helen Holm
Mary Hooper
Mary Humphrey Baldridge
Mary Jane Clark
Mary Jane Cole
Mary Jane Hayes
Mary Jane McQuigg
Mary Jo Bang
Mary Joy Lovering
Mary Kay, Inc.
Mary Kayser Osmanski
Mary Lefkowitz
Mary Leland
Mary Lou Andre
Mary Loudon
Mary Lynn Cabrall
Mary M. Tatem
Mary Malone
Mary Margaret Talbot
Mary Mason

| | |
|---|---|
| Cameron Parsons Foundation Scott Hobbs | Mary McKenna Siddals |
| Cameron Wallace | Mary Midgley |
| Canada Health Infoway Inc. | MARY NUTTALL |
| Canadian General Standards Board | Mary O'Donoghue |
| Candas Jane Dorsey | Mary Patricia Fitzpatrick |
| Candice Millard | Mary Peck |
| Candy B Harrington | Mary Roach |
| Cara Bruce | Mary Stanley |
| Caren Kaplan | Mary Stubbs |
| Carin Jörgel-Löfström | Mary Swan |
| Carin Östman | Mary Therese Egan |
| carl donham youngberg | Mary Turzillo |
| carl vigeland | Maryam Mahmoodian |
| Carl William Zimmer | MaryAnne Leighton |
| Carla Baredes | Marybeth Ruscica |
| Carla Breeze | Masakane Yonekura |
| Carla D'Elia | Masako Chiba |
| Carla Guelfenbein | Masako Ohnuki |
| Carla T. Main | Masako Orii |
| Carlos Alberto De Santos | MASANOBU WATANABE |
| Carlos Brossard | Masao Miura |
| Carlos García | Masaru Shinohara |
| Carlos Joaquín González Quesada | Masayasu Konishi |
| Carlos Marquez | Masayuki Nakajima |
| Carlos Reyes de la Peña | Masayuki Nishie |
| carlos sebastian busqued | Mashiko Motoki |
| Carlton Scot Hicks | Mashiro Mori |
| Carly Carson | Massililiano Monaco |
| CARMEN LAURA RODRIGUEZ | Massimiliano Monaco |
| Carmen Marie Titolo | Master Publishing |
| Carol A. Stephen | Mathew Price |
| Carol Belinda Camper | MathWorks, Inc |
| Carol Boyle | Matrix Editions |
| Carol Clewlow | Matt Francis Wallace Curran |
| Carol Cooper | Matt Gnik |
| Carol Dawber | Matt Groening. |
| Carol Ekarius | Matt Mickiewicz |
| Carol J Catlin | Matthew Charles Francis |
| CAROL K. ANTHONY | Matthew Continetti |
| Carol L Wright | Matthew Dennison |
| Carol Livingston | Matthew Guyle Crispin |
| Carol Malyon | Matthew Holtz |
| Carol Penn-Romine | Matthew Hovious |
| Carol Rosaline Matas | Matthew Kennedy |
| Carol S. Duncan | Matthew Mason |
| Carole A. Bruno | Matthew McIntosh |
| Carole Anne Matthews | Matthew Pearl |
| Carole Forget | Matthew Peter Keefe |
| Carolee Anita Boyles | Matthew Reilly |
| Carolee Joy Bertrand | Matthew S. Schell |
| Carolina Aguirre | Matthew Scully |
| Carolina Kenigstein | Matthew Shane Rotundo |
| Caroline Alexander | Matthew Thompson |
| Caroline Alleyn Bindon | Matthias Kessler |
| Caroline Bédard | Matthias Kleiser |
| Caroline Bindon | matti karhunen |
| Caroline DuBois Hutton | Matti Wiberg |
| caroline e e price | Matti Yrjänä Joensuu |

Caroline Hendrika Woodward
Caroline Tiger
Carolyn Audrey Clarke
Carolyn Beck
Carolyn Grayson
Carolyn Marie Dunn
Carolyn McCurdie
Carolyn Morwood
Carolyn P Corbin
Carolyn Reuben
carolyn ruth butler
Carolyn Williams
Carrie Fisher
Carrie Vaughn
Carsten Kumke
Carsten Sebastian Henn
Carta, The Israel Map and Publishing Company Ltd.
Caryl Phillips
Casey June Wolf
Cashel & Kells Publishing Co
Cassandra King
Cathal Pádraig Ó Luain
Catherine Alisha Young

Catherine Anne Daly
Catherine Asaro
Catherine Attridge
Catherine B. Lee
Catherine Claire Jinks
Catherine Elizabeth Karp
Catherine Frances Blyth
Catherine Gandel
Catherine Jean Verge
Catherine Jinks
Catherine Kitcho
Catherine L. Grubb
Catherine Louise Joyce
Catherine M. Morrison
Catherine Margaret Ballard
Catherine Mary Greenwood
Catherine Mintz
Catherine Noonan
catherine owen
Catherine PIPARD
Catherine Walsh
Catherine Webb
Cathie Morriss
Cathryn Saldinger
Cathy Brett
Cathy Buchanan
Cathy Maguire
Cathy Scott
Catriona McPherson
Cavendish Music Company Inc
Cavendish Music Company Ltd
Caye L Kim
Cayetano Garza
Ceallaigh Sue MacCath-Moran

Maud Vauléon
Maura Madden
Maureen Duffus
Maureen Johnson
Maureen Junker-Kenny
Maureen Moore
Maureen Ogle
Maureen Redmond
Maureen Redond
Mauri Paasilinna
Maurice Baring
Maurice Gueret
Maurice Naftalin
Mauricio Electorat
Mauricio Sarudiansky
Max A. Boot
Max Boot
Max Graf
Max Hamilton-Little
Maxime de La Falaise
Maximilian Freiherr von Proff zu Irnich
Maxine Wolfe
Maya Yoshiura
Mayo Foundation for Medical Education and Research Mayo
Foundation for Medical Education and Research
Mayra Montero
Media24 Group
Meelis Lepp
Meg Schneider
Meg Waite Clayton
Megan Hart
Meghan Macdonald
Megumi Biddle
Megumi Kurebito
Meinolf Dalhoff
Melanie Bowden
Melanie Carina Schmoll
Melanie George
Melanie Nilles
Melanie Phillips
Melanie Votaw
Melchor Ortega Espinar
Melinda M. Snodgrass
Melinda Quinn McBeth
Melinda W Bingham
Melissa Benyon
Melissa Brodin
Melissa Jayne Mead
Melissa Kay Jarvis
Melissa Khan
Melissa Lyons
Melissa Scott
Melody Amsel-Arieli
Melon Yellow Music Ltd
Melvin Burgess
Melvyn Bragg
Mercedes Giuffré
Meredith Arwen Temple

| | |
|---|---|
| Cecil Castellucci | Meredith Jean Hooper |
| Cecilia Dart-Thornton | Meredith Quartermain |
| Cecilia Runnström | Merl W Baldwin |
| Cecily von Ziegesar | Merna Forster |
| Celeste Baine | Merna Summers |
| Celeste Olalquiaga | Merrily Wolf |
| Celestine Chibueze Uzondu | Merry Meredith |
| Celia Warren | Mervin Block |
| Céline Fournier | Metal Arts Press |
| Celine Kiernan | Mia Amato |
| Center for Socialist History | Micah Morrison |
| Centre Fora | Michael A. Kusugak |
| Chad Arment | Michael A. Ledeen |
| Chad Wittkop | Michael A. Levine |
| Chandler Ellis Burr | Michael A. Titz |
| CHANTAL MACHEFER | Michael Aaron Gottlieb |
| Chantale Perreault | Michael Abitbol |
| Charlene Fortsch | Michael Allan Armstrong |
| Charlene Teglia | michael anthony laffan |
| Charles A Sudetic | Michael Avon Oeming |
| Charles A. Leocha | Michael Axworthy |
| Charles Anthony Burton | Michael B. Oren |
| Charles Arnold-Baker | Michael Barone |
| Charles Bahne | Michael Baudrier |
| Charles Butler | Michael Beer |
| Charles Doyle | Michael Borchardt |
| Charles Edward Israel | Michael Brian Bentley |
| Charles Foran | Michael C Mergler |
| Charles G. Koch | Michael Capobianco |
| Charles Glass | Michael Cassutt |
| Charles Grifnée | Michael Cavanaugh |
| Charles Hill | Michael Chabon |
| Charles J. Sykes | Michael Chadwick Kenyon |
| Charles Jennings | michael charles winerip |
| Charles Karelis | Michael Christopher Reed |
| Charles Ken Family | Michael Coles |
| Charles Ken Sande | michael connolly |
| Charles Malouf Samaha | michael coveney |
| Charles Patterson | Michael De Forrest |
| Charles R. Pellegrino | Michael de Guzman |
| Charles Thomas Corriher | Michael Dee Main |
| Charles Wesley Orton | michael deegan |
| Charlie Stella | michael defreitas |
| charlie vincent | Michael Dirda |
| Charlotte Allen | Michael Duffy |
| Charlotte Dennett | Michael Elcott |
| Charlotte Libov | Michael F. Flynn |
| CHARLOTTE WINNIFRED MADISON | Michael Fraase |
| Charmaine Craig | Michael Fumento |
| Charysse Levine | Michael Gerard Murphy |
| Chelsea Duke | Michael H. Payne |
| Chelsea Lowe | Michael Hasenfuß |
| ChemCert Australia (Vic) | Michael Heimdallson |
| Chen, Liu Qiu and Chen, Mei Yan | Michael Hofmann |
| Cheneliere Education | Michael J. Behe |
| Cherie Burbach | Michael Jackson |
| Cherrie Moraga | michael john arditti |
| Cherry Lane Music Publishing Co | Michael John Darlow |

cherry v eronica Simmonds
Cheryl L Archer
Cheryl L. Brown
Cheryl Lacey Donovan
Cheryl Payer
Cheryl Pickett
Cheryl Probst
Cheryl Solimini
Chieri Uegaki
Chiyoko Mutsuda
Chopin Corporation
Choryo Sato
Chosei Komori
Chris Clarke
Chris Cunningham
Chris Paul
Chris Powling
Chris Soghoian
Chris Valicenti
Chris-James Melchizedek
Christa Lyons
Christa Schäfer-Lichtenberger
Christer Lang
Christian A Abouzeid
Christian A. Caroli
Christian Dr. Adler
Christian Feuillette
Christian Grzimek
Christian H. Kroeger
Christian Huitema
Christian Meyer
Christian Otto
Christian Petersen
Christian Rainer Salewski
Christian Rauda
Christian T Petersen
Christian von Kraack
Christiane Aminata Diop
Christiane Beerlandt
Christiane CAZENAVE
Christiane Dr. Stegmann
Christiane Lahaie
Christiane Wolf Di Cecca
Christina Dodd
Christina Hoff Sommers
Christina Kiplinger Johns
Christina Leist
Christina Lo
Christina Schwarz
Christina Susanne Heimdallson
Christine (Kiri) Rodwell
Christine Ann Manby
Christine Ashton
Christine B Charlip
Christine Beerlandt
Christine Colasurdo
Christine Cole Catley
Christine Dr. Geisler

MICHAEL JOHN DELAHAYE
Michael John Green
Michael John McManus
Michael Joseph Behe
Michael Kelly
Michael Knowles
Michael Lane
Michael Lawrence Crick
Michael Leon Fiegel
Michael Marano
Michael McCallister
Michael McCaughan
Michael Meeropol
Michael Merker
Michael Morrissey
Michael Norton
Michael Norton Schmidt
Michael O'Dea
Michael P Dyer
Michael Parsons
Michael Pastore
Michael Peter Scott
Michael Post
Michael R. Connelly
Michael R. Prescott
Michael Ravitch
Michael Richard Brown
Michael Rose
Michael Ross Grey
Michael Rowlands
Michael Sanera
Michael Savage
Michael Sebastian Kaplan
Michael Shea
Michael Shnayerson
Michael Stephen Botur
Michael Swanwick
Michael Tommasi
Michael V. Marks
Michael Vandenberg
Michael Vincent Molloy
Michael W Lucas
Michael W. Perry
Michael Walker
Michael Wexler
Michaela Unterbarnscheidt
Michel Gaillard
michel GOSSELIN
Michel Lalonde
Michel Maille
Michel Plourde
Michel Pratt
Michel Quintin
Michel Rabagliati
Michel Rauch
Michel Sizaire
Michel Vastel
Michele Lee Freel

Christine Elizabeth Murray
Christine Field Howe
Christine Fletcher
Christine Gregory
Christine Hainsworth
Christine Julia Hurst
Christine Leclerc
Christine Maxa
Christine McLaughlin
Christine Randell
Christine Rosen
Christof Artur Augenstein
Christof Stählin
Christoph Heemann
Christoph Lixenfeld
Christoph Ransmayr
Christoph Zydorek
christophe rano
Christopher Bajada
Christopher Deliso
Christopher G Smith
Christopher Gerrib
Christopher James Fownes Somerville
Christopher John Koch
Christopher John Warren
Christopher Klein
Christopher Koch
Christopher Matthews Keane
Christopher McKitterick
Christopher Middleton
Christopher Murphy Shulgan
Christopher Robert Agee
Christopher Ross
Christopher Russell
Christopher Shinn
Christopher Smith
Christopher Sorrentino
christopher taylor buckley
Christopher Tordoff
Christopher Webber
Church of Scientology International
Ciarán Ó Murchadha
Cinda L. Kochen
Cindy Bauer
Cindy Downes
Cindy Nelson
Cindy Roussos
Claire Dunne Oam
Claire Elaine Oshetsky
Claire Mary Dunne
Claire Russell
Claire Safran
Clare Marie Scott
Clare Morrall
Clare Plummer
Clare Scott
Clarence Thomas
Clarence William Hanson

Micheline Morisset
Michelle Ann Gilderse
Michelle Bottorff
Michelle Goodman
Michelle Knight
Michelle Miller
Michelle Mulder
Michelle Nam
Michelle Paver
Michelle Payette
michelle pelletier
Michelle Suzanne Wildgen
Michelle Taute
Michinori Kobayashi
Michiyo Yamamoto
Mick Cochrane
mick jackson
Mickey Dodson
Midori Kinoshita
Midori Omori
Mieko Van Kirk
Miguel Angel Villafañe
Miguel Yévenes Navarro
Mija Riedel
Mika Kotilainen
Mike Buchanan
Mike Bullard
Mike Cane
Mike Carey
Mike Cavallaro
Mike Stathis
Mike Whye
Mikel Benoit
Miki Ozaki
Mikiko Sugi
Mikko Karppi
Milan Kundera
Mildred Weitzenhoffer
Milly, Molly Books
Miloslava Hrbek
MILTON DOTA JUNIOR
Min Jin Lee
Minao Kitamura
MinatoNoHito
Minda Zetlin
Minnie Grewal
Minoru Yajima
Minumsa Publishing Co. Ltd.
Miranda Carter
miranda seymour
mireille cardot
MIREYA CUENTAS MONTEJO
mireya rincon avila
Miriam Haro Hernández
Miriam Martha Schaefer
Mirja Aarikka
Mirja Kuivaniemi
Mirja-Liisa Sivula

Clarissa Pinkola Estés
Clark James
Clark Silcox
Classic Copyright (Holdings) Ltd
Classic Copyright Ltd
Claude De Bruyn
Claude Dubois
claude FAVRE
Claude H Rhea
Claude Legault
Claude Perron
Claudia Felicio
Claudia Galan Garcia
Claudia M Caruana
Claudia Pearson
Claudia Stack
Claudine Desmarteau
Claudine Marcelle Cambier
Claudio Iedwab
Claudio Zeiger
Claudio Zettel
Claus Christian Timmermann
Claus Schreiner
Clayton Evans
Clear View Press
Clemens H Cap
Cleo Paskal
Cliff Webb
Clifford Stoll
Clifford Weinmann
Clint McCullough
Clinton Richmond
Clive Sheridan Ponting
Clive Taylor

Clyde L. Steiner
Clyde Robert Bulla
Coachlight Press
colette beauchamp
colette ni ghallchóirg

Colin Brown
Colin Edward Thompson
Colin Monteath
Colin Murray
Colin Suleiman
colin william cotterill
Colleen Bernadette Doran
Colleen Beth Hoetjes
Colleen Curran
Colleen Gleason Schulte
Colleen McCullough
Collette Beauchamp
Collier Scott Collier
Colombian Institute of Technical Procedure and Cert.
Committee for Technical Regulation and Metrology of the Ministry of
Industry and Trade of the Republic of Kazakhstan (KAZMEMST)
Commons

Miryam Ehrlich Williamson
Mischa Charles Senn
Mitch Tulloch
Mitchell Posner
Mitra & Ghosh Publishers Private Limited
Mitsuko Kojima
Mitsuko Masui
Mitsuo Miyata
Mitsuo Ogawa
Miyako Moriyama
Mizz De Zoysa
MJ Smith
Mo Willems
Modean Mary Moon
Mogue Doyle
mohr paul
Mokuseisha
Molly Gloss
Momme von Sydow
Mona Fertig
Mona Gay Thomas
Monica Ali
Monica Bhide
Monica Clemens
Monica Clemens
Mónica Gili Galfetti
Monica St James
Monica Tracey
Monika Ullman
Monotype Imaging Inc.
MONQIUE REMILLIEUX
Monterey Bay Video Productions
Montgomery of Alamein
monty glyn soutar
Morinomiya Medical Academy Publications Department,
Artemisia
Morris Netherton
Morton Norton Cohen
Moshe Idel

Motoko Matsuda
Muiris MacCarthaigh
Mumia Abu-Jamal
Munemitsu Yamada
Murbo Music Publishing Inc.
Murmann Verlag
MURUGAN SETHURAMAN
MVG
Myfanwy Hart
Mylène Gilbert-Dumas
Myra Shapiro
Myrna Dupuy Callahan
Myron Lieberman
Myrranda Hunter
N. Bob Pesall

n/a Chambre des notaires du Québec
Nadeem Aslam

Conn Iggulden
Connor Cochran
Conon Fraser
Constance Forest
Constance Hale
Constanza Brunet
COPIBEC
cor van dijkum
Corey Habbas
Corinne Bailey
Cornelia Topf
Corrina Thompson
Cosmobooks Co. Ltd.
Cote d'Ivoire Normalisation (CODINORM)
Council of Los Angeles Small Press
Craft Arts International
Craig A Holden
Craig Bradley
Craig Mason McDonald
Cranford Publications
Cressida Cowell
Cristina Ryplansky
Croatian Standards Institute (HZN)
Crucible Publishers
Curtis Craddock
Cynthia C. DeFelice
Cynthia Fuller
Cynthia Greenwood
Cynthia Hope Clark
Cynthia MacKinnon
Cynthia Nugent
Cynthia Reeves
Cynthia Ward
Cyril Hare
Czech Office for Standards, Metrology and Testing
D St P Barnard
D.Patrick Miller
D.R. Evans
Daisy Verneal Maze
Dale Bertrand
Dale C. Carson
Dale C. Willard
Dale Lee Masters
Dale R Ford
dale willman

Dalia Sofer
Damaine R. Vonada
Damian Christopher Kayes
Damien Love
Damon Brown
Damon Galgut
Dan Collins
Dan Jacobson
Dan Kindlon
Dan Wickline
Dana Davis
Dana L. Grisham

Nahomi Anusha Premarajah
Naima Tonya Johnston
Nam Le
Nan Levinson
Nanatsumori Shokan Inc.
Nancy A Collins
Nancy Drew Horan
Nancy Eleanor O'Dell
Nancy Forsythe Farmer
Nancy Henderson Ryan
Nancy LeSourd
Nancy Lisagor
Nancy Marie Christie
Nancy McMoneagle
Nancy Nivling
Nancy Oliver LeSourd
Nancy Oliver LeSourd, Manager
Nancy R. Tague
Nancy Tobin
Nancy Wilson Hall
Nancye Elizabeth BOURKE
Naoko Hori
Naoko Hoshino
Naomi Cummings
Naomi Foyle
Naomi Otsubo
Naomi Riches
Narconon International
Narconon of Oklahoma
Narihiko Ito
Nat Gertler
Natalie Girard
Natalie Jane Prior
Natalie Reid
Natalie Wilson
Nathalie DAU
Nathalie Licard
nathalie prugnon
Nathalie Salvi
Nathan David Wilson
Nathaniel J. Merritt
National Standards Authority of Ireland
Navneet Publications India
Neal Publications
Ned Manderino/Manderino Books
Nederlands Normalisatie-Instituut Nederlands Normalisatie-Instituut
Neecy Twinem
Neil Belton
Neil Flanagan
Neil Frances
Neil Kenyon
Neil Kleid
Neil Powell
Neil Scott McMahon
Neil Simon
Neil Williamson
Neile Graham

Dana Mack
Dandelion Mucic Co.
Dani Shapiro
Daniel Aaron Leatherwood
Daniel Abraham
Daniel Alarcon
DANIEL ANDRES de ANCHORENA
Daniel Balmaceda
Daniel Balparda Carvalho
Daniel Bergner
Daniel Berthiaume
Daniel Cavicchio
Daniel Christopher Boyer
Daniel Curran
Daniel Desjardins
Daniel Divinsky
Daniel Edward Allen
Daniel Fischel
Daniel J Perin
Daniel James Sturrock
Daniel Johnson
Daniel L Kegan
Daniel Lefebure
Daniel Meunier
Daniel n/a Keyes
Daniel Paisner
Daniel Perkins
Daniel Pipes
Daniel Powell
Daniel Richler
Daniel Rolland Keene
Daniel Shaviro
Daniel Todman
Danielle Fecteau
Danielle Lalande
Danielle Medina Walker
Danielle Naud-Tremblay
Danielle wright
Danish Standards Foundation
Danit Brown
Danny Danziger
Danny Morrison
Danny Turner
Danuta Kropiewnicka
Daphne Eva Kalotay
Daphne Oz
Daphne Patai
Dara Chadwick
Dara Joy
Daragh Breen
Darcy Kuntz
Daren Simkin
Darla Nadine Laman
Darlene Dee Bolesny
Darlene Ryan
Darren Paul Mckeeman
Darren R. Spedale
Darwis Darwis

Nelle Harper Lee
Nellie Jacobs
NEN-Stichting Nederlands Normalisatie-Instituut
neris thomas
Nevil Shute
Neville Peat
New Creation Publications Inc.
New England Electric Railway Historical Society
New Era Publications International ApS
Newt Gingrich
Newtowne Publishing
Nicholas A. Basbanes
Nicholas Carolan
Nicholas Esson
NICHOLAS EVANS
Nicholas George Murray
Nicholas H. Dodman
Nicholas Montfort
Nicholas Pollotta
Nicholas Richard Marsden
Nicholas Robert Cornwell
Nicholas Roesler
Nicholas Vincent Perricone
Nick Arvin
Nick Flynn
Nick Laird
Nick Sharratt
Nick Webb
Nick Yapp
Nicola Alexandra Kraus
Nicola Moon
nicola shulman
Nicolas Billon
Nicolas Dickner
Nicolas Le Moigne
Nicolas Mark Bleszynski
NICOLAS ROTHWELL
Nicolas SEIGNERET
Nicole André
Nicole Johnson
Nicole Jones
Nicole Luzar
Nicole Lynn Baart
Nicole Miller
Nicole Saint-Jean
Nicole Tate-Stratton (Nikki Tate)
Nigel G. G. Spencer
NIGEL Stuart David Austin
Nihon Keizai Hyoronsha Ltd.
Niilo Rauhala
Niki Flynn
Nikolaus Gatter
Nils John Schumacher-Deutzmann
Nils Lindahl Elliot
Nils Wiesner
Nin Aja Ram
Nina Karsov
Nina Marie Martinez

Daryl Stuart Crimp
Dave Cooper
Dave Creek
Dave Glaze
Dave Joseph Kellett
Dave Lordan
Dave Margoshes
Dave Waldo
David A. Fleming
David A. Price
David Acer
david allan cates
David Anderson
David Arrowsmith
David B. Smallman
David Bach
David Baddiel
David Bouchard
David Brock
David Brooks
David C. Cassidy
David Calcutt
David Cary Lehman
David Chappelle
David Clerk
David Cook
David Copelin
David D. Friedman
David D. Levine
David Dale Zieroth
David Darlington
David deForrest
David Devereux
David Dubal
David Duncan
David Elias
David Evans
David F Rogers
David Foxwell Albright
David Frankland Harding
David Frum
David G. Thomson
David Garrison
David Geldard
David Gelernter
David George Kilner
David Giffey
David Gollaher
David Gruber
David Henderson
David Henderson Jones
David Heyman
David Horvath
David Iggulden
David Ireland
David Isaac Rudel
David J Howe
David J Rosen

Nina Novak
Nina Weinstein
Ningen Publishing
NINO RICCI
Nita Sweeney
Noah Richler
Nobuo Tomura
Noelle Nalo Hopkinson
Nola Borrell
Nora Abercrombie Abercrombie
Nora Bartels
Nora Guthrie
Nora K. Jemison
Nóra Lenner
Nora Okja Keller
Norah Vincent
Norbert Hess
Norbert Peter Flechsig, Professor Dr.
Norbert Wu
Noreen Doyle
Norihiro Kato
Noriko Hishii
NORM DESKA
Norma A. Beach
Norman Bergrun
Norman Harper
Norman Merrill Distad
Norman Podhoretz
Norsk Elektroteknisk Komite (NEK)
Norwegian Electrotechnical Committee (NEK)
Nouvelles Editions de l'Arc
NSPCC NSPCC
Nujac Publ. Co.
O. R. Cummings
Oberon Zell-Ravenheart
odile geneviève BOUSSEL
Ofelia Cadena de Pallares
Oili Tanninen
Oiva Arvola
Olaf Almenningen
Olaf Irlenkauser
Olavo Marchetti Torrano
Olga Wornat
Olive M Wolters
Oliver Braun
Oliver Kayser
Oliver Neubert
Oliver Stegmann
Olivier d'ARROUZAT
Olivier Follmi
olivier tallec
Olli Heikkonen
Olli Jalonen
Olli Juhani Latva
One Eye Soul Publ. Co.
Oona Hathaway
Option Sante
OR Melling

| | |
|---|---|
| David J Whyte | Orange Palm and Magnificent Magus Publications Inc. |
| David James Edmonds | Orfhlaith Foyle |
| | Organization of American States (OAS) Organization of |
| David Jay Bordwell | American States (OAS) |
| David Jay Colbert | Orville Pierson |
| David Jenkins | Osvaldo Bayer |
| David Joachim | Othello Bach |
| David John Burns | Owen Linderholm |
| David John Moore Cornwell | ÖZER DAŞCAN |
| David John Thomas | P Finegan |
| David K.C. Cooper | P M Hubbard |
| David Kamp | P S Barnwell |
| David Kaufmann | P.E. Wilson Smith |
| David Kessler | p.k. Page |
| David King | Paavo Oinonen |
| David Kole-Emmanuel | Pablo Caralps |
| David Koulack | Pablo De Santis |
| David Krahlisch | Pablo Gualtieri |
| David Krueger MD | Pablo Marini |
| David L Takle | Pablo Moya Rossi |
| David L. Kohn | Pablo Simonetti |
| David L. Kuzminski | Pacho O'Donnell |
| David L. Miller | Packianathan Chelladurai |
| David Leach | PADMASAMBHAVA VAIDHI BHAKTI |
| David Lorne Hoof | Pádraig Óg Ó Ruairc |
| David M Himmelblau | Padraig O'Gallachoir |
| David Macinnis Gill | Päivi Alasalmi |
| David Marquand | Pam Ayres |
| David Massabuau | Pam Lewis |
| David Maxine | Pam Temple Laird |
| David McRae | Pam Van Scoyoc |
| David Morice | pamela a todd |
| David Neil Lee | Pamela Allen |
| David Neville Dilks | Pamela Arnold |
| david o Tidwell | Pamela Branch |
| David Price | Pamela D. Scoville |
| David R Vandervort | Pamela Dowd |
| David R.M. Prest | Pamela Druckerman |
| David Richard Crane | Pamela Fierro |
| David Robbins | Pamela Fryer Fryer |
| David Roger Ashworth | Pamela Jayne Bustin |
| David Safier | Pamela Mandart |
| David Schoenbrod | Pamela Morsi |
| David Sherman | Pamela Oldham |
| David T. Page | Pamela Palmer Poulsen |
| David Tallis | Pamela Ravasio |
| David Theroux | Pamela Wiggins |
| David V. Hicks | Pampos Kammas |
| David V. Marks | Panmidong |
| David Vernon Bolt | PANTALEON BRUGUERA |
| David Von Glahn | Paola Nayeli Ruíz Acosta |
| David W Gibbs | Paradigm Publishers |
| David Wellington | Pari Noskin Taichert |
| David Wiggins | Paris L. Matthews |
| David William Harris | Pascal Assathiany |
| David William Muir | Pascal Sidler |
| Davin Curtiss | Pascale Petit |
| Dawn G Carney | Pasi Karonen |

Dawn Shamp
Dawne Christine McCance
Dayna M Harrett
DC Comics
DC Ross
Dean Ing
Dean Wallraff
Deanna May Kawatski
Deb Dietz
Deb Lund
Debbie Elicksen
Debbie Mumford
Debbie Stuart
Debi Alper
Debi Chadwick
Debora Greger
Deborah Anne Blake
Deborah Blum
Deborah Bryan Ager
Deborah Campbell
Deborah Elizabeth Gallagher
Deborah Lawson
Deborah Rae Huso
Deborah Ruth Robson
Deborah Singletary
Deborah Swiss
Deborah Tannen
Deborah Tyler-Bennett
Debra Doyle
Debra Drecksel
Debra Hamel
Debra Hyde
Debra Letchworth
Debra Nodiff
debra sanders
Declan Carville
Declan Marmion
Declan McGrath
Dee Hobsbawn-Smith
Dee Scheffler
Deepak Srivastava
Deirdre C Glascoe
Deirdre Frances Kessler
Deirdre Madden
Deirdre Saoirse Moen
Della Burford
Denis Boyles
Denis Charland
Denis Edwards
Denis Lévesque
Denis Meikle
Denise Affonco
Denise Chavez
Denise Diane Dumars
Denise Hildreth
denise truax
Denise Williams
Dennis Bailey

Pat Campbell
Pat Conroy
Pat jourdan
Pat Pflieger
Pat 'Verse' Burke
Patience Brewster
Patience C Renzulli
Patience Strong
Patrice Ellen Sarath
Patrice Halley
Patrice McKeel
Patricia (Pat) McNees
Patricia Ann Cook
Patricia Anne Robertson
Patricia Atkinson Atkinson
Patricia Benay Silver
Patricia Bulla
Patricia Caldwell
Patricia Evans
Patricia G Nagle
Patricia Granger
Patricia Horton
patricia jean rosier
Patricia Kearney Cadigan
Patricia Kennealy Morrison
Patricia Kesling-Wood
Patricia Latimer
Patricia Lee Caldwel
Patricia Lynn Briggs
Patricia Marjorie Duncker
Patricia MAUREEN Foss
Patricia N Elrod
Patricia Neal
Patricia O'Neill
Patricia Rae Olsen
Patricia Rose Young
Patricia Sagastizábal
Patricia Skelton
Patricia van Walstijn
Patricia Wendorf
Patrick Allington
patrick brandon
Patrick Cave
Patrick Chapman
Patrick Cotter
Patrick Feng
Patrick G. Finegan
Patrick Gale
patrick goode
Patrick Guinness
Patrick Joseph McGivern
Patrick Muntazir
Patrick Rothfuss
Patrycja Kujawska
Patti Winters
Paul Anthony Rahe
Paul Anthony Smith
Paul B. Friesen

Dennis C Reid

Dennis Doms

Dennis Eddings

Dennis Foley

Dennis Foon

Dennis J. Eastwood

dennis O. Cooley

DENNIS O'DRISCOLL

Dennis Richard Reid

Dennis Weidemann

Department of Standards Malaysia (DSM)

Deran Ludd

Derek Austin Johnson

Derek Cameron

Derek Haas

Derek Hansen

Derek John Beaven

Derek John Goodman

Derek McCulloch

Derek Parker

Dermot Bolger

Desmond Francis Kennedy

Desmond John O'Brien

Desmond Noel Hunt

Detlef Dr. Groß

Detlef H. Rost

Detlef Schulz

Deutsches Museum

Devon Monk

Devra Hall

Diana Benzaia

Diana Beresford-Kroeger

Diana Blackmon

Diana Castilleja

Diana Elizabeth Lawrenson

Diana Gittins

Diana Harris

Diana Luppi

Diana Renee Maxfield-Helwani

Diana Rose Sherman

Diana Rosemary Howlett

Diana Souhami

Diane A. Curran

Diane Ackerman

Diane Brown

Diane Coyle

Diane Elizabeth Muldrow

Diane Groulx

Diane Guichon

Diane Hammond

Diane Kirchner

Diane Lynne Tucker

Diane Mapes

Diane McKinney-Whetsone

Diane Morriss

Diane Ravitch

Diane Sherlock

Diane Silver

Paul Barnett

Paul Byers

Paul C Chafe

Paul Campbell

Paul Chien

Paul Coish Marriner

Paul Coughlan

Paul Crosta

Paul D Mombourquette

Paul David Lagasse

Paul Dickson

Paul Edward Geller

Paul Edwards

Paul F Davis

Paul Fenton-Smith

Paul Freerick Bevan Smith

Paul Gerard Woodford

Paul Gilroy

Paul Gray

Paul Griffin

Paul Guillén Delgado

Paul Hippsley

Paul John Buttle

Paul Joseph Pare

Paul Lettow

Paul Mackan

Paul Marlowe

Paul McAuley

paul o' brien

Paul R Linde

Paul Sherbo

Paul Svante Kemp

Paul Taylor

Paul Tingen

Paul Vorbeck Lettow

Paul W. Fatula

Paul Waters

Paul Winter

Paula Calloway

Paula Havaste

Paula Lee Wild

Paula Mitchell

Pauli Murtomäki

Pauline Bondonno Cross

Pauline Christine Bartel

Pauline Elizabeth Taylor

Pauline Gélinas

Pauline Taylor

pauline van de ven

Paulo Alexandre Soares Alves da Costa

pavel franc

Pavel Kohout

Pearl Harris

Pedro Alberto Vera-Perez

Pedro Ángel Palou

PEER INTERNATIONAL

Peggy Brusseau

Peggy Katherine Gibson

| | |
|---|---|
| Dianne Hamilton | Peggy Woodford |
| Dianne Lalla-Rodrigues | Pekka Mutanen |
| Dick Bruna | Pekka Pääkkö |
| Dick de Ruiter | Pekka Salo |
| Dick Vestdijk | Pekka Tarkka |
| Dieter Eikhoff | Penélope Párker |
| Dieter Koeve | Penelope S. Duffy, Ph.D. |
| Dieter Ludwig | Peni R. Griffin |
| Dieter Pohl | Penny Skillman (White Owl Books) |
| Dimitri Bertsekas | Pentti Saarikoski |
| DIN Deutches Institut fur Normung | Per K. Brask |
| Dina E. Cox | Per Sjöden |
| Dinah Holman | Perdita Phillips |
| Dionn Record Co. | Peri Guard Phillips McQuay |
| Dirección de Normalización Internacional DGN-SE | Pertti Johannes Alanen |
| Directorate for Standards, Metrology and Quality (STAMEQ) | Pete Nicholas Kinnas |
| Directorate General of Specifications and Measurements - DGSM | Peter A Quartermain |
| Directorate of Standards & Metrology at Bahrain (BSMD) | Peter Annin |
| Dirk Flinthart | Peter Austin Blakeborough |
| Dirk Lippens | Peter Bain |
| Dirk Manning | Peter Brodsky |
| Dirk Nicasi | Peter C. Sessler |
| Dirk Velghe | Peter C. van Wyck |
| Divya Radhakrishnan | Peter Charles Wayner |
| Dodie Long | Peter Conrad Werner Hoffmann |
| Dolores Karl | Peter Cox |
| Dolores Maucher | Peter Delius |
| Dolores Stewart | Peter Fallon |
| Domingo Villar | Peter Filkins |
| Dominik Lorenz | Peter Flack |
| Dominique Dussidour | Peter Friederici |
| Dominique LaPierre | Peter Furlan |
| Don H. Meredith | Peter G. Miller |
| Don Waters | Peter Gorton Jenkins |
| Donald (Don) Hunter | Peter Hedges |
| Donald A. Pettit | Peter Helge Wasem |
| Donald Bligh | Peter Ian Fisher |
| Donald G Reinertsen | Peter J. Heck |
| Donald K Stephens | Peter John Rose |
| Donald Kagan | Peter John Wade |
| Donald Kingsbury | Peter Joseph Joseph Gloviczki |
| Donald M. O'Hanley | Péter Kende dr. |
| Donald Norfolk | Peter L. Gerler |
| Donald R. Peterson | Peter Landesman |
| Donald S. Olson | Peter LaSalle |
| Donald Sassoon | Peter Lawrence King |
| Donald Smith | Peter Majoros Hay |
| Donette Smock | Peter Marinus Jonker |
| Donica Bettanin | Peter Mark May |
| Donna Albrecht | Peter Marshall |
| Donna Andrews | Peter Matthew Aranyi |
| Donna Ballman | Peter Nabokov |
| Donna Barstow | Peter Nicholas Dale |
| Donna DuVall | Peter Norbert Skerry |
| Donna J. Wood | Peter Pearson |
| Donna Marie Caruso | Peter PULLMAN |
| Donna Michelle Anderson | Peter R. Limburg |
| Donna Seecof | Peter Raymond Calvert |

Donnamaie Eileen White
Dora Nevares-Muñiz
Doreen L Virtue
Doreen Nagle Confino
Doris Booth
Doris Booth for authors
Doris Claudia Mandel/Rudiger Dirk Mandel
Doris Jean Riggs
Dornford Yates
Dorothea Maxin
Dorothy Field
DOROTHY KOOMSON
Dorothy Leivers
Dorothy Pedersen
Dorothy W. Williams
Dorthea Atwater
Doug Whipple
Douglas A. Anderson
Douglas B Jones
Douglas Charles Nye
Douglas Crase
Douglas Cuff
Douglas Dannay
Douglas Dorst
Douglas Fevens
Douglas Gomery
Douglas Johnson
Douglas Light
Douglas Matthew Hayden
Douglas Preston
Douglas S Appleyard
Doujidaisya
Dov Seidman
Dr Detlev Büttner
Dr Gerhard Stadelmaier
Dr Holger Jebens
Dr Rolf D Schmid
Dr. Akira Ohmine
Dr. Alexander C. Bohm
Dr. Bernhard Mischke
Dr. C-F Charpentier
Dr. Christina Seidel
Dr. E Michael Jones
Dr. Gloria Jean Moore
Dr. Graham J Fishburne
Dr. Gunther Schendel
Dr. H.M. Jewell
Dr. Hans Corsten
Dr. Hans-Ulrich Musolff
Dr. Herbert Wagner
Dr. Herwig Kageler
Dr. iur. Erik Heinrich Fournier
Dr. Joerg Jochen Fournier
Dr. Klaus Pilz
Dr. Klaus-Ulrich Keubke
Dr. Kurt Wünsch
Dr. Martin Diesbach
Dr. Muhammad Schmidt

Peter Ross Collett
Peter Rühmkorf
Peter Samuel Oliva
Peter Schmidt
Peter Schuck
Peter Simonstein Cullman
Peter Stanford
Peter Swirski
Peter T Kahan
Peter Truscott
Peter Warrington
peter william skillern
Petter Reinholdtsen
Petteri Väinö Johannes Linna
Phaidon Press Limited
Phil Pohlmeyer
Phil Sutcliffe
Philip Bobbitt
Philip Casey
Philip Dwyer
Philip E. Von Borries
Philip Gowenlock
Philip Graydon
Philip Hensher
Philip J. Reed
Philip Jourdan
Philip Mansel
Philip Michael Hensher
Philip Milbourn
Philip Pullman
Philip Wadler
Philip Wayne Hall
Philipp Meyer
Philipp Tobias Huber
Philippa Jamieson
Philippa Jane Ballantine
Philippa Poole
Philippe Buc
Philippe Coudray
Philippe de Limbourg
Philippe NOTHOMB
Philippe Paret
Philippe Rahmy
Phil-L.A. of Soul
Phillip Gwynne
Phillip Mahony
Phillip W. Stewart
Phyllis A. Humphrey
Phyllis D Green
Phyllis Hornung Peacock
Phyllis Irene Radford
Phyllis Johnston
phyllis koestenbam
Phyllis Nagy
PHYLLIS THEROUX
Pi O
Pia Perkiö
Pie International, Inc. (formerly Eiyusha Inc.)

Dr. Philip Temple
Dr. Rainer Jogschies
Dr. Ralf Gössinger
Dr. Reinhard R. Doerries
Dr. Sybille Ebert-Schifferer
Dr. Werner Stauffacher
Drake Alexander Lightle
Dramatists Play Service
drusila beyfus
duncan biddle barlow
Duncan James Watts
Duska Rosenberg
Dwight Kuhn
E F Benson
Earle (Wilmont) Rice Jr.
Ebenezer Akinpelu
Edder González Acosta
Edgar Hilsenrath
Edhasa
Ediciones Edilux s.l.
Ediciones La Rocca SRL
Edie Emanuela Meidav
Edie Meidav
Edison C. Rosser
Edison Vizzini
Edith Lynn Hornik-Beer
Edith Perennou
Edith Smith
Editions de la Pleine Lune
Editions de L'Etoile S.A.
Editions de L'Isatis
Editions du CHU Sainte-Justine
Editions FouLire
Editions L'artichaut Inc.
Éditions Marie France
Editions Michel Quintin
Editions Pierre Tisseyre
Editions Saint-Martín
Editions Sans Sucre Ajoute
Éditions Sylvain Harvey
Editions Vents d'ovest
Editora Atica
Editora Schwarcz Ltda. (Companhia Das Letras)
Editorial Alfil, S. A. de C. V.
Editorial Astrea
Editorial Esfinge, S. de R.L. de C.V.
Editorial Gustavo Gili, SL
Editorial Heliasta S.R.L.
Editorial Hemisferio Sur S.A.
Editorial Losada
Editorial Médica Panamericana, S.A. de C.V.
Editorial Progreso, S.A. de C.V.
Editorial Trillas
Edmundo Paz-Soldán
Edna Dawes
Edna Wignell
Edrei Cullen
Eduardo Berti

Pierre Chartray
Pierre Couillard
Pierre Gaillard
Pierre GAUTREAU
Pierre Jean LEGRAND
Pierre Legrand
Pierre Morancy
Pierre-Antoine Favre
Pike Krpan
PILAR SUÁREZ-CARREÑO
Pilgrim's Tales
Piotr Mazurkiewicz
Pirjo Hassinen
Pirjo Manninen
Pirjo Tuominen
Pirkko Arhippa
Players Press
Po-Lin Tung
Polish Committee for Standardization
Polly Forsyth Williams
Ponder Goembel
Preston G Smith
Pride Publications, Inc.
Priscilla Jaggia
Priscilla Pitts
Priscilla Y. Huff
Prise de Parole
Prof Dr Herbert Bruhn
Prof Mi Wu
Prof. Dr. Antje Hadler
Prof. Dr. Gottfried Fischborn
Prof. Dr. Muhammad Schmidt
Prof. Jan Philipp Reemtsma
Prosper Keating
Prudence Anne Walsh
Prudence Heather Jones
Public Authority for Industry, Kuwait
Publicaciones y Ediciones Salamandra
Publishers Libertà
Qatar General Organization for Standards & Metrology
Quality and Standards Authority of Ethiopia (QSAE)
Quebecor Media
Quentin Blake
Quentin Stephen Brook
Quinn Cox
R Austin Freeman
R&H Concert Library
R&H Music
R&H Theatricals
R.G. Venton
R.L.J. Waterhouse
Rachael de Vienne
Rachael Treasure
Rachel Bédard
Rachel C Weingarten
Rachel Lori Lindley
Rachel S. Cox
Rachel Sherman

Eduardo Galeano

Eduardo Jesús Reyes Casas

Eduardo Molina Quiroga

eduardo vicente

edwar luismar cariaco sosa

Edward A. Anderson

Edward Arrow

Edward Craft

Edward Harle Limited

Edward Harry Shaffer

Edward Hasbrouck

Edward Hayman

Edward L. Ramsdell

Edward Lazarus

Edward Lipsett

Edward Marriott

Edward Paice

Edward Popko

Edward R Allen

Edward Rolf Tufte

Edward S. Popko

Edward Savio

Edward Schwarzschild

Edward Sorel

Edward van Aelstyn

Edwin David Robertson

Edwin Dobb

Edwin Wise

Eeva Kilpi

Eeva Liisa Eronen

Eeva Tenhunen

Eeva-Kaarina Aronen

Eeva-Kaarina Laine

Eeva-Liisa Manner

Efraim Karsh

Eiji Fujiwara

Eiji Numata

Eiko Terayama

Eiko Tomita

Eileen Favorite

Eileen Katherine Gunn

Eileen Manning Michels

Eileen Myles

Eileen Shapiro

Eino Heikkinen

Eino Kinnunen

Eivor Hansson

Élaine Audet

Elaine Boyes

Elaine Cunningham

ELAINE DE LANES TEIXEIRA PINTO ELAINE LANES

Elaine Elizabeth Bolitho

Elaine Hazzard

Elaine Heyman

Elaine Joy Horsfield

Elaine M Miller

Elaine Martin Petrowski

Elaine Moore Lanmon

Rachel Verdon

Racheli Edelman

RACQ Investments No. 2 Pty Ltd

RACQ Investments Pty Ltd

RACQ Operations Pty Ltd

RACQ-GIO Insurance (Qld)

Rae McGregor

Rafael Sabatini

Rafe McGregor

Raija Nylander

Raija Oranen

Raili Mikkanen

Raimo Antero Havukainen

Raimond Gaita

Rainer B. Jogschies

Rainer Friedrich Meyer

Rainer Hippler

Rainer Querfurth

Rainer Riehn

Rainer Schönhammer

Raisa Lardot

Rajendra Prasad Prasad

Rakel Liehu

Ralf Budde

Ralf Heinrich Reussner

Ralf Sotscheck

Ralf Weber

Ralf Wilhelm Muno

Ralph E. Weber

Ralph Robert Beer

Ralph Tegtmeier

Ramesh Ponnuru

ramiro alvaro iturbe

RAMON CORBELLA BOSCH

Ramona A Kerby

Ramsey Campbell

Rand B. Lee

Rand Flem-Ath

Randall Croom

Randall L Goodden

Randolph Lalonde

Randy Sue Coburn

Randy Wayne White

Ranjitsinh Mahida

Ratnashakti Sara

Ratnashakti Saraswati

Rauha Kejonen

Raúl Alberto Caracciolo

Raúl González Monaj

Raúl Izquierdo Olvera

Rauni Paalanen

Ravinder Randhawa

Ray Beere Johnson

Ray Jenkins

Ray O'Farrell

Ray Robinson

Ray Smith

Raymond C. Gantter

Elaine Rose Blanchard
Elaine Showalter
Eleanor Ann Hancock
Eleanor Anne Hughes
Eleanor Iris Margarete Hancock
Elegant Fix Press
Elena Maria Grassini
Elena Rivera
Elena Rodriguez Orta
ELIANA SEGURADO GOSSAIN
ELIAS ANDRADE
Elina Hytönen
Elina Malamud
Elinor Lipman
Eliot M. Wagonheim, Esq.
Elisa Castellanos
elisabeth horem
Elisabeth Mary Peden
Elisabeth Niebuhr Sifton
Elisabeth Robinson US
Elisabeth Sifton
Elisabeth Winkler
Elisabetta Minervini
Elise Blackwell
Elise C. Tobler
Elise Van-Haele
ELISEO MONTES SUÁREZ
Elissa Gabrielle
Elissa Malcohn
Eliza Cross
Elizabeth ("Lisa") Bendall
Elizabeth A. Vaughan
Elizabeth Adriana van Vulpen- van der Ham
Elizabeth Allen
Elizabeth Ann Berg
Elizabeth Arnold
Elizabeth Beeton
Elizabeth Benns
Elizabeth Bille
Elizabeth Blish Hughes
Elizabeth Bluemle
Elizabeth Burton
Elizabeth Clementson
Elizabeth Cunningham
elizabeth etue
Elizabeth Gosling
Elizabeth Goudge Trust
Elizabeth Greene
Elizabeth Joan Anderson
Elizabeth Kendall McCreary
Elizabeth Kytle
Elizabeth Lee Wurtzel
Elizabeth Louise Hamilton
Elizabeth Maguire
elizabeth mollie hince
Elizabeth Norris Moon
Elizabeth Pratt-Johnson
Elizabeth Price Foley

Raymond Ibrahim
Raymond Khoury
Raymond McMahon
Rayna Vause
Rebecca Anne Dillon
Rebecca Donner
Rebecca K Loudon
Rebecca Lauren Binns
Rebecca Lickiss
Rebecca Lim
Rebecca Promitzer
Rebecca Walker
Rebecca Wolff
Redstockings of the Women's Liberation Movement
Reece Winstone Archive
Reg Silvester
Regina Harris Baiocchi
Regina Rask
Reginald Hill
Reichl Verlag
Reijo Lehtinen
Reiko Goto
Reiko Katayama
Reiko Tsuboya
Reinekke H Lengelle
Reinhard M ußgnug
Reinhard R. Doerries
Reinhard Wagner
Reino Lehväslaiho
Rémi Bertrand
Remo Arpagaus
Rena LeBlanc
Rena Moran
Renate Ricarda Timmermann
Renaud Perrin
René Bonenfant
René Zey
Renee del GAudio
Renee Rocco
Renee Rosen
Renee STEAD
Renee Zwiebel Posner
Residencia de Estudiantes
Rev. Robert (Skip) Ellison
Reva Siegel
Rex Kevin Sadler
rex urmas rattur
Rhona Margaret McAdam
Rhonda Eudaly Simpson
Rhonda N/A Bartle
Rhonda Parrish
Rhys Jones
Ricardo Alonso Cuellar
Ricardo Hoyos
Ricardo Piglia
Ricardo Sternberg Sternberg
Ricardo Sumalavia
Ricardo Valadez Jimenez Pons

Elizabeth Redfern
Elizabeth Rhett Woods
Elizabeth Robert
Elizabeth S Plaut
Elizabeth Spann Craig
ELIZABETH STEAD
Elizabeth Subercaseaux
Elizabeth Sussman Nassau
Elizabeth T Russell
Elizabeth Underwood
Elizabeth W. Trahan
Elizabeth Weiss
Elizabeth Wilhide
Elizabeth Willey
Elizabeth Wurtzel
Elizabeth/Beth L Wallace
Ella West
Ellen F. Feld
Ellen Finlay
ellen jacob
Ellen Kaplan
Ellen Kathleen Hartman
Ellen Newmark
Ellen Rae Schwartz
Ellen Ruppel Shell
Ellen Stoll Walsh
Ellie Belew
Elliot Sheldon Blair
Elliott Abrams
Ellipsis Music Co.
Elma Mary Schemenauer
Eloise Mary Wakelin Taylor
Elsa Bornemann
Elsa Osorio
Elsa Warnick
Elsevier Editora Ltda.
Elspeth Sandys
Elva Duran
Elvira Heiser James
Elyse Friedman
EMI Music Publishing
Emiko Yamamoto
EMILIO GIRINO
Emilio Mariscal
Emily Ballou
Emily Bannwarth
Emily Barton Hopkins
Emily Bearn
Emily Hahn
Emily Listfield
Emily McCulloch Childs
Emily Perkins
Emily St. John Mandel
Emily Winslow
Emirates Authority for Standardization and Metrology, ESMA
EMMA GILBEY KELLER
Emma Lanier McLaughlin
Emmett Hume

RICH KIENZLE
Richard Adams
Richard Alan
Richard Aldous
Richard Alm
Richard Armey
Richard Baldwin
Richard Barth
Richard Blanco
Richard Brown
Richard Buchwald
Richard Cumyn
Richard Dannay
Richard Dinkle
Richard Driscoll
Richard Evans
Richard G. Weller
Richard Grégoire Raymond
Richard Howard Bloch
Richard Howell
Richard J Howard
Richard James Curtis
Richard John Nelson
Richard John Neuhaus
Richard L Feeney
Richard Ludlow English
Richard Mabey
Richard Morris
Richard Nordin
Richard P. Smith
Richard Patzner
Richard Rodgers/Estate of Richard Rodgers
Richard Skinner
Richard Somerset Mackie
Richard Therrien
Richard Truhlar
Richard Vigilante
Richard William Krevolin
Richard William Stevenson
Richeanne G Frauenberger
Rick Aster
Rick Crilly
Rick Dewhurst
Rick E Ross
Rick Guzman
Rick Tillotson
Rick Veitch
Rickard Brent DeMille
Rickard Wallentin
Rieko Nakagawa
Riina Katajavuori
Riitta Jalonen
Riitta-Liisa Heikkinen
Riki Lipe
Rikky Rooksby
Riku Samuli Rantala
RIPAVIAN RIPAVIAN
Rironsha Co. Ltd.

| | |
|---|---|
| Empire Publishing Service | Risto Lehti |
| Emre Orhun | Rita Dahl |
| Enrique Nieto Ramirez | Rita Joan Moir |
| Eoin McNamee McNamee | Rita M. Reynolds |
| Equilibris Publishing/Utigevers | Rita Neukirch |
| Eric Bergerud | Rivka Galchen |
| Eric Brown | Rivka Lewenstein |
| Eric Carle | Roald Dahl Nominee Ltd |
| Eric Darton | Rob A. Mackenzie |
| Eric Dauriac | Rob Humphreys |
| Eric E Frisch | Rob Laman |
| Eric G. Bailey | Rob Leurs |
| Eric H. Shawn | Rob McDonald |
| Eric Hamilton Wilson | Rob Morris |
| Eric Hobsbawm | Robert "Buzz" Patterson |
| Eric Jager | Robert Adrian Sloan |
| Eric John Fellman | Robert amos |
| Eric M. Witchey | Robert Ansell |
| Eric Meola | Robert Anthony Saigh |
| Eric T Reynolds | Robert Anthony Salvatore |
| Erica Klein | Robert Atwan |
| Erica Wänelöf | Robert B Hole Jr |
| Erich Hoyt | Robert B. Edgerton |
| Erich Paul Dauenhauer | Robert B. Strassler |
| Erik Lars Jansson | Robert Biswas-Diener |
| Erik Sherman | Robert Bruce Thompson |
| Erika Anna Elizabeth Grundmann | Robert Cohen |
| Erika Claessens | Robert D McGirt |
| ERIKA DE VASCONCELOS | Robert D Zimmerman |
| Erika Faith Larsen | Robert Daniel Hammond |
| Erika Grzimek | Robert Darnton |
| Érika Moreno Páez | Robert E. Dickson |
| Erika Skribanowitz | Robert Edwin White |
| Erika Tachihara | Robert F. Dorr |
| Eriko Kishida | Robert Frank |
| Erja Lempinen | Robert George McCandless |
| Erna Keubke | Robert Gilbert McLeod Friend |
| Ernest A. Tremblay | Robert Giroux |
| Ernest Haberkern | Robert Godwin |
| Ernest Howard Wigington | Robert Graves |
| Ernesto Mallo | Robert Gregory-Browne |
| Ernesto Sábato | Robert H Meeropol |
| Errol Broome | Robert Hack |
| ERWIN Guerrero Pinzón | Robert Harbin |
| Erzebet Carr | Robert Holden, Ph.D |
| Esa Petteri Salminen | Robert Horton |
| Esa Sariola | Robert Inman Majors |
| Esme Raji Codell | Robert J Kuhry |
| esra yılnaz | Robert J. Dees |
| Estate of Cedric Belfrage | Robert J. Sawyer |
| Estate of James Allen Hendrix | Robert James Blake |
| Estate of John Leonard | Robert Jewell Horn |
| Estate of Kurt Steiner | Robert John Herbold |
| Estate of Oscar de Mejo | Robert K. Massie |
| Estate of Reuben Louis Goodstein | Robert Kagan |
| Estate of Richard Wright | Robert Kalin |
| Estate of T H White | Robert Kaplan |
| Estelle Sarvenne | Robert Kreitler |

Estelle Sobel
Esther Freud
Esther Pearl Watson
Esther Shallan
Estonian Centre for Standardisation (EVS)
Ethan Canin
Ethel Mays
Etsuko Otake
Etta Kaner
Eugene Bedell
Eugene Byrne
Eugene Professional Writers Workshops, Inc.
Eugenio Francisco Mario Cappa
European Committee for Electrotechnical Standardization (CENELEC)
European Committee for Standardization (CEN)
eva claeson
Eva Thorell
Eva Whitley
Evan Nathanael Morris
Evan Rosen
Evecho @ RTL
Evelyn Kathleen Sommers
Evelyn Toynton
Everbooks
Evergreen Copyrights
Experience Hendrix LLC
F George Kay
F.l. Goldhaber
Fabian Selle
Fabien GELINAS
Fabrizio Serra
Faith Heller Willinger
Family Trust u/w Dorothy Rodgers
Farrell R. Silverberg
Fatima Azzam
Fawn Fitter
Fawzia Gilani-Williams
Federico Gabriel Polak
Felicity Logan
Felix Stoehr
Felix Viktor Rauch Valenti
Ferenc és István Hudecz
Fernand Wiener
Fernando Báez
Fernando Birri
Fernando Contreras Castro
Fernando Garcia Cambeiro
Fernando Rojas Acosta
Fielding Baron Craft
Finnish Standards Association SFS
Fiona Jane Richardson
Fiona Locke
Fiona Margaret Capp
Firefly Books Ltd.
FISB Research Center for International Socio-geographic Education
Research and Didactics
FLEUR BRITTEN
Flo Aeveia Magdalena

Robert L Hilliard
Robert L. Hill
Robert M Bryce
Robert M Ingersoll
Robert M Vaeth
Robert Millegan
Robert Parry
Robert Patterson
Robert Petrucci
Robert Philip Bolton
Robert Plamondon
Robert Polito
Robert Riche
Robert Riley O'Connor
Robert Rosenberg
Robert Seecof
Robert Sendek
Robert Shearman
Robert Sheedy
Robert Soulières
Robert Steven Blum
Robert Todd Keisling
Robert Weiss
Robert Wilfred Franson
Robert William Baldock
Robert Wilson
Robert Yergeau
Roberta Allen
Roberta Mangano Magnotti
Roberta Roberti
Roberto Ampuero
Roberto Bombarde
Roberto Furlan
Roberto Palacio
Roberto Zeballos Rebaza
Roberto Zurbano Torres
Robin Brass
Robin Brian O'Hair
Robin Brickman
Robin Charles Hopper
Robin Daniel Mathews
Robin Elise Weiss
Robin Hazelwood
Robin Hjordis Stevenson
Robin Jones Gunn
Robin May
Robin McKenzie
Robin McKinley
Robin Noelle
Robin Pickering-Iazzi
Robin Pilcher
Robin Stewart
robina elizabeth beckles willson
Robyn Anne Cooper

Robyn Handtschoewercker
Robyn MacIntosh-Handtschoewercker ( P.G.Rob)
Robyn Margaret Gosset

Flora Fraser
florence chatzigianis
Florence Moyer
Florencia Abbate
Florencia Nizzoli
Florian M. Beierl
Florian Neuner
Florian Prugger
Floriana Grandi DeLorenzi
Fondation Bismuth-Lemaitre
Fondo De Cultura Economica
Formulations Media, Inc
France Choquette
France Larochelle
Frances Ann Thomas
Frances Clara Grimble
Frances Grimble
Frances Julia Norris
Frances Melanie Hardinge
Frances Norris
Frances Wolber
Frances Wood
Francesca Marciano
Francesco Bellomo
Francine Falk-Ross
Francine Lipmanne
Francine Shapiro
Francis Greene
Francis Hamit
Francis Joseph Beckwith
Francis S. Underhill
Francisco Antonio Ramirez Cruz
Francisco C. del Carril
Francisco Leão
Francisco Panaino
François Corbeil
François Grosso
Francoise Beliard
Françoise Joos
Francyne Furtado
Frank Bianco
FRANK COMITO
Frank Connolly Clifford
Frank Gonzalez-Crussi
Frank H Shaw
Frank James Blankenship
Frank Ladwig
Frank Lipsius
Frank M. Turner
Frank Mattia Marlow
Frank Michael Goebel
Frank Miller Turner
Frank Parker
Frank Rodgers
Frank Tierney
Frank Walter Eduard PD Dr. Tischendorf
Frank Walters Clark
Frank Warren Hofmann

Robyn Poon
Rod Morris
Roderick L. Evans
Roderick Maguire
Rodger Hills
Rodgers and Hammerstein
Rodgers and Hammerstein Concert Library
Rodgers and Hammerstein Library
Rodgers and Hammerstein Music Library
Rodgers and Hammerstein Organization
Rodgers and Hammerstein Theatre Library
Rodney Donald Schumacher
Rodney Hylands
Rodney Saint-Eloi
Rodrigo Sebastian Alhadeff
Roger Deakin
Roger G.S. Bidwell
Roger Kimball
Roger L. Simon
Roger Nichols
Roger VANDEVENNE
Roger Weed
Rokusuke Nozaki
Roland Hughes
Roland Jüptner
Roland Karl Bothner
Roland Penrose
Roland Schulz
Rolf Krohn
Rolf Thieme
Rollande Cloutier
ROMAN DE VICENTE BATLLE
Romanian Standards Association
Ron Manus
Ronald (Ron) William Bolt
Ronald David Caplan
Ronald E. Whitten
Ronald Gordon King-Smith
Ronald Haladyna
Ronald Hatch
Ronald Keith Giles
Ronald Knox
Ronald Martinetti
Ronald Repp
Ronald Russell
Ronald S Kurtz
Ronald Silvia
Ronald Starr
Ronald Stoyan
Ronald Weber
Rory Clements
Rosaling A. McKnight
Rosalyn Chissick
Rosaura Rodríguez
Rose Des Vents-Suiseicha Publications
Rose Flem-Ath
Rose Marie Putnam
Rose Vines

Franklin Hollander
Franz de Byl
Franz Douglas Kinkhorst
Franz Specht
Franz-Josef Hölker
Frauke Bronsema
Fred A Struthers
Fred Flaxman
Fred H. Behnken
fred haefele
Fred Siegel
Fred Wilcox
Frederick W. Kagan
Frewin Poffley
Fridolin Wild
Friedel Martin Reischies
Friedrich Wenzel Bulst
Frits Broekhuis
Fubaisha Ltd.
Fujiko Nakaya
Fulvia Gambaro
Fundación Francisco Giner de los Ríos (Institución Libre de Enseñanza)
G K Chesterton
G Miki Hayden
G. Emil Ward
G. Ray Gompf
G+J Gruner+Jahr Poland Limited Liability Company & Co. Limited Partnership
G+J Media Limited Liability Company
G+J RBA Publisher Limited Liability Company & Co. Limited Partnership
Gabriel Cooney
Gabriel Gudding
Gabriela Emilse Moreno
Gabriele Mante
Gabrielle Culmer
Gabrielle Glaser
Gael Kathryns
Gail Diane Green
Gail Levin
Gaiutra Devi Bahadur
Gardner R. Dozois
Gareth L Powell
Garry Harrison
Garvey Rich
Gary Couzens
GARY DUDZINSKI
Gary Hartman
Gary J. Bass
Gary Krist
Gary Larson
Gary Lee Finney
Gary Ludwig
Gary May
Gary McArthur
Gary Okihiro
Gary P. Byk
Gary Wayne Herring
Gaston DEBILDE

Rosella M. Leslie
Rosemarie Esber
Rosemary Carstens
Rosemary Page
Rosemary Wilkie
Rosetta Marie Allan
Rosie Whitehouse
Roslyn Hardy Holcomb
Ross A Gray
Ross Daniel Manley
Ross Hogarth
Ross John Wehner
Ross Lambertson
Ross Taylor
Ross Wallis
Rowan Coleman
rowan Somerville
Rowena Cory Lindquist
Roxanne St. Claire Frisiello
Roxanne Standefer
Roy Akira Miki
Roy Crego
Roy Dennis Pearce
Roy Export Company Establishment see above
Roy Hayes
Roy Innes
Roy M Carlisle
Roy Pickard
Roy W. Spencer
Roya Hakakian
Royal Society for the Prevention of Cruelty to Animals
Ruben van Luijk
Ruby Langford Ginibi
Rüdiger Bloemeke
Rudolf Wolff
Rudolfo Anaya
Rudyard Kipling
Rukhsana Ahmad
Rukhsana Khan
Russel L Jarvis
Russell Boyle
Russell Davis
Russell H Greenan
Russell Kirkpatrick
Russell Meares
Russell Merris
Russell Nelson
Russell Willoughby Munson
Ruth Bennett
Ruth Diana Hanover
Ruth Esther Singer
ruth Harris
Ruth Houston
Ruth Laney
Ruth Latta
Ruth Nestvold
Ruth R Wisse

Gaston Girandola
Gavin John Bishop
Gavin Ralph Thomas
Gayl B. Heinz
Gayle E. Slaughter
GCC Standardization Organization GSO
Gemala Paramita
Gemma Oromí
Gendaishicho-shinsha
Gendaishokan Publishing Co. Ltd.
Gene Bedell
Gene Markowski
Geneviève Côté
Gennita Low
Genzaburo Yoshino
Geoff Palmer
Geoff Wallis
Geoffrey A. Landis
Geoffrey Alan Hosking
Geoffrey John Dyer
Geoffrey M Gluckman
Geoffrey R. Stone
Geoffrey Warren
Georg Bianga
Georg Jacobs
George Anthony Strong
George B Miller Jr
GEORGE B. MARTIN
george cunningham
George K. ILSLEY
George Raymond Richard Martin
George Robert Lyles, III
George Schick Lueker
George Sheldon
George Toby Milner
George Wesley Hughes
George Wheatley
George Wichard Jenkins
Georges Huget
Georgia Bragg
Georgianne Levangie Grazer
Georgina O'Farrell
Gérald DAVERDIN
Gerald David Craig Donaldson
Gerald Early
Geraldine Ahearn
Geraldine Bedell
Geraldine Burrows Longo
Geraldine Margaret Anne McBurney-Fry
Geraldo Valerio
Gerard Colby
Gerard Murphy
Gerard O'Brien
Gerard Ryle
Gerardo Camilo Torres Serna
GERARDO GALLY THOMFORDE
Gerhard Graf
Gerhard Holzmann

Ruth R. Wisse
Ruth Silvestre
Ruth Singer
Ruy Teixeira
Ryan Sager
Ryo Inami
Ryo Kisaka
Ryokufu Shuppan
Ryszard J Panuszka
Ryszard Krynicki
Ryuji Mitsukoshi
S.A "O Estado de S.Paulo" CNPJ: 61.533.949/0001-41
S.A "O Estado de S.Paulo" S.A "O Estado de S.Paulo"
S.C. Vear
Saaleh E Bhamjee
Saara Kesävuori
Sabine Hamann
Sabine Renate Weiland
Sabrina Hunt
Sabrina Ingram
Sachiya Hiro
Sadhu Binning
Sadiah Qureshi
SAI Global Limited
Said K. Aburish
Saila Susiluoto
Saishu Ben
Sakari Issakainen
Sakurai Shoten
Salathiel Charles Masterson
Salley Vickers
Sallie Claire Lowenstein
Sallie Glazier Randolph
Sallie Lowenstein
Sally Clark
Sally Jane Brampton
Sally Joan Clark
Sally L. Satel
Sally McLennan
Sally Morrison
sally richards
Sally Shaywitz
Sally Wendkos Olds
saloua wawa falill
Salvatore Scibona
Sam David Jordison
Sam Fentress
Sam J Lundwall
Sam McBratney
Sam Oates
Sam Wesley Denham III
Samantha Harrison
Samantha Mooney
Samantha Wild
Samrat Upadhyay
Samuel C. Florman
Samuel Charles Gugino
Samuel Philip Sagan

Gerlinde Quenzer
Germán Maggiori
Gert Reinier Rebergen
Gertie O'Sullivan
Gertrud Hardtmann
Gertrude Himmelfarb
Gesa Thiessen
Ghana Standards Board
Gibran aka Gib van Ert
Gig Elizabeth Ryan
Gil McElroy
Gilbert Maurits van Reenen
Giles Foden
Giles MacDonogh
Giles Stephen Milton
Giles Tremlett
Gill Alderman
GILLES COLLICELLI
Gilles Herman
Gilles Pépin
gilles rozier
Gilles Vigneault
Gilley's Publishing Company
Gillian (Jill) Suzanne Hadfield
Gillian Lovell
Gillian Rubinstein
Gillian Spraggs
Gillian Wigmore
Gina Barrett
Gina Marinilli
Gina Roitman
Gini Graham Scott
gino murta
Gioconda Belli
Giovanni De Caro
gisela c/o IFM schmalz
Gisela Gonzalez Guerra
Giselle Liza Anatol
Gladys Mayra Rodriguez
Glen Edward Miller
Glen Mark Johnson
Glen Plaskin
Glen Roland Stripling
Glenda Leznoff
Global Analysis Limited
Glen Grening Wolk
gloria Grush Schlaepfer
Gloria Guadalupe Velasco Mendoza
Gloria Hansen
Gloria Irene Troyer
Gloria Isabel Varley
Gloria Montero
Gloria Shirley
Gloria Stern
Gloria Taylor-Edwards
Glyn Church
GNANESH DUNGARSHI GALA
God Bless America Fund/Trustees of God Bless America Fund

Samuel S. Tuttle
Sanae Yamamoto
Sandi Johnson
Sandra Beckwith
Sandra Cairns
Sandra Cassandra Langer
sandra choron
Sandra Cisneros
sandra counahan
Sandra Darling
Sandra E. Lamb
Sandra Farrell Beasley
Sandra Jane Fairfax Jordan
Sandra Livingston
Sandra Phyllis Sadler
Sandy Frances Mary Duncan
SANDY PELLERIN
Sandy Sullivan
Sangensha Publishers Inc.
Sanna Eeva
Santiago Gamboa
Sara Blake
Sara Mella
Sarah Bagshaw
Sarah Baxter Emsley
Sarah de Larrinaga
Sarah Elizabeth Ruden
Sarah Fogleman
Sarah Helen Sheard
Sarah Hymas
sarah jane pinborough
Sarah Jane Salway
Sarah Johnson
Sarah Langan
Sarah Louise Hartley
Sarah Lucy Beach
Sarah Monette
Sarah N Harvey
SARAH RICHARDS
Sarah S Forth
Saravia s/a Livreiros Editores
Sari Hannele Tirronen
Sari Kanala
Sari Locker
Sari Malkamäki
Sari Peltoniemi
sasalov holica arhal
Sasha Saint-Aubin
Satoko Komiya
Satu Waltari
SatyrPhil Brucato
Saudi Standards, Metrology and Quality Organization (SASO)
Sauli Sarkanen
Sauli Uhlgren
Saundra Valentino
Sayaka Usui
Schauer & May Ltd
Schocken Publishing House Ltd.

Godo Shuppan Co. Ltd.
Gonzalo Barr
Gonzalo Garcés
Gonzalo Maier Cruz
Gonzalo Maulén
Gopalakrishna K.V.
Gordon C. McRae
Gordon Philip Bowker
Gordon Williamson
Gösta Hamrin
Gra Linnaea
grace green
Grace Tierney
Graciela Rosenberg
Graduate Management Admission Council
Graeme Aitken
Graeme John Lay
Graeme Merry
Graham Parker
Graham Swift
Graham Taylor
Graham Webb
Grant Berry
Grant Sutherland
Greg Breining
Greg Davis
Greg Evans
Greg McElhatton
Gregor Kolk
Gregory A. Freeman
Gregory B Ludwig
GREGORY CAICCO
gregory day
Gregory Feeley
Gregory Ford
Gregory J. Millman
Gregory John Rogers
Gregory John Tolhurst
Gregory Rogers
Gregory van Eekhout
GREGORY W BEAUBIEN
Gretchen Morgenson
Groupe Modulo
Grupo Noriegaeditores
Guérin, éditeur ltée
Guido Indij
Guido Korzonnek
Guillaume Lavigne
Guillaume TRAISNEL
gunnel barbro elisabet fjellström
Günter Lenz
Gunther Dr. Schendel
Günther Gillessen
Guo Yahui
Gustav K.L. Real
gustavo dario lopez
Gustavo Mola di Nomaglio
Guy Anthony De Marco

Schoolhouse Press
ScienceBooks Co. Ltd.
Scott A. C. Karpes
Scott A. Travers
Scott Etkin
Scott Lasser
Scott Lynch
Scott MacQuarrie
scott morgan morris
scott morrison
scott ryan prestie
Scott Semler
Sealtiel Alatriste
Seamus Justin Heaney
Sean Egan
Sean M Howe
Sean Michael Mead
sean mortimer
Sean Murphy
Sean P Fodera
Sean Stanley
Sean Thomas
Sean William Kinsella
Sean Wilsey
Sebastian Barry
Sebastián Vaquerano López
Segun Afolabi
Seiji Osumi
Seikatu Shisosya
SEK Svensk Elstandard
Selena Green
Sena Brothers
Scori Shobo
Seppo Jääskeläinen
Seppo Saraspää
Serdar Yegulalp
Serena Hicks
Serge Patrice Thibodeau
Sergey Sokolov
Serica Shobo
Sesse Koivisto
Sesyle Joslin
Setsuo Yazaki
Shahar Arzy
Shai Lelchuk
Shalon Stewart
Shana Corey
Shane Mawe
Shanna Compton
Shannon E. Kernaghan
Shannon M. Bailey
Shannon Page
Shannon Stacey
Shari Y. Steiner
Sharleen Johnson McCooey
Sharock Kamyab
Sharon Cullen
Sharon D Denny

Guy Campiion
Guy Cheyney
Guy MacLean Rogers
Guy Matthew Merritt
GUY PAJEAN
Guy Rogers
Guylaine Girard
Gwen Skinner
Gwendolin Herder
Gwendolyn Moran
Gwendolyn S. Blakley Kinsler
Gwyneth Ann Jones
Gwyneth Jones
Gwyneth Rees
H F M Prescott
H G Wells
H. Anthony Medley
H. Robert Cohen
H.C. Wolfart
Habibullah Saleem
Hae-Jung Kim
Haese & Harris Publications
Hagano Ijiri
Hal Spencer
Hale
Haley Stokes
Hamburger Edition HIS Verlagsgesellschaft mbH
Hamburger Institut für Sozialforschung
Hamburger Stiftung zur Förderung von Wissenschaft und Kultur
Hamburger Stiftung zur Förderung von Wissenschaft und Kultur
Hamburger Stiftung zur Förderung von Wissenschaft und Kultur, c/o
MERA GmbH
Han Ong
Hank Duval
Hannah L Dennison
Hannes Markkula
Hanns C. Löhr
Hannu Helin
Hannu Hirvonen
Hannu Kankaanpää
Hannu Mäkelä
Hans Baensch
Hans Op de Beeck
Hans Stolp
Hans-Christian Oeser
Hans-Georg Matthias FIESELER
Hansjörg Bessler
Hans-Jurgen Tast
Hans-Otto F. K. von Wietersheim
Hans-Rüdiger etze Etzold
Hans-Ulrich Musolff
Harald Barkam
Harald E. Kesselheim
Harald Georg Springorum
Harald Kapper
Harald Reichelt
Harald von Herget
Hardie Grant Publishing

Sharon Elaine Thompson
Sharon Kay Sandeen
Sharon Lawrence
sharon lynn sutherland
Sharon Pollock
Sharon S. Cage
Sharon Spontak
Sharon Wildwind
Sharona Nelson
Sharyn Therese Munro
Shaun Christopher Barnett
Shaun William Briley
Shawna Gage
Shawna Kenney
Shay David Hausman
Sheil Land Associates Ltd
SHEILA HAILEY
Sheila Hollingworth
Sheila Munro
Sheila S Ruth
Sheila Weller
Shelagh Anne McNally
Sheldon Gerstenfeld
Shelley Bradley
Shelley Salamensky
Shelly steig
Sheree Renee Thomas
SHEREEN RENEE GREENE

Shereen Vedam

Sheri Bell-Rehwoldt
Sheri Sheri
Sheri-D Wilson
Sherie Leigh Crosby
Sherman Alexie
Sherrie Flick
Sherrie/Sheron Gladden Davis
Sherry Argov
Sherry Babbitt
Sherry O'Keefe
Sherwin (Shep) B. Nuland
Sheryl Patricia McFarlane
Shiloh Walker
SHIN KAGEYAMA
Shin Kamiya
Shinobu Kataoka
Shinobu Sueyoshi
Shinsensha Publishing Inc.
Shirley Blotnick Moskow
Shirley Byers
SHIRLEY CULHANE
Shirley Gavin Anjum
shirley irene gaucher
Shiro Matsuyama
Shiro Shirahata
Shizuko Iwakura
Shizuko Sekine

Harm Wagenmakers
Harold Bloom
Harold Darling
Harold Parke Godwin
Harold Smelcer
Harri Nordell
Harriet Rubin
Harriet Ursula Wilson
Harris family and Patricia R. Harris Children's Irrevocable Trust
Harry Ades
Harry Arvidsson
Harry Bingham
Harry Binswanger
Harry Clifton
Harry Davidow Boonin
Harry Forsblom
harry glasbeek
Harry Husted
Harry J. Martin
harry johnson
Haruaki Murao
Haruaki Nakamura
Harunobu Kijima
Haruo Misumi
Harvey J Graff
Harvey Rachlin
HARYANTO SOEDJATMIKO
Hattie Ellis
Hawkes & Son (London) Ltd
Hazel Buchan Cameron
Hazel Menehira
Hazel Speed
Health Level Seven, Inc. (HL7)
Heather Arnold
Heather Doherty
Heather Dunbar
Heather Elizabeth Peterson
Heather Kundert
Heather Morrall
Heather Whaley
heather yvonne hapeta
Héctor Eduardo Dinsmann
Héctor Tizón
Hector Tobar
Heidi Bett
Heidi Elisabet Yolen Stemple
Heidi Henken
Heidi Liehu
Heidi Tyline King
Heidi Urbahn de Jauregui
Heidi Wessman Kneale
Heikichi Mizukami
Heikki Gröhn
Heikki Haavikko
Heikki Hietamies
Heikki Juhani Lehto
Heikki Palmu
Heikki Simo Särkkä

Shocken Publishing House Ltd.
Shoichi Nejime
Shona Grundy
Shu Kishida
Shuichi Tasaki
Shuko Amazawa
Shuntaro Tanikawa
Shuppan Ryutu Taisaku Kyogikai
Shusaku Hara
Sid Marty
SII-The Standards Instituition of Israel
Silas White
Silja Järventausta
Silver Donald Cameron
Simo Olavi Hämäläinen
Simon Hall
Simon Louvish
Simon Middlemass
Simon Neal Bestwick
Simon Petherick
Simon Rigge
Simon Rose
Simon Scarrow
Simon Sebag Montefiore
Simon Tebbutt
Simon Watkins
Sindicato Nacional dos Editores de Livros
Sinikka Palomäki
Siobhan Harvey
Sirkka Laine
Sirpa Puskala
Sirpa Tabet
SIS, Swedish Standards Institute
Sitta Karina Satyakarma
Skye Rogers
Sloane Crosley
Slovak Standards Institute SUTN
So Kuramoto
Sodosya
Sœurs de la Charité de Saint-Louis
Sol K. Levin-Rojo
Solara Sheppard
Somtow Sucharitkul
Sonia Ketchian
Sonia Nazario
Sonia Roberts
Sonja Dalglish
Sony/ATV Music Publishing
Soraya Cuba Bittencourt
Soulieres Editeur
South African Bureau of Standards (SABS)
so-young Moon
Spectrum Literary Agency
Spencer Abraham
Spider Robinson
Spinal Publications
Sri Chinmoy Centre Church
Stacey Klemstein

Heiko Wagner
Heinrich-Verlag
Heinz-Klaus Metzger
Helen Anne Bell
Helen Cathcart
Helen Celia McCarthy
Helen Dunmore
Helen Forrester
Helen Hollick
Helen Jasoski

Helen McKinlay
Helen Michelle Fursman
Helen Wilkie
Helen Zisimatos
Helen Zumas
Helena Anhava

Helena Long
Helena Maria Viramontes
Hélène David
Helene Nowell
Helene S. Shapo
Helga Kleisny
Helga Petersen
Heli Laaksonen
Heliane Klingelhöfer-Grundel
Hellenic Organization for Standardization S.A. (ELOT S.A.)
Hellevi Salminen
Helmut Farber
Helmut Jäger
Hendon Music Inc
Hendon Music Ltd
Hendrik Adriaan Kooijman
Hendrik Feindt
Henrik K Dimitroff
Henrik tomenius
Henrique Hildebrand Garcia
Henry Ashby Turner, Jr.
Henry D. Fetter
Henry DOUGIER
Henry Lee Bates
Henry M Sayre
Henry Nicholls-Iggulden
Henry von Blumenthal
Henry Wessells
Herb Hiller
Herbert Bruhn
Herbert Laner
Herma M Rosenthal
Herman G. Carrillo
Hermann Ehmann
Hernán Rivera Letelier
hernan samonta
Herschel Hardin
Hervé Douxchamps
Hervé Foulon
Hervey T. Raymond

Stacie Diana Rowland
Stan Grayson
Stan Mays
Stan Soocher
Standards Australia
Standards Council of Canada
Standards New Zealand
Standards Norway
Standards Organisation of Nigeria (SON)
Standards Press of China, SPC
Standards, Productivity and Innovation Board, SPRING
Singapore
Stanley Lieberson
Stanley M. Hoffman
Stanley Schmidt
Stanley Starkman
Star Black
State Committee of Ukraine on Technical Regulation and
Consumer Policy (DSSU)
Stef Penney
Stefan Bücker
Stefan Dr. Lanka
Stefan Eick
Stefan Gebhardt
Stefan John, Lennart Hammarén
Stefan Kahl
Stefan Koski
Stefan Nink
Stefanie Bielmeier
Stefano Federici
STEFANOS ALEXANDER PATAKIS
Steffen Jacobs
Stefin Mario Bradbury
Stella Starsky
Stephan Kaiser
Stephan Oettermann
Stéphane Lavoie
stephanie bambara
Stephanie Hellekamps
Stephanie HONNEFELDER
Stephanie Jane Hills
Stephanie Norgate
Stephanie Norris
Stephanie Ocko
Stephen Banister
Stephen Bates
Stephen Boyd
Stephen Carl Hallin
Stephen Collins
Stephen David Bock
Stephen Delaney
Stephen Dubner
Stephen Edward Loeb
Stephen Elliott
Stephen F. Diamond
Stephen Foster
Stephen Goldin
Stephen H Caine

Hesperian Press
Hew Strachan
Hideo Obara
hila feil
Hilary Jane Hewitt
Hilary Palencar
Hilda Abbing
Hilda Viola Gurley-Highgate
Hilde Corsten
Hilde-Josephine Post
Hilton Kramer
Hirmer Verlag
Hiroko Endo
Hiroo Isono
Hiroshi Mizuno
Hiroshige Takaie
Hiroya Minakuchi
Hiroya Nose
Hiroyoshi Higuchi
Hisae Sawachi
Hisanori Iwamoto
Hisashi Yamanaka
Holcomb Hathaway
Holger Adams
Holger Kroker
Holger Witzel
Holly Black
Holly Margaret LaMon
Holly Tucker
Home Box Office Inc.
Homer Brown BROWN, EST of MYRALAEL
Horacio María de Amorrortu
Horst 'Peter' Eisfelder
Horst Senger
Horst-Reiner Weddige
Hortense Trendelburg
Hortensia Campanella
Hortivar Editions
Horuma Rin
Howard Alford
Howard Cruse
Howard D. Richardson
Howard Fosdick
Howard Markel
Howard Strong
Howard White
Hrant Alianak
HSBC France - RCS
Hubert Hoffmann
Hubeto Pérez Bernate
Hudecz Ferenc es Istvan
Hugh Aldersey-Williams
Hugh Barnes
Hugh Camillus McFadden
Hugh Dunkerley
Hugh Kennedy
Hugh McManners
hugh michael rose

Stephen Hume
Stephen J Staloff
Stephen James Joyce
Stephen John Edgar
Stephen John Martin O'Connor
Stephen Juan
Stephen Kinzer
Stephen Leigh
Stephen Lloyd Lacey
Stephen M W Venables
Stephen M Weissman
Stephen Mark Vernon
Stephen McDermott
Stephen Mellor
Stephen Michael King
Stephen Miller
Stephen P. Carlson
Stephen Preston Banks
Stephen Quinton
Stephen R Bissette
Stephen R. Moore
Stephen Ramey Glines
Stephen Richard Turnbull
Stephen Robert Brown
Stephen Rowe
Stephen Siciliano
Stephen Stratford
Stephen Swann
Stephen Vizinczey
Stephen Walters
Stephen Whiteside
Stephen William Singular
Stevan Eldred-Grigg
Steve and Megumi Biddle
Steve Aylett
Steve Bello
Steve Bennett
Steve Biddle
Steve Darlow
Steve Davidson
Steve Johnson
Steve Kingsley
Steve Mark Noyes
Steve Nagy
Steve Savage
Steve Turner
Steven A. Swiniarski
Steven Bolt
Steven D. Stark
Steven Donald Brown
Steven Donald Grant
Steven Edward Schend
Steven Gould
steven herrick
Steven K Vernon
Steven Kelley Smith
Steven Levitt
Steven Long

Hugh Thomson
Hugh William Ferguson
Hugues de Foucauld
Hungarian Standards Institution (MSZT)
HUNTLY NILS FONTAINE MAURY
Hurtubise
Huub Fest
Hwang gum Nachimban
Hwangkum Kaji
Hymie London
Hyo Hyun Byun
Hyun Kyung
I.G. Frederick
Iain Berry Clark
Iain Spence
Ian Ayres
Ian Bruce
Ian Cassells
Ian Dear
Ian F. Grant
Ian G Walls
IAN HAMILTON McCORQUODALE
Ian James McDonald
Ian Laurence McPhedran
Ian Lee Tregillis
Ian M Hocking
Ian Macdonald
Ian Michael Cockfield
Ian W. Toll
Ian Whates
Icelandic Standards
Ida Cook
IDS Publishing Corp
Ignacio Arrieta
IHTSDO (International Health Terminology Standards Development
Organisation
Ikuo Obata
Ileana Lotersztain
Illuminating Engineering Society of North America (IES or IESNA)
Ilpo Tiihonen
Imagen C.V.
Impact Shuppankai
India Carter LLC
India Knight
Ines Helberg
Ines Ortega
Ingeborg J. Hermansen
Ingela Skantze
Ingo Swann
Ingrid Bauer
Inkling Books
Inma Chacón
Inman Majors
INSTITUT D'ESTUDIS CATALANS INSTITUT D'ESTUDIS
CATALANS
Institute for Standardization of Bosnia and Herzegovina (BAS)
Institute for Standardization of Serbia

Steven Lukes
Steven Matthew Owad
steven max jacobi
Steven Ozment
Steven Piziks
Steven Toleikis
Steven Vincent
Steven Yurk
Story Books
Stratford Sherman
Strip Sounds Ltd
Stuart Franklin
Stuart Guy Bugg
Stuart Jaffe
Stuart John Payne
Stuart MacBride
Stuart Ross
Studio Tac Creative Co. Ltd.
substagmus David Oliveros
Sudanese Standards and Metrology Organization (SSMO)
Sudhir Kakar
sue Ann Louise Sanders
Sue C. Hughey
Sue Ebury
Sue Emms
Sue Fagalde Lick
Sue Gee
Sue Margaret Erbacher
Sue Mingus
Sue Russell
Sue Tompkins
suketu Mehta
Suneel Jaitly
Sun-Min Kim

Suriname Standards Bureau (SSB)
Susan Amanda Shepherd
Susan Bell
Susan Casper
Susan Derecskey
Susan E. Harris
Susan Elizabeth Edwards
Susan Glickman
Susan Helene Gottfried
Susan J. Gordon
Susan Lynn Wickberg
Susan Mary Andrews Grace
Susan Mayse
Susan McCulloch Mcculloch
Susan McKee
Susan McNicoll
Susan Perkins
Susan Pinkus

Susan Pohlman
Susan Prince Oleksiw
Susan Rakoczy

Institute of Inspection Cleaning and Restoration Certification Institute of
Inspection Cleaning and Restoration Certification
Institute of Standards and Industrial Research of Iran
Instituto Argentino de Normalizacion y Certificacion
Instituto Boliviano de Normalizacion y Calidad
Instituto Nacional de Normalizacion (INN)
Instituto Uruguayo de Normas Tenicas
International Electrotechnical Commission
International Music Co.
International Organization of Standardization (ISO)
International Typeface Corporation
Ioanna D Hatzinikoli
Ira Rutkow
Irene Cox
Irene Gordon
Irene Pereira
IRIS W KEITEL
Irja Sinivaara
Irmhild Richter
Irvin Muchnick
Irving Berlin Music Company
Irving Berlin/Estate of Irving Berlin
Irving Courtley Jones
Irving Kristol
Isaac Adamson
Isabel Cristina González Nieves
Isabelle Gaumont
Isabelle Holland
Isabelle Lehuu
Isamu Kaneko
Isao Dan
Isaweo Matsukane
Isidoro Blaisten
Isobel Helen Mackenzie
Ito Romo
Itsuo Kohama
Ivan Sokolov Pearson
Iván Thays
Iván Yahya Ata Alláh Ardila Anzúres
Ivana Burke
iyna bort caruso
Izara Publishing Co. Ltd.
J D Storer
J I M Stewart
J L Carr
J L Wilson
J Lacey
J&S Erbacher
J. David Spurlock
J. Frank MacLauren
J. M. Hirsch
J. Morton Davis
J. Seward Johnson, Jr.
J.Fred MacDonald
J.G. Ballard (Estate of J.G.Ballard)
Jacek Krol
Jacek Maria Dehnel
Jacek Sztolcman

Susan Rebecca White
Susan Ruth Johnson
Susan Telfer
Susana Beatriz Guzner
Susannah Ferdinand
Susanne Dieluweit
Susanne Kukkonen
Susanne M Alexander
Susanne Perren Perren
Susanne Reddig
Susanne Scholz
Susanne Veronika Sayici
Susie Cornfield
Susie Orbach
Suso de Toro
Suzan-Lori Parks
Suzanne Beamer Bohnert
Suzanne Richard
Suzanne Rodriguez
Suzanne Scotchmer
Suzie Chafin
Suzusawa Publlishing Co. Ltd.
Suzy McKee Charnas
Suzy Spencer
Sven Gronostay
Sven Rugullis
Swathmore College; Maurice G. Eldridge
Sy Ann Guth
Sybille Ebert-Schifferer
Sydney Hart
Syed Jahanzeb Raza
Syllabus
sylvain métille
Sylvain Pichette
Sylvia A Ezenwa
Sylvia Anne Kelso
Sylvia Black
Sylvia De Angelis
Sylvia Forbes
Sylvia Joy Bowden
Sylvia June Wolicki
Sylvia Lebrun
Sylvia McConnell
Sylvia Olsen
Sylvia Sellers - Garcia
Sylvie Arsenault
Sylvie Ross
Syokichi Oda
Syouzo Mizutani
Syuzo Oka
Taavi Soininvaara
Tadaaki Mori
Tadoru Kato
Taijiro Amazawa
Taizo Horai
Takao Suguro
Takao Suzuki

Jack Balkin
Jack El-Hai
Jack Kamp
Jack Lasenby
Jack Michael Beermann
Jack R Mason
Jacki Dallaire
Jackie Davis
Jacob Dalborg
Jacob Heath Ramirez
Jacob Scheier
Jacob Sullum
Jacobo Siskindovich
Jacque Loewy
Jacqueline Baldwin
Jacqueline Eleanor Ottaway
Jacqueline Ewart
Jacqueline F Young
Jacqueline Farrow
Jacqueline Johnson
Jacqueline Lyndsay Bradley
Jacqueline Wilson
Jacquelyn Lynn
Jacques Armand CASSABOIS
Jacques Barcia
Jacques Barzun
Jacques BEAULNE
Jacques Boudru
Jacques Broussard
Jacques Nicloux
Jacques Schievink
Jagiellonian University Press
Jai Bowers
Jaime Collyer
Jakub Winiarski
Jame Leo DeLelys
James (J.B.) Bernard MacKinnon
James (Jim) David Murrant
JAMES ALFRED BOYER
James Alfred McCann
James Anthony ATHANASOU
James Bovard
James Boyd
James C Comiskey
James Cameron Wilson
James Cherry
James Craig George
James Daniel Lowder
James Daniel Sawyer
James Deahl
James Dodson
James Dragos Cornell
James E Neal Jr
James E. Burnett
James Eugene Parsons
James F Mitchell
James Finn Garner
James Francis Moloney

Takashi Hayashi
Takashi Okutani
Takeshi Tsutsumi
Taku Miki
Takuji Ooe
Talia Mana
Tama Starr
Tamara Sheehan
Tamiko Shimizu
Tamiko Ueda
Tamotsu Fujinaga
Tamotsu Koike
Tania Casselle
Tania Hershman
Tania Nicol Mills
Taniguchi Kenji
Taniguchi Kikuo
Taniguchi Shinji
Tanya Sassoon
Tanzania Bureau of Standards
Tara Baukus Mello
Tara Rodden Robinson
Tarja Leinonen
Tarmo Talvio
taro asou
Taro Gomi
Tasuo Motokawa
Tatiana Boncompagni
Tatiana Lobo Wiehoff
Tatsuo Inoue
Tatsuo Nagamatsu
Tatsuo Tsuge
Tawny Stokes
Taylor Lynn Kelley
Ted Rice
Ted Stratton
Telma Guimarães Guimarães Castro Andrade
Tera Johnson
Terence (Terry) Teachout
TERENCE / TERRY BRIMSON
Terence Mutlow
Terence Young
Teresa Ayala
Teresa Carolyn McLuhan
Teresa Purificato
Teresa Vergara Vásquez
Teri M Hall
Tero Liukkonen
Terrence Davies
Terrence Gyles Foley
Terri P. Smith
Terry Austen Peck
Terry Dubow
Terry England
Terry Goncalves
Terry H Lee
Terry Hickman
Terry James

James Frey
James Gaitis
James Gelant
James George Gamnble
James Goss
James H. Barton
James H. Mann
James Henry Dotson, Jr.
James Herriot Partnership
James Howard Pence
James J Cramer
James John Jurinski
James Kakalios
James Kennedy
James Kevin Thornton
James L Ulvog
James Lasdun
James Lindstrom Durham
James Long
James Lovegrove
James M Pfundstein
James MacDonald
James MacKinnon
James Manu Emerson
James Meek
James Milne
James Moloney
james morrissey morrissey
James Nemec III
James Parker
James Paul Peron
James Powell
James Power
James Q. Wilson
James R Stevens
James R. Chiles
James Reese
James Rettig
James Robert Daniels
James Robertson
James Romm
James Rosen
James S Fay
James S. Romm
James Schwartz
James Smith
James Stegman
James Stevens
James Van Pelt
James Wallis
James Webb, Jr.
James Whitney Hicks
Jamie Grant
Jamie Lee Nudie
Jamie Music Publishing Co.
Jamie Record Co.
Jamie William Macdonald
JAN ARRIGO

Terry K. Hayes
Terry Kinloch
TERRY MCCARTHY
Terry Teachout
Terumassa Aoki
Teruyo Endo
Tess Fragoulis
Tetsuji Atsuji
Tetsuro Omoya
Tevfik Turan
Tewe Hiepke Heemstra (uit naam van HMC Borst-Smith)
Thad Carhart
THAIS VÁZQUEZ RODRIGUEZ
The Crossroad Publishing Company
The Foundation Center
The Frederic Dannay Literary Property Trust
The Grail
The Kilimanjaro Corporation
The Literary Estate of H.L. Mencken
The Manfred B. Lee Family Literary Property Trust
The Motley Fool, Inc.; Jonathan Mudd
The Netherlands Standardization Institute
The Pink Professor
The Road Ahead Publishing Co. Pty Ltd
The Rodgers & Hammerstein Organization
The Royal Automobile Club of Queensland Limited
The Sculpture Foundation, Inc. The Sculpture Foundation, Inc.
The Way to Happiness Foundation International
Thea Caplan
Theanna Frances Bischoff
Theodor Stetson
Theodor W. Adorno
Theodore Arnold
Theodore Dalrymple
Theodore Isaac Rubin
Theodore John Baldwin LeClair c/o LeClair Family
Theodore P Savas
Theone Slabinski
Theresa A Husarik
Theresa A Ruby
Theresa Berg
Theresa Kishkan
Theresa Tomlinson
Therese Janette Rutter
Thierry Hesse
thierry vieille
Thilo Bock
Thisbe Nissen
Thom Hogan
Thomas A. Stewart
Thomas Bernhard Dr. Scherer
Thomas Dyer
Thomas Dyja
Thomas Fensch
Thomas Gerard Begnal
Thomas Gigerl
Thomas Heber Lipscomb
Thomas Henrik Wallgren

Jan Axelson
Jan Budkowski
Jan C. Prager
Jan de Groot
jan greenberg
Jan L. Jasper
Jan Louwman
Jan Marie Lindner
jan morris
Jan Olof Ollars
Jan Philipp Reemtsma
Jan Skribanowitz
Jana Marcus
Jancis Robinson
Jane Bissell
Jane Brennan
Jane Caryl Brown
Jane Collier/Judy Gardiner
Jane Devlin
Jane Frances Rawlinson
Jane Lebak
Jane Lindskold
jane louise clarke
Jane Maureen Lindskold
Jane Reif
Jane Robinson
Jane Rundle Bow
Jane Shaw
Jane Wallerstein
Jane Watson-Brown
Jane Yolen
Janet A Thompson
Janet Bailey
Janet Charman
Janet Fisher
Janet Foret Lococo
Janet Joyce
Janet Kobobel Grant
JANET L. BAILEY
Janet May Hutchinson
Janet Perlman
Janet Wood
Janice D Brandt
Janice Elva MacDonald
Janice Galloway
Janice Gill
Janice Harayda
Janice T. Connell
Janice Weinberg
Janie Bess Cheaney
Janine Andrea Dawson
Janine Cross
Janis Ian
Janita Venema
Janmarie Pizzanello
Janna Leskinen
Japan Visual Copyright Association (JVCA)
Japanese Standards Association

Thomas Hewitt Rich
Thomas Hintermann
Thomas Holt
Thomas Humber
Thomas Hunt King
Thomas J. Stanley, PhD
Thomas Kent Edlund
Thomas Kurze
Thomas Looker
Thomas M. Disch
Thomas M. Reid
THOMAS MICHAEL CALDWELL
Thomas Montasser
Thomas Myles Steinbeck
Thomas Pellechia
Thomas Petrasch
Thomas Pynchon
Thomas R Benjey
Thomas Robert Seiler
thomas scheich
Thomas Schwalke
Thomas Sowell
Thomas Stephen Slee
Thomas Veitch
Thomas Winslow Hoffman
Thomson Reuters
Thorben Passmanns
Thorsten Behrens
Thorsten Lieb
Tiaja Kaplinski Pinkola de Dimas Villagomez
Tilly Hutton
Tim Bowler
Tim Folger
Tim Kehoe
Tim McEwen
Tim Moore
Tim O'Brien
Tim Pegler
Tim Pilcher
Tim Wilson
Timo Hännikäinen
Timo Lappalainen
Timo Sandberg
Timothy Charles Dowling
Timothy Ecott
Timothy Edward Buchanan
Timothy Emmanuel Judah
Timothy Ferris
Timothy Harper
Timothy Mark Gower
Timothy Walter Burford
Tina Anne Dickey
Tina McElroy Ansa
Tina Sarah Shaw
Tizio Rossi
Toby Litt
Tod Lindberg
todd clark

Jaquelin V Bduard
Jari Ojanperä
Jarosław Rafa
Jason B Cohen
Jason Bell
Jason Bitner
Jason Quinn Malott
Jason Stuart Maloy
Javier Moro
Jay Miller
Jay Sparrowhawk Ray
Jay Starkman
Jayne Garner
JD Holmes
Jean Bethke Elshtain
Jean Bouchard
Jean Christer Olsson
Jean Dunn Hanna
Jean Fischer
Jean Hanff Korelitz
Jean Hart
Jean Louise Allen
Jean Marsh
Jean Monot
Jean Pettigrew
Jean Provencher
Jean-benoit thirion
Jean-Claude Forest
Jean-Claude Larouche
Jeanet Liebeek
Jeanette Hurt
Jeanette Winterson
Jean-François Bouchard
JEAN-FRANçOIS MANIER
Jean-Luc Coudray
Jean-Marc Boileau
Jean-Marc Gagnon
Jean-Marc Hachey
Jean-Marc Lofficier
Jean-Marie Barnaud
Jeannette Belliveau
Jeannette G. Davis-Harris
Jeannie Kim
Jean-Paul Beaumier
Jean-Paul Tessier
Jean-Philippe Tondeur
Jean-Pierre-Yves Pepin
Jed Rubenfeld
Jef Czekaj
Jeff Bursey
Jeff Lee Anderson
Jeff Rubens
Jefferson P. Swycaffer
Jeffrey A LeSourd
Jeffrey Dale Hodges
Jeffrey Encke
Jeffrey Howard Archer
Jeffrey I Gordon

Todd James Pierce
Todd Stellanova
Todd Wells McEwen
Tokiko Imanishi
Tololwa M Mollel
Tom Bethell
Tom Brooking
Tom Clark
Tom Costello
Tom Dalbak
Tom Hill
Tom Purdom
TOMAS SALVADOR DANA
Tomas Wehren
Tomasz Sławek
Tommy Tomaso
Tomoe Anzai
Tomoyoshi Ikkai
Tonda Kalen Fuller
Toni B. Dockter
Toni Bentley
Toni Buckley Dockter
Toni Jeffreys
Toni L. Goldfarb
Toni Vogel Carey
Tony Beckwith
Tony Koltz
Tony Robert O'Reilly
Tonya Bolden
Top & Bottom Record Co.
Toru Nishigaki
Toshihide Kunimatsu
Toshihiko Nishiyama
toshiki odanaka
Toshiko Kanzawa
Toshio Nakae
TOUYA TACHIHARA
Toyoko Kitamura
Traci Lee Morganfield
Traci Yates-Poff
Tracy Anne Warrn
Tracy Holborn
Tracy Joan Falbe
Tracy Price-Thompson Edwynna Price-Thompson
Travis Lane Stork
Trevor Joyce
Trevor Productions
Trevor Reeves
Trezza Azzopardi
Trinidad And Tobago Bureau of Standards
Trish Morey
Trish Power
Tristram Hunt
Troy Denning
Troy Lynn Lance
Trudee Lynn Romanek
Trudi Luisa Canavan
TRYSH ASHBY-ROLLS

Jeffrey Malka
Jeffrey P. Kimball
Jeffrey Rosen
jeffrey w dobkin
Jeffry Dwight
Jelena Mašínová
Jen Alice Currin
Jenelle Schmidt
Jenn Ashworth
Jenni Francis
jennie iebel
Jennie M. Bedford
Jennie Moloney
Jennifer Ann Harrison
Jennifer Ann Worick
Jennifer Anne Kogler
Jennifer Arena
Jennifer Belle
jennifer briggs stanley
Jennifer Carnell
Jennifer Carol Johnston
Jennifer Carsen
Jennifer Dorothy Parker
Jennifer Edwards
Jennifer Estep
jennifer kloester
Jennifer Krause
Jennifer L. Knox
Jennifer Lawler
Jennifer Lawrence
Jennifer Louise Ollerenshaw
Jennifer Marie Miller
Jennifer Pelland
Jennifer Singer
Jennifer Smith
Jennifer Susan Millward
Jennifer Swanson
Jennifer Vanderbes
Jennifer Wasilko
Jennifer Willis
Jenny Hale
Jenny Kao-Kniffin
Jenny Margaret Overton
Jenny Stamos
Jens Finke
Jens H. Altmann
Jeremy Peter Bennett
Jeremy Pope
Jeri Smith-Ready
Jerome Douglas Scott
Jerome Elliot Groopman
Jerome Karabel
Jerome Richard
Jerri Drennen
Jerry Halberstadt

Jerry Hoeg
Jerry Oltion

Tsuge Shobo Shinsha
Tsukuba-Shobo Publishing Company
Tsuneo Nakamura
Tuchaua Rodrigues
Tuija Lehtinen
Tuomas Milonoff
Turkish Standards Institution (TSE)
Turner Broadcasting System Inc
Tusquets Editores SA
Tuula Apajalahti
Tuula Levo
Tuula Mäenpää
Tuula Mai Salmela
Tuula Marja Sutela
Tuula Sandström
Tuula-Liina Varis
Tuure Vierros
Tuxedo Press
Tytti Parras
Udo Unteregge
Ulla Klomp
Ulla Vaarnamo
Ulrich Entrup
UNI-Ente Nazionale Italiano di Unificazione
United Nations Music Publishing Ltd
University Science Books
Ursula K Le Guin
Ursula Stiel
Usborne Publishing Ltd.
Uta Feuerstein
Uula Eronen
V J Taylor
Vadim Makarenko
Väinö Lesonen
Valan Evers
Valda Paddison
Valérie Banville
Valerie Brenda Thame
Valerie Georgeson
Valerie Stanley-Jones
Valérie Viel
Valerie Windsor
Vance Publishing Corporation
Vanda Symon
Vanesa Canete
Vanessa Jane Johnson
Vanessa Lynn Maltin
Vanessa Proctor
Vanessa Richardson
Vannessa Anderson
Varpu Vilkuna
Vaughan Pilikian
Veijo Baltzar
Veijo Meri
Veikko Huovinen
Veikko Ilmari Veikko Tammilahti, Veikko I. Tammilahti
Tammilahti
Vera Nazarian

jesse garza
Jesse Walker
jessica ann robinson
Jessica Griggs
Jessica Lourey
Jessica Moody
Jessica Wilson burton
Jessie Stricchiola
Jesus F Gonzalez
Jetse de Vries
Jeurgen Carsten
Jewel Mount Dell
Jichosha
Jigar Dave
Jill A Swedlow
Jill Chan
Jill E Newman
Jill Enfield
Jill Hackett
Jill Hadfield
Jill Kronstadt
Jill Morris
Jill Morris
Jill Nelson
Jill Winters
Jillian Hunter
Jim (James) A Valentino
Jim Anderson
Jim Benton
Jim C. Hines
Jim Dawson
jim harding
Jim Keenan
Jim Robbins
Jim Smith
Jimmie Lee Robinson
Jo Ann Circosta
Jo Carruthers
Jo Frost
Jo Tatchell
Joachim Breit
Joan Albarella
Joan Baxter
Joan Chandler
Joan Curry
Joan Detz
Joan Elizabeth Buchanan
Joan Elizabeth Lisante
Joan Francis
Joan Levy - Earle
Joan Marie Burda
Joan Maureen Hull
Joan Murray
Joann Hakala, Joann
Joanna E Streetly
Joanna F Fountain
Joanna Mackens
Joanna Pitman

Verónica Riera
Véronique Bernier
Véronique Bessens
Vicente Luis Mora
Vicente Rubino
Vicki Ebermann Ebermann
Victor Davis Hanson
Victor Kelleher
Victor Martinez
Victor Pemberton
Victor Sebestyen
Victoria Alonso Valdes Vda. De Mercado
victoria Chess
Victoria Clare Routledge
Victoria Dawn McManus
Victoria Glendinning
Victoria Kann
Victoria L. Salemi
Victoria Moore
Victoria Newcomb Podmajersky
Victoria Strauss
Vilmos Ágel
Vincent C S Lee
Vincent O'Connor
vinh phuong 1994
Virgina Vallejo
Virginia Johnson
Virginia Postrel
Virginia Vallejo
Virpi Stenlund
Vital Vital
Vitali Vitaliev
Vivian L Vande Velde
Vivian Vallier
Vladas Portapas
Volker Skierka
Vonda N. McIntyre
Vuokko Heikura
Vuokko Niskanen
Vuokko Tolonen
W E Johns
W J Bentley
W MacQueen Pope
W R Bird
W. Gunther Plaut
W. JOHN CAMPBELL
W. Michael Cox
Wakako Kaku
Walt Shiel
Walter Benjamin
Walter Dresel
Walter Gelles
Walter Haan
Walter James O'Brien
Walter Jon Williams
Walter Olson
Walter Riso
Walter Schira

Joanne Burns
Joanne Frost
Joanne Lacombe
Joanne Maxine Osborne-Paulson
Joanne Merry
Joanne n/a Bryant
Joanne Nova
Joanne Pawlowski
Joanne Therrien
Joaquín Cesar Sabaté Pérez
Joaquín Reyes Barraza
Jocelyn Elizabeth Shipley
Jocelyn Reekie
Jocelyn Watkin
Jocelyne Daw
Jochen Reinhold-Tückmantel
Jochen Werz
Jochen Zenthöfer
Jock Given
Jodi Helmer
Jodi Lynn Lozon
Jodi Torpey
Jodi Wing
Jodie E. Gould
Joe Bremner
Joe Dowling
Joe Dunthorne
Joe Fallon
Joe Keenan
Joe Weber
Joel Amkraut
Joel Haahtela
Joel Jeffrey Rane
Joel Lane
Joel Rosenberg

Joey Elwood
Johannes Scherer
John A S Grenville
John Alan Hicks
John Albert Erbacher
john Alexander Cameron
John alfred scott
John Allen Royce Jr.
John Allen Wright
John Ammons
John Amodea
John Anthony Andrisani
john austin connolly
John B. Judis
John B. Toone
John Bald
John Barnes
John Barry Murray
John Berendt
John Bromhead
John Bruce Schofield
John C Bunnell

Walter Shepherd
Wanda Opalinska
Warner Bros. Entertainment Inc..
Warner/Chappell Music, Inc.
Warren Jamison
Watakushi, tsumari Nobody
Watch Tower Bible and Tract Society of Pennsylvania
Wayne Arthurson
Wayne Bernhardson
Wayne Booth
Wayne M. Hope
Wayne Sawchuk
Webb Kris
Weed Society of Victoria
Welwyn Leigh Wilton Katz
Wendy Adair Woloson
Wendy Christensen
Wendy Gillissen
Wendy MacIntyre
Wendy Salinger
Werner Max Gysi
Wes Benscoter
Wesley Stace
Whitley Strieber
Whitney Casey
Wick Allison
Wil Allsopp
Wilfried Knoch
Wilhelm Wendt
Will Ferguson
Will Wright
Willebaldo Roura Pech
William (W.M.S.) Russell
William A. Gordon
William Amatneek
William and/or Kathleen Michael and/or O'Neal Gear (Authors or co-authors)
William Anderson James, Sr.
William Ash
William Barton
William Beverly
William Breeze
WILLIAM C. HARRIS Jr.
William C. Paxson
William Chott
William Conescu
William Cosby, Jr.
William Cubberley
William D. Eggers
william Durie
William Friar
WILLIAM GOUGH
William Graves
William Handforth Stevenson
William Hanley
William Henry Hussey
William Hoffer
William J. Gauthier

John C. Hager
John C. Stickler
John Cerullo
John Collins
John Colt Landreth
John Cowper Powys
John D'Agata
John Danford Hicks
John David Kuo
John David Morley
John DeChancie
John Derbyshire
John Dudley Miller
John Dufresne
John Eid
John Eidinow
John Evan Conklin
John F. Blumenthal
John F. Howes
John F. Lehman
John Fritz
John G. Parry
John Gimlette
John Glavin
John Goodman
John Gorman
John H. Hubbard
John Harris
John Healy
John Heath
John Howard Winstone
John J. Mueller
John Jairo Martínez
John Jaugilas
John Jay Stachel
John Jeffrey Grubb
John Joseph Adams
JOHN JOY MANAPALLIL
John Karl Stokes
John Keay
John Keith Borchardt
John Keith Richmond
john kelly
John Lanchester
John Larry Ray
John Lavas
John Lehman
John Liddy
John Lippmann

John Llewellyn Probert
John Lott
John Loveday
John M Scalzi
John M. Howard
John Michael Brudowsky
john mills
John Minczeski

William James Nuttall
William Joseph Hayes
William Kiesel
William Kristol
William L. Ginnodo
William Logan
William Louis Howarth
William McGowan
WILLIAM MCGRATH
William Michael Cox
William N. Eskridge Jr.
William Neil Herbert
William R. Fortschen
William Richard Miller
William S Doyle
William Skora
William Spencer
William Stanek
William T Volmann
William Thomas Smith
William Todd Vandemark
William Virgil Taylor
William Wall
Williamson Music
Willis Keith Baldwin
Willis L. Warner
Willmar Plewka
Willow Ann Dawson
Willy Désiré Schuyesmans
Wim Criel
Winkler Publishers
Winona Louise Baker
winsom winsom
Winthrop Rogers Ltd
Wislawa Szymborska
Witi Tame Ihimaera
Witold Mizerski
Witold Szczęsny
Wixen Music Publishing, Inc.
Wolfgang Bischof
Wolfgang Mai
Wolfgang Schivelbusch
Wolfhard Robert Lukas Lindner
Wolfram, Dr. Köhler
Wordo Press
World Health Organization
World Institute of Scientology Enterprises International
World Reports Limited
Wydawnictwo a5 Krystyna Krynicka
Wydawnictwo Pedagogiczne Operon spólka z orgraniczona
odpowiedzialnoscia w Gdyni
Wynn William Gogol
Xavier Boyen
Xuezhao Wu
YAHYA BAYRAMOĞLU
Yang Jiang
yannick bourg
Yannick Renaud

John Noel Bryson
John Norman Goodman
John O. Norquist
John O'Leary
John P Morrissey
John Paul Johnston
John Peter O'Farrell
John Philip Colletta
John Podhoretz
John Prescott
John Preston
John R. Clere
John R. Walker
John Richard Stephens
John Robert King
John Roy Schuyler
John S Boyer
John Sewell
John Steptoe
John T Fodor
John Theodore Reed
John Vernon Hedtke
John Vornholt
John W Mullins
John Waters
John William Carter
John William Hulme
John Yeoman
John Yoo
John-James Ford
Johnny Carrington
Johnny Marks
Jojo Moyes
JOLANTA CHOJNACKA
Jon A. Jackson
Jon Courtenay Grimwood
Jon Entine
Jon F. Merz
Jon Florey
Jon George
Jon Keith
Jon Ortner
Jon Peder Vestad
Jonas Kant
Jonas Laimonas
Jonas Morris
Jonatha Ceely
Jonathan Bete
Jonathan Black
Jonathan Charles Buckley
Jonathan Emmett
Jonathan Englert
Jonathan Evatt
Jonathan Fast
Jonathan G Way
Jonathan Karl
jonathan mark fishman
Jonathan Rowlands

Yaroslav Trofimov
Yasuaki Nanba
Yasuhiro Takeuchi
Yasuhiro Teraguchi
Yasumasa Ishikawa
Yasumasa Isshikawa
Yasushi Yoshimura
Yatsuwo Yoshida
Yi Zheng
Yojiro Ishii
Yoko Shimada
YOLANDA AGUAYO
Yonematsu Shiono
Yoram Hazony
Yoshiaki Iwasaki
Yoshifumi Natsuki
Yoshifumi Natsuki (real name Yoshio Tomura)
Yoshiharu Ogose
Yoshihiko Ikegami
Yoshihiro Hayashi
Yoshikazu Miki
Yoshikazu Okuma
Yoshiko Kato
Yoshiko Katsumata
Yu Sano
Yugengaisha Ransosha
Yuji Kojima
Yukio Ota
Yuko Takaichi
Yumiko Nishimura
Yumiko Taniguchi
Yunus Yoldaş
Yusef Salaam
Yushisha Co. Ltd.
Yuzo 祐三 KATO        加藤
Yves Girard osco
Yves Lavigne
Yvette Cramer
Yvonne Beerepoot-Sangen
Yvonne Coats
Yvonne HOFFMAN
Yvonne van Dongen
Zabrina Abu Bakar
Zachary Winestine
Zadie Smith
Zanzie Dayton Ward
Zeki Çağdaş soley
Zoe Landale
Zohra Sarwari
Zuisousha Co. Ltd.
Αθανάσιος Βασίλειος Ψυχογιός
ΓΕΩΡΓΙΟΣ ΕΥΘΥΜΙΟΣ ΠΑΠΑΣΩΤΗΡΙΟΥ
Γεώργιος Ν. Μπαλάνος
ΙΩΑΝΝΑ ΧΑΤΖΗΝΙΚΟΛΗ
Κώστας Γεώργιος Βλησίδης
Στέφανος Αλέξανδρος Πατάκης
φαφφ αφδφ
Χριστίνα Βασ. Σαββάνη

| | |
|---|---|
| jonathan santlofer | ΧΡΙΣΤΟΦΟΡΟΣ ΚΩΝΣΤΑΝΤΙΝΟΣ ΠΑΠΑΔΟΠΟΥΛΟΣ |
| Jonathan Steinberg | Борис Моисеевич Горелик |
| Jonathan Strahan | Геннадий Сергеевич Фомин |
| Jonathan Tanner | Иван Дмитриев |
| Jonathan Victor Plaut | никто никто |
| Joni Skiftesvik | Ольга Гаврилова |
| Jonni Anderson | Сергей Валерьевич Анурьев |
| Jordan Hall | אקר"ם בע"נ אקר"ם בע"מ |
| Jordan Samuel Zinovich | עידן עמר |
| Jordi Bonells | えりか 立原 |
| jordi nadal hernández | コージ スズキ |
| Jörg Sebastian Danger | さちや ひろ |
| Jorge Alejandro Paez | さやか 碓井 |
| Jorge Andres Ninapayta De la Rosa | しのぶ 片岡 |
| jorge daniel moreno | しん かみや |
| Jorge Lanata | たかし はやし |
| Jorma Etto | たなべ　まもる たなべ　まもる |
| Jorma Kannila | たみ子 清水 |
| Jory D. Luchsinger | てるよ 遠藤 |
| Jose Alberto Parra Garcia | のりこ ひしい |
| JOSÉ CANO PINA | はがの 井尻 |
| JOSE JOAQUIN FLORES SEGURA | マサ子 千葉 |
| Jose Juan Fernandez Reguera | まもる　たなべ |
| José Luis Alvarez del Castillo | みき子 杉 |
| José Luis Álvarez Fernández | ヨシ子 勝又 |
| José Montero | り香 行正 |
| Josef Boyer | れい子 後藤 |
| JoSelle Lieuwe Vanderhooft | 김명희 명희 김 |
| Joseph A. Citro | 김양희 양희 김 |
| Joseph Amiel | 김연일 연일 김 |
| Joseph Arthur Bergeron | 김용보 용보 김 |
| Joseph B. Houston | 김찬영 김 |
| Joseph Charles Wilson | 명호 안 |
| Joseph D Koziol | 미정 Mijeong 김 Kim |
| Joseph DUGGAN | 박종선 Park |
| Joseph Edward Hummel | 선양 김 |
| Joseph Edward Lake Jr | 유선 남 |
| Joseph Finora | 재원 변 |
| Joseph Francis Horgan | 정선희 선희 정 |
| Joseph Gold | 정하 송 |
| Joseph Iano | 종현 노 |
| Joseph J Zucchero | 종훈 김 |
| joseph jomo pierre | 준배 전 |
| Joseph Michael Straczynski | 一司 小橋 |
| joseph schwartz | 一子 小池 |
| Joseph Sobran | 万里 土屋 |
| Joseph Thomas Hallinan | 三夫 小川 |
| JOSEPH VANEK | 中村 企保 |
| Josephine Hammond | 久則 岩本 |
| Josephine Herbst | 久枝 澤地 |
| Joshua Auerbach | 五味 太郎 |
| JOSHUA G. BERMAN | 亘 荻生 |
| Joshua Hohman | 지훈 유 |
| Joshua Rosner | 京 森山 |
| Jouko Räty | 京子 岩崎 |
| Jouni Inkala | 仁 真壁 |
| Jouni Tossavainen | 令子 坪谷 |
| Joy Butler | 令子 片山 |

| | |
|---|---|
| Joy Darlington | 佐藤　　忠良 |
| Joy Fielding | 俊二 石川 |
| Joyce Lamont | 俊太郎 谷川 |
| Jozef Szekeres | 俊夫 中江 |
| JP Partland | 俊英 国松 |
| Juan Agustín Nunez Guarde | 保 小池 |
| Juan Carlos Botero | 保 藤永 |
| Juan Carlos Ugerman | 保明 難波 |
| Juan Filloy | 保男 (Yasuo) 岡部(Okabe) |
| juan jesus oviedo | 修 御器谷（みきや） |
| Juan José Izaguirre | 修三 丘 |
| Juan José Saer | 倉本 聰 |
| Juan Manuel Camargo González | 健 片山 |
| Juan Manuel García Montiel | 健 赤松 |
| Juan Pablo Meneses | 健一郎 小林 |
| Juan Pérez | 健二 橋本 |
| Juana Fidela Villalba | 元久 大野 |
| Juanita White | 光子 増井 |
| Judika Illes | 光子 小島 |
| Judith (aka Judy) Ostrow | 光雄 宮田 |
| Judith Ann Karpova | 八岑 吉田 |
| Judith Anne Still | 六助 野崎 |
| Judith Anne White | 典洋 加藤 |
| Judith C. Brown | 利子 神沢 |
| Judith Carver | 剛 堤 |
| Judith chisholm Doyle | 功 松兼 |
| Judith Clarke | 加藤 典洋 |
| judith copithorne copithorne | 加藤 由子 |
| Judith Dupre | 加藤 迪 |
| Judith HAIVEN | 勇 金子 |
| Judith Helen Beveridge | 勇治 里舘 |
| Judith Herrin | 勝又　ヨシ子 |
| Judith Lawrence Blish | 勝司 下田 |
| Judith Mary O'Reilly | 勝美 小澤 |
| Judith MIchelle Ketteler | 勳 松兼 |
| Judith Q. Starmer | 勳 叚 |
| Judith Roitman | 北島　春信 |
| Judith Rumelt | 北村 豊子 |
| Judith Sheila McKenzie | 匡宏 寺田 |
| Judith Sills | 卓 三木 |
| Judith Warner | 卓二 大江 |
| Judith White | 博也 水口 |
| Judson Herrman | 博成 高家 |
| Judy Ann Heim | 博成 高家 |
| Judy Bachrach | 厚 中澤 |
| Judy Gardiner | 厚 木下 |
| Judy Genandt | 友美 中村 |
| judy k. morris | 史朗　白籏 |
| Judy Malloy | 史朗 白旗 |
| Judy Shepard | 呉人 恵 |
| Juha Heikki Siltala | 周作 原 |
| Juha Ruusuvuori | 和子 富山 |
| Juha Seppälä | 和子 小泉 |
| Juhani Salokannel | 和子 平山 |
| Jukka Komppa | 和子 近藤 |
| Jukka-Pekka Palviainen | 和憲 河野 |
| Julia Alvarez | 和明 伊藤 |
| Julia Cochrane | 和枝 川崎 |

| | |
|---|---|
| Julia DeVillers | 和獄子 覚 |
| Julia Donaldson | 和江 新川 |
| Julia Griggs Havey | 和男 辰濃 |
| Julia Hoban | 哲也 宇並 |
| Julia Ingrid Elsie Brannigan | 哲也 木村 |
| Julia Mary Cole | 哲夫 丹羽 |
| JULIA MELCÓN BELTRÁN | 哲次 阿辻 |
| Julia Parker | 哲郎 両谷 |
| Julia Saunders | 啓修 鈴木 |
| Julia Schmidt | 喜久子 来栖 |
| Julia Smith | 태곤 이 |
| Julia Templeton | 喬司 奥谷 |
| Julia Thomson | 嘉彦 池上 |
| Julia Wallis-Martin | 嘉治 生越 |
| Julia Wright | 嘉秋 岩崎 |
| Julian Ku | 圀松 俊英 |
| Julian Rubinstein | 圀部 将之 |
| Julian Stefan Novitz | 塚本 青史 塚本 青史 |
| Julie A Quiring | 外喜子 今西 |
| Julie Barrett | 多津夫 三原 |
| Julie Chevalier | 多美子 植田 |
| Julie Coffin | 太郎 五昧 |
| Julie Donner Andersen | 妹尾 河童 |
| Julie Duchastel | 화영 박 |
| Julie Fanselow | 孝司 雅 |
| Julie Fillans Kennedy | 孝夫 鈴木 |
| Julie Gedeon | 孝雄 佐々木 |
| Julie Greene | 宏 井上 |
| Julie Hasson | 宏 鈴木 |
| Julie Lipsius | 宏夫 磯野 |
| Julie O'Callaghan | 宗睦 山田 |
| Julie Ryan | 宰洙 卞 |
| Julie Sandra Watson | 寛 佐々木 |
| Julie Stanton | 覚子 遠藤 |
| Julie Summers | 寿彦 西山 |
| Julie Sykes | 将行 中島 |
| Julie Vivas | 小原 秀雄 |
| Julie White | 小宮 里子 |
| Julie Whitesell | 小島 光子 |
| Juliet Gore | 小林 道憲 |
| Juliet Mabey | 小森 長生 |
| Juliette Alvin | 小泉 和子 |
| Julio Darío Sánchez Gamarra | 小西 正泰 |
| Julio Romanach Jr | 尚吾 秋本 |
| June Hemmons Hiatt | 川崎 和枝 |
| June Skinner | 平吉 水上 |
| Junichi Aoki | 幸司 山本 |
| Junichi Hori | 幸夫 太田 |
| Junko Takahashi | 幸昭 中村 |
| Junxiong (Harry) Huang | 広芳 樋口 |
| Jürgen Baurmann, Prof. Dr. | 庄士郎 見延 |
| Jürgen Bingener | 康 吉村 |
| Jürgen CARSTEN | 康宏 坂本 |
| Jürgen Fritz Rüdiger Schmidt-Reißig | 庸夫 中村 |
| Jurgen Peter Wegner | 彰 醍醐 |
| Jusa Peltoniemi | 彰 今井 |
| Jussi Rusko | 後藤 れい子 |
| justin charles locke | 徹 圓部 |

| | |
|---|---|
| Justin Kerr-Smiley | 志のぶ（ＳＨＩＮＯ）　末吉 |
| Justin Shady | 忠明　森 |
| Justin Tallon | 忠良　佐藤 |
| Justine Czarnota | 恒　山中 |
| Jyrki Heikkinen | 恒夫　村山 |
| Jyrki Vainonen | 恵　呉人 |
| K Kimberly Prosser | 恵子　上遠 |
| K M Briggs | 恵子　永迫 |
| K.V. Johansen | 恵子　金尾 |
| Kageshobou Co. Ltd. | 恵美子　山本 |
| Kai Nieminen | 悦子　大竹 |
| Kaimeisha Ltd | 愛　高野 |
| Kaizosha | 愛子　吉田 |
| Kalamu ya Salaam | 慎子　佐藤 |
| Kalle Isokallio | 成功　鄭 |
| Kalliopi Aligizaki | 成彦　伊藤 |
| Kamran Pasha | 摩耶　吉浦 |
| Kane Systems Inc. | 摩耶　吉浦 |
| Kaori Okamoto | 政弘　森 |
| Kaoru Totsuka | 政行　松田 |
| Kaoruko Okano | 敏昭　佐々木 |
| Kappa Senoo | 敏朗　安田 |
| Karan Anne Chandler | 斉加年　米倉 |
| Karel Havel | 日本取締役協会　森田 |
| Karen Ann Archer | 旦　服部 |
| Karen Anna McMillan | 早苗　山本 |
| Karen Autio | 昌彦　本木 |
| Karen Back | 明　峰岸 |
| Karen Daly | 明　玉木 |
| Karen E. Bender | 明彦　神保 |
| Karen F Morris | 明義　髙橋 |
| Karen Goa | 映子　寺山 |
| Karen Ingrid Straughan | 春信　北島 |
| karen kissane | 昭次　百瀬 |
| Karen Lee Street | 昭道　八太 |
| Karen M Feathers | 晃正　秋尾 |
| Karen McAllister | 暁史　伊勢 |
| Karen Mohs | 木下　緑 |
| karen n briner | 木坂　涼 |
| Karen Osborn | 木實　奈良 |
| Karen Osborn | 木村　絹子 |
| Karen Peterson Butterworth | 李枝子　中川 |
| Karen Rauch Carter | 李枝子　中川 |
| Karen Shepard | 来栖　喜久子 |
| Karen Shklanka | 栄子　富田 |
| Karen Templeton Berger | 桂子　沢田 |
| Karen Traviss | 榛沢　明浩 |
| Kari Arno Henrik Selén | 次郎　高須 |
| Kari Aronpuro | 欣二　石倉 |
| Kari Helenius | 正一　ねじめ |
| Kari Levola | 正吉　織田 |
| Kari Saviniemi | 正泰　小西 |
| Karina Oliveira | 正章　大江 |
| Karishma Kripalani | 正雄　三浦 |
| Karl Anton Rieter | 武之　酒井 |
| Karl Joseph SMITH | 比呂志　水尾 |
| Karla Bernal Aguilar | 沢田　桂子 |
| Karl-Heinz Jakobs | 河童　妹尾 |

| | |
|---|---|
| Karlin Sloan | 河童 妹尾 |
| Karl-Theodor Zauzich | 治雄 三隅 |
| Karmel Joy Schreyer (Kingan) | 泰三 蓬莱 |
| Kaspar Saxena | 泰宏 竹内 |
| Katariina Romppainen | 洋 比留川 |
| Kate Berridge | 洋二郎 石井 |
| Kate Hanley | 津 上矢 |
| kate hubbard | 浩司 村田 |
| Kate Jennings | 浩子 澁澤 |
| Kate Marjorie Pocock | 涼 木坂 |
| Kate Noakes | 淳一 堀 |
| Kate Sutherland | 淳一 青木 |
| Kate Walbert | 清治 大隅 |
| Kate Walsh O'Beirne | 清治 大隈 |
| Katharina Jahntz | 清隆 渥美 |
| Katharine AMADOU | 渡辺 健介 |
| Katharine Kerr | 湯浅, Yuasa 剛, Takeshi |
| Katharine W Webster | 満 犬塚 |
| Katherine Amanda Spring | 源三郎 吉野 |
| Katherine Bygrave Howe | 源太郎 吉野 |
| Katherine Coville | 凖 新田 |
| Katherine Gordon | 濱田 浄人 |
| Katherine H Hirzel | 片岡 しのぶ |
| Katherine Julie Saville-Smith | 牧子 内舘 |
| Katherine Langrish | 琢己 寺門 |
| Katherine M. Dunneback | 由子 加藤 |
| Katherine Von Drachenberg | 由美子 谷口 |
| Kathi B Scearce | 留美子 高良 |
| Kathie Lee Gifford | 皆雄 北村 |
| Kathleen André | 直子 堀 |
| kathleen carmody hill | 直子 星野 |
| Kathleen D Santineau | 直樹 小田中 |
| Kathleen Heady | 直隆 田中 |
| Kathleen Huffine | 真 山田 |
| Kathleen J Reichs | 真広 遠藤 |
| Kathleen J. Gallagher | 真理 柚木 |
| Kathleen Jacobs | 睦 松山 |
| Kathleen Jesme | 知義 一海 |
| Kathleen Nance | 知重 安西 |
| Kathleen Stewart | 祐見子 西村 |
| Kathleen Vyn | 秀 岸田 |
| Kathrine Bergström | 秀雄 小原 |
| Kathryn Bridge | 稔 永滝 |
| Kathryn Casey | 稔 矢島 |
| Kathryn Geldard | 章三 水谷 |
| Kathryn Jean Medico | 竹井 正和 |
| Kathryn Lance | 節夫 矢崎 |
| Kathryn Lively | 米松 塩野 |
| Kaththea Brown | 純三 田川 |
| Kathy Armbruster | 絋也 能勢 |
| Kathy Boake W. | 素子 松田 |
| Kathy Cano-Murillo | 組子 木村 |
| Kathy Oltion | 絹枝 永山 |
| Kathy Wilson | 緑 木村 |
| Kati Carthum | 美智代 山本 |
| Katia Noyes | 美紀 尾崎 |
| Katie Holmes | 義一 三木 |
| Katie Megumi Kitamura | 義一 矢島 |

| | |
|---|---|
| katie roiphe | 義和 大熊 |
| Katriona Elizabeth Andrews | 義夫 亀島 |
| Katsu Moriguchi | 義治 田口 |
| Katti Gray | 翠 大森 |
| Katy Butler | 聖宣 板倉 |
| Kay B Day | 聰 倉本 |
| Kay Boatright Brown | 聰樹 小田中 |
| Kay Johnston | 能勢 紘矢 |
| kay lorraine crabbe | 良也 戸部 |
| Kay Wingberg | 良博 林 |
| Kazuaki Ito | 英二子 中谷 |
| Kazue Kawasaki | 芳秋 岩崎 |
| Kazue Shinkawa | 英俊 上浦 |
| Kazuhiko Yajima | 英史 御立 |
| Kazuko Hirayama | 英司 藤原 |
| Kazuko Koike | 英治 折井 |
| Kazuko Koizumi | 英治 沼田 |
| Kazuko Tomiyama | 葦子 今村 |
| Kazuo Tatsuno | 薫 戸塚 |
| kc dyer | 薫 梅谷 |
| Keiko Kamito | 薫子 岡野 |
| Keiko Kanao | 藤原 政人 |
| Keiko Nagasako | 衆子 天澤 |
| Keiko Sawada | 衿子 岸田 |
| Keith Alan Frank | 西村 明 |
| Keith Clemons | 誠 村瀬 |
| Keith E Ferrazzi | 豁 泰口 |
| Keith Johnson | 豊子 北村 |
| Keith Maillard | 葵 北沢 |
| Keith R Hunter | 賢 篠原 |
| Keith R.A. DeCandido | 賢 近藤 |
| Keith Richmond | 賢一 瀬戸 |
| Keith Thorsen | 賢也 永晶 |
| Keith Tutt | 賢姫 金 |
| KEITH VAN COMER | 賢治 青山 |
| Keith Windschuttle | 踣揚 张 |
| Kelley Hinson Cudd | 迎 加藤 |
| Kelly Burnett | 退二郎 天沢 |
| Kelly Christiansen | 通 西垣 |
| Kelly Hunter | 逸郎 小浜 |
| Kelly James-Enger | 道子 郡司 |
| Kelly Simmons | 道憲 小林 |
| Ken Blanchard | 達夫 井上 |
| Ken Davis | 達郎 田中 |
| Ken Goddard | 達雄 本川 |
| Ken Griffin | 達雄 柘植 |
| Ken Katayama | 邦夫 清水 |
| Ken Lizzi | 邦子 真壁 |
| Ken McAlpine | 郁 木下 |
| Ken McLeod | 郁夫 小晶 |
| ken mitchell | 郁生 小晶 |
| Ken Wachsberger | 里子 小宮 |
| Ken Watts | 里舘 勇治 |
| Kenichi Seto | 野原 由香利 |
| Kenneth Barnes | 金子 勇 |
| Kenneth E Everard | 鈴木 啓修 |
| Kenneth Errol Lovering | 錦正社 中藤正道 |
| Kenneth F Gee | 長生 小淼 |

| | |
|---|---|
| Kenneth Gangemi | 陽子 島田 |
| Kenneth Glenn Simmons | 隆一 田中 |
| Kenneth Ian McLeod | 隆治 三津越 |
| Kenneth James Hoerricks | 雄二 小嶋 |
| Kenneth Lauren Burns | 雄二 板谷 |
| Kenneth Martin Gardner | 雅之 西江 |
| Kenneth T. Delavigne | 雅子 折井 |
| Kenneth Ullyett | 靖子 梶谷 |
| Kenneth W. Starr | 静子 岩倉 |
| Kenneth Wood | 靜子 関根 |
| Kensuke Watanabe | 面谷 哲郎 |
| Kent Draughon | 順子 高橋 |
| Kent Haruf | 香 櫻井 |
| kent Niemi | 香織 おかもと |
| Kenya Bureau of Standards (KEBS) | 龍 稲見 |
| Keri Hulme | 龍王 矢野 |
| Keris McDonald | 龍身 神田 |