# EXHIBIT 1

# Supplemental Notice To Authors, Publishers And Other Book Rightsholders About The Google Book Settlement

The parties in *Authors Guild, et al. v. Google Inc.* announced a settlement of the litigation in October 2008 and sent out a Notice of that settlement (the "Original Settlement"). The parties have now amended the Original Settlement in response to discussions with the United States Department of Justice and objections to the Original Settlement (the "Amended Settlement"). The Amended Settlement Agreement ("ASA"), as well as the original Settlement Agreement and the original Notice, may be found at http://www.googlebooksettlement.com or obtained from the Settlement Administrator, using the contact information on page 6.

This Supplemental Notice is not designed to replace the original Notice, but rather, to supplement that Notice. This Supplemental Notice identifies:
1) The material amendments to the Original Settlement,
2) Your rights under the Amended Settlement (see this Supplemental Notice page 5), and
3) The date of the fairness hearing scheduled to determine whether the Amended Settlement should be granted final approval (see this Supplemental Notice page 6).

**IMPORTANT UPDATE**: The deadline to claim Books and Inserts for Cash Payments has been extended from January 5, 2010 to March 31, 2011. The Removal deadline as to Google has been extended from April 5, 2011 to March 9, 2012. (The Removal deadline as to the libraries' digital copies remains April 5, 2011.)

## Summary of Amendments to the Original Settlement

**1.     Amended Settlement Class.** The definition of Books has been narrowed. As a consequence, many class members under the Original Settlement are no longer class members under the Amended Settlement.

### *Rightsholders Who Are Included in the Amended Settlement Class*

- For United States works, the definition of Books remains largely unchanged: United States works must have been published and registered with the United States Copyright Office by January 5, 2009 to be included in the Amended Settlement.
- Under the Amended Settlement, however, if the works are not United States works, they are only included in the Amended Settlement if they were published by January 5, 2009 and either were registered with the U.S. Copyright Office by that date or their place of publication was in Canada, the United Kingdom ("UK") or Australia.

As a result of the narrowing of the definition of Books, the scope of Inserts has been narrowed as well.

**Please note that you may be a member of the Amended Settlement Class even if you do not reside in the United States, Canada, the UK or Australia.** If your work meets the criteria above, then you are a member of the Amended Settlement Class regardless of where you reside and regardless of where else your work may also have been published. (ASA Section 1.19)

A work will be considered to have a place of publication in Canada, the UK or Australia if its printed copy contains information indicating that the place of publication was in one of those three countries. Such information may include, for example, a statement that the book was "Published in [Canada or the UK or Australia]," or the location or address of the publisher in one of those three countries.

**As a result of these amendments, if the only United States copyright interests you own are in works that were not either (a) published and registered with the United States Copyright Office by January 5, 2009 or (b) published in Canada, the UK or Australia by that date, you are not a member of the Amended Settlement Class, even if you were a member of the original Settlement Class.**

If you are not a member of the Amended Settlement Class, you will not be eligible to participate in the Amended Settlement and you will not be bound by its terms. You retain all rights to sue Google for its digitization and use of your copyrighted material without your permission. If you wish to sue Google for such digitization and use, you must do so in a separate lawsuit. Your rights may be affected by laws limiting the time within which you may bring such a suit. **If you are interested in bringing a lawsuit against Google, you should consult your own attorney.**

If you were a class member under the Original Settlement, but are not a class member under the Amended Settlement, you should visit http://books.google.com/books-partner-options in order to learn about Google's current policies with respect to the removal of your works from its databases, as well as Google's interest in making your works accessible in models similar to those in the Amended Settlement under similar terms.

**2.      Commercially Available.**  The Amended Settlement clarifies that a Book is Commercially Available if it is being offered for sale new by a seller anywhere in the world to a buyer in the United States, Canada, the UK or Australia. (ASA Section 1.31)

The Amended Settlement now provides that Google will not display any Book it classifies as not Commercially Available for at least 60 days after the date of that classification, or the Effective Date, whichever is later. The Amended Settlement also now provides that, if a Rightsholder asserts that a Book is Commercially Available, Google will not display the Book unless Google successfully challenges that assertion in a dispute. (ASA Sections 3.2(d)(i) and 3.3(a))

**3.      Representation of Canadian, UK and Australian Rightsholders on the Board of the Registry.**  The Amended Settlement provides that the Board of the Book Rights Registry (the "Registry") will, at a minimum, have one author and publisher director each from Canada, the UK and Australia.  (ASA Section 6.2(b)(ii))

**4.      Monitoring for Rightsholders Outside the United States.**  Because the services authorized by the Amended Settlement will be unavailable to users outside the United States, the Registry will, upon request, monitor Google's use of Books and Inserts to ensure that they conform to the requirements of the Amended Settlement and to Rightsholders' instructions, and will attempt to provide a means for such Rightsholders themselves to monitor and verify their claimed Books and Inserts.  (ASA Section 6.1(f))

**5.      Dispute Resolution Optional For Rightsholders.**  The Amended Settlement now provides that Rightsholders may agree not to arbitrate disputes between or among them under the dispute resolution mechanism in the Amended Settlement.  In addition, Rightsholders (but not Google) can elect to participate in any arbitration by teleconference or videoconference in order to save travel costs. (ASA Sections 9.1(a) and 9.3(a))

**6.      Independent Representation For Rightsholders of Unclaimed Books and Inserts.**  The Registry will include a fiduciary who will have the responsibility for representing the interests of Rightsholders with respect to the exploitation of unclaimed Books and Inserts.  (ASA Section 6.2(b)(iii))

**7.      Unclaimed Books and Inserts and Unclaimed Funds.**  The Amended Settlement clarifies that, from its inception, the Registry will use settlement funds to attempt to locate Rightsholders.  The Amended

Settlement also now provides that funds owed to Rightsholders of unclaimed Books and Inserts ("Unclaimed Funds") will not be used by the Registry for general operations or reserves and will not be distributed to claiming Rightsholders. The Amended Settlement makes the following changes to the Original Settlement: (a) after Unclaimed Funds are held for five years, the Registry, in collaboration with organizations in Canada, the UK and Australia, and in consultation with the fiduciary, may use up to 25% of the funds for the sole purpose of locating Rightsholders; and (b) remaining Unclaimed Funds will be held for the Rightsholders for at least 10 years, after which the Registry, subject to fiduciary approval as to timing, may apply to the Court for permission to distribute Unclaimed Funds to literacy-based charities in the United States, Canada, the UK and Australia, upon notice to Rightsholders, the attorneys general of all states in the United States and Fully Participating and Cooperating Libraries. (ASA Section 6.3)

**8.    Commitment to Improving Claiming Process and Website.**  The Amended Settlement provides that the Registry and Google (for as long as Google continues to provide operational support for the Registry) will maintain and improve the Settlement Website to facilitate the claiming of Books and Inserts. Google will also work to correct errors in the Books Database. (ASA Section 13.3)

**9.    Additional Revenue Models.**  The Amended Settlement now limits the potential new revenue models to the following three additional Revenue Models, which must be approved by the Registry:
1) Print-on demand ("POD"),
2) File download (formerly "PDF Download"), and
3) Consumer subscription.

The Amended Settlement limits POD, if approved, to Books that are not Commercially Available. In addition, the Amended Settlement specifies that the revenue split between Google and Rightsholders as to the additional Revenue Models will be the same as for the existing Revenue Models.

Finally, the Amended Settlement provides that Rightsholders of claimed works (and the fiduciary for unclaimed works) will be given timely advance notice before an additional Revenue Model is launched, with an opportunity to exclude works from that model. (ASA Section 4.7)

**10.    Agreeing to Different Revenue Splits for Commercially Available Books.**  For Commercially Available Books, the Amended Settlement provides that either Google or the Rightsholder will have the ability to request renegotiation of the 63/37 standard revenue split for any or all revenue models. If they cannot reach an agreement, then neither of the parties is obligated to offer the Rightsholder's Books in the revenue models. (ASA Section 4.5(a)(iii))

**11.    Discounting off Consumer Purchase List Price.**  Google will now have an unlimited right to discount the List Price of Books for Consumer Purchase, so long as it continues to pay 63% of the undiscounted List Price to the Registry for Rightsholders. The Registry may also authorize Google to make special offers of Books for Consumer Purchase at reduced prices from the List Price and pay 63% of the discounted List Price to the Registry for Rightsholders. Claiming Rightsholders (and the fiduciary for unclaimed Books), however, will be notified of this reduced price proposal and can disapprove it for their (or unclaimed) Books. (ASA Sections 4.5(b)(i) and (ii))

**12.    Resale of Consumer Purchase.**  The Amended Settlement requires that Google allow third parties to sell consumer access to Books offered through Consumer Purchase, with the reseller receiving a majority of Google's 37% share of the revenue split. (ASA Section 4.5(b)(v))

**13.    Non-discrimination Clause (i.e., "Most Favored Nations" clause).**  Section 3.8(a) of the Original Settlement has been eliminated from the Amended Settlement.

**14.     Settlement Controlled Pricing.**  The Amended Settlement clarifies that the Pricing Algorithm used to establish the Settlement Controlled Prices for Consumer Purchase will be developed to simulate the prices in a competitive market and that the price for a Book will be established without regard to changes to the price of any other Book.  The Amended Settlement also clarifies that the Registry will not disclose the Settlement Controlled Price for a Book to anyone other than the Book's Rightsholders.  (ASA Sections 4.2(b)(i)(2), 4.2(c)(ii)(2) and 4.2(c)(iii))

**15.     Modification of Feature Restrictions.**  Rightsholders may authorize Google to modify or remove the Amended Settlement's default restrictions on Revenue Model features, such as copy/paste and print.  (ASA Section 3.3(g))

**16.     Registry Support for Alternative Licenses (Including Creative Commons).**  The Amended Settlement provides that the Registry will facilitate Rightsholders' wishes to allow their works to be made available through alternative licenses for Consumer Purchase, including through a Creative Commons license. For information about Creative Commons licenses, visit http://www.creativecommons.org.  The Amended Settlement also clarifies that Rightsholders are free to set the Consumer Purchase price of their Books at zero. (ASA Sections 1.44, 4.2(a)(i) and 4.2(b)(i)(1))

**17.     Public Access Terminals.**  The Amended Settlement authorizes the Registry to agree to increase the number of public access terminals at a public library building.  (ASA Section 4.8(a)(i)(3))

**18.     Pictorial Works.**  The Amended Settlement no longer includes children's book illustrations in the definition of Inserts.  (ASA Section 1.75)  The Amended Settlement, however, does not change the inclusion of pictorial works, such as graphic novels and children's picture books, in the definition of Books and provides that the Amended Settlement only authorizes Google to display the pictorial images in such Books if a U.S. copyright owner of the pictorial image also is a Rightsholder of the Book.  The Amended Settlement also clarifies that comic books are considered to be Periodicals and that Periodicals (as well as compilations of Periodicals) are not included in the definition of "Books," and thus are not in the Amended Settlement.  (ASA Section 1.104)

**19.     Music Notation.**  The definition of Book was amended in the Amended Settlement to better achieve the parties' goal of excluding books that are primarily used to play music.  (ASA Section 1.19)  Also, "music notation" is no longer included in the definition of Inserts.  (ASA Section 1.75)

**20.     Deadline to Claim Usage and Inclusion Fees.**  Usage Fees will now be held for Rightsholders who have not yet claimed their Books for at least ten years and Rightsholders will now be eligible for Inclusion Fees if they claim their Books or Inserts within ten years of the Effective Date, instead of five years, in both cases as had been provided in the Original Settlement.  (Plan of Allocation Sections 1.1(c), 1.2(c) and 2.2)

# Your Rights Under the Amended Settlement Agreement

Members of the Amended Settlement Class have the following options:

| If you… | Then… | Deadline |
|---|---|---|
| Wish to remain in the Amended Settlement Class (if you did not previously opt out of the Original Settlement) | You need not do anything at this time. | N/A |
| Wish to remain in the Amended Settlement Class and wish to be eligible to receive a Cash Payment for any Book or Insert scanned on or before May 5, 2009 but haven't yet claimed your Books and Inserts | You must submit a claim by using the Claim Form, available at http://www.googlebooksettlement.com or from the Settlement Administrator. | March 31, 2011 |
| Have already claimed Books and Inserts using the Claim Form | You need not take any additional steps at this time with respect to those Books and Inserts. | N/A |
| Opted out of the Original Settlement, and wish to remain opted out of the Amended Settlement | You need not – and should not – opt out again. Your opting out of the Original Settlement will serve as an opt-out of the Amended Settlement as well. | N/A |
| Did not opt out of the Original Settlement but wish to opt out of the Amended Settlement | You may do so by following the instructions in the original Notice and at http://www.googlebooksettlement.com. | January 28, 2010 |
| Opted out of the Original Settlement and wish to opt back in to the Amended Settlement | You may do so by notifying the Settlement Administrator or Class Counsel or by filling out the "Opt-Back-In Form" at http://www.googlebooksettlement.com. | January 28, 2010 |
| Wish to file an objection to the terms of the Amended Settlement | If you have not opted out, you may file an objection by following the instructions in the original Notice and at http://www.googlebooksettlement.com.<br><br>At this time, you may only object to the provisions amending the Original Settlement.<br><br>All objections filed in connection with the Original Settlement are preserved unless withdrawn and should not be refiled. | January 28, 2010 |
| Wish to appear and be heard at the Fairness Hearing and have not yet filed a Notice of Intent to Appear | You must file a Notice of Intent to Appear by following the instructions in the original Notice and at http://www.googlebooksettlement.com. | February 4, 2010 |

# Rescheduled Date of the Fairness Hearing

The Court will hold a Fairness Hearing on February 18, 2010 at 10 a.m. in Courtroom 11A of the United States District Court for the Southern District of New York, United States Courthouse, 500 Pearl Street, New York, NY 10007, to consider whether the Amended Settlement, as set forth in the ASA, is fair, adequate and reasonable. Please review the original Notice for further information concerning participation in the Fairness Hearing.

**If you have any questions concerning this Supplemental Notice or the Amended Settlement, please contact Class Counsel, or the Settlement Administrator, whose contact information may be found in the original Notice or at http://www.googlebooksettlement.com. You may also contact the Settlement Administrator at:**

Google Book Search Settlement Administrator
c/o Rust Consulting, Inc.
PO Box 9364
Minneapolis, MN 55440-9364
+1.612.359.8600 (Tolls may apply. Toll-free numbers are available at
　　　http://www.googlebooksettlement.com.)

# EXHIBIT 2

# We're raising the bar

At Attorney Translation Services, we're setting the benchmark for accuracy, professionalism and confidentiality in legal translation. That's because we use only experienced attorneys and subject matter experts as translators.

Founded and managed by bilingual attorneys, ATS focuses on serving only the legal profession – unlike general translation companies that serve all industries. As a result, you can rely on our work product as it comes to you, without having to spend valuable time reviewing the translated documents.

For all leading commercial languages and every major area of specialization, ATS is like having your own in-house practice partner for legal translation.



accuracy ■ professionalism ■ confidentiality



the ATS difference.

A commitment to accuracy is the foundation of our practice. It begins with the way we select and manage our professionals. All our legal translators are experienced members of the bar; all our technical translators are subject matter experts. Our unique project management process reinforces this emphasis on quality. Every project is first translated, and then edited, by separate attorneys; it then undergoes a rigorous series of quality assurance checks before being delivered to you.

Using advanced encryption technology, ATS translated and delivered a highly sensitive 65-page memorandum of law to the finance ministry of a G-7 government.

## ■ professionalism

As experienced attorneys, we have aligned ATS with your thinking and mode of practice. From multinational litigation matters with millions of dollars at stake to a single-page licensing contract, we treat every project with the same professionalism and care you do. This commitment ranges from operational procedures such as adopting your client and matter numbers, document management codes and Bates numbers – to the more subtle points of understanding the trajectory that a complex litigation or patent filing can take. We also serve as outsourced document managers when the expertise required exceeds your own capacity.



Responding to an urgent midnight call, ATS assembled a team of attorney translators to deliver a client's 80-page litigation document by 8 am.

# confidentiality

Clients entrust sensitive matters to us because they know we will treat them with the highest degree of confidentiality. At each step in the translation process, documents are handled only by individuals who are authorized to know their contents. We deal regularly with evidence placed under court seal, matters subject to attorney-client privilege, and policy papers prepared for senior government officials.



A partner at one of America's largest law firms termed our translation of a complex document written in Korean, Japanese and Chinese "flawless."

Your practice partner for legal translation.

Brochure design by: Sisof Creative Solutions [sisof@captionline.net]

Some of the practice areas
in which we work:

**Bankruptcy**
**Banking and finance**
**Commercial lending**
**Employment law**
**Environmental law**
**Insurance**
**Intellectual property**
**Leasing**
**Litigation**
**Media and technology**
**Mergers and acquisitions**
**Patents**
**Project finance**
**Real estate**
**Securities**
**Taxation**
**Trusts and estates**



## joining the team

**Accuracy. Professionalism. Confidentiality.**

These are the qualities you expect of your partners.
You set high standards for your own practice; now
you can have a translation practice partner whose
values are aligned with yours.

Here's how to contact us:

**Telephone: 203.637.4628**
**e-mail: info@attorneytranslation.com**
**www.attorneytranslation.com**

 **ATS** ATTORNEY TRANSLATION SERVICES



February 4, 2010

Attorney Translation Services Clients:

| | |
|---|---|
| AAWS, Inc. | Lewis Group @ Vision |
| A123 Systems | Linklaters |
| Advantest | Lynch, Trembicki & Boynton |
| Aeroflex | Mattingly & Minnis |
| Alschuler Grossman Stein & Kahan | Maximus International |
| Alvarez & Marsal | McDermott Will & Emery LLP |
| American Apparel | Media Lario Technologies |
| Arnstein & Lehr | Milbank, Tweed, Hadley & McCloy |
| Barr & La Cava | Moore & Van Allen |
| Benjamin N. Cardozo School of Law | Morrison & Foerster |
| Bessemer Trust | MSCO |
| Bingham McCutchen | Murtha Cullina |
| Booz Allen Hamilton | Nakamura and Partners |
| Bradley Arant Rose & White | Nishimura & Asahi |
| Brownstone Publishers, Inc. | NOBEX Corporation |
| Capstone Business Credit, LLC | Opco |
| Concerto Software | ORIX Corporation |
| Conway & Stoughton | Orrick |
| Cooper Rose & English | Otterbourg, Steindler, Houston & Rosen |
| Counter Measures | PartnerRe New Solutions, Inc. |
| Cozen O'Connor | Paul, Hastings, Janofsky & Walker |
| Cravath, Swaine & Moore | Paul, Weiss, Rifkind, Wharton & Garrison |
| Day, Berry & Howard | Pepper Hamilton |
| Diserio Martin O'Connor & Castiglio | PepsiCo |
| Drinker Biddle & Reath | philosophy |
| Eastern Connecticut Assoc. of Realtors | Pullman & Comley |
| Fieldglass, Inc. | Robinson & Cole LLP |
| Fraser Stryker Law Firm | Ryan Ryan, Johnson & Deluca, LLP |
| GE | Sequent Consulting |
| Gerson  Lehrman Group | Sesame Workshop |
| Harkins Cunningham | Shughart, Thomson & Kilroy. |
| Harvard Law School | Solution T |
| Hawaiian Airlines | Sourcefire |

| | |
|---|---|
| Hawaiian Airlines, Inc. | Squire, Sanders & Dempsey |
| Helen Keller International | ST Microelectronics, Inc. |
| Hicks & Lucky | Starfish |
| Hilton Hotels Corporation | Studio Legale Associato |
| Hogan & Hartson | Success Publishing and Media |
| Hoge, Fenton, Jones & Appel | Takeuchi Corp |
| Horizon Management | The Hartford Financial Services Group |
| Hughes Hubbard & Reed | The Nielsen Company |
| IBM | The Professional Edge |
| Innovalight | Toler Larson & Abel |
| Jones Day | Townsend and Townsend and Crew |
| Kinsella Media | Toyota |
| Knobbe Martens | Western Digital |
| Krantz & Berman Law Office | White & Case |
| L&E International | Wilson, Fusco, Beyer, Lynch & Taylor |
| Lansco Colors | Zelle Hofmann |
| Lasala, Walsh, Wicklow & Velardi, LLC | |

# EXHIBIT 3



# TRANSPERFECT

ALBANY
AMSTERDAM
ATLANTA
AUSTIN
BARCELONA
BERLIN
BOSTON
BRUSSELS
CHARLOTTE
CHICAGO
DALLAS
DENVER
DUBAI
DUBLIN
FRANKFURT
GENEVA
HONG KONG
HOUSTON
IRVINE
LONDON
LOS ANGELES
MIAMI
MILAN
MINNEAPOLIS
MONTREAL
MUNICH
NEW YORK
PARIS
PHILADELPHIA
PHOENIX
PORTLAND
PRAGUE
RESEARCH
TRIANGLE PARK
SAN DIEGO
SAN FRANCISCO
SAN JOSE
SEATTLE
SINGAPORE
STOCKHOLM
STUTTGART
SYDNEY
TOKYO
TORONTO
VANCOUVER
WASHINGTON, DC

City of New York, State of New York, County of New York

I, Erica S. Levine, hereby confirm that the translations completed for Kinsella Media in conjunction with the Notice Program for *The Authors Guild, Inc., et al. v. Google Inc., Case No. 05 CV 8136 (S.D.N.Y.)* are, to the best of my knowledge and belief, true and accurate translations from English into Arabic, Bulgarian, Simplified Chinese, Traditional Chinese, Croatian, Czech, Danish, Dutch, Finnish, French, German, Greek, Hebrew, Hindi, Hungarian, Indonesian, Italian, Japanese, Korean, Lithuanian, Malay, Norwegian, Polish, Portuguese, Brazilian Portuguese, Romanian, Russian, Serbian, Slovak, Slovenian, Spanish, Swedish, Thai, Turkish and Vietnamese.

Erica S. Levine
Department Manager
Branding, Marketing & Communications

Sworn to before me this
January 29, 2010

Signature, Notary Public

KRISTIN MILORO
Notary Public - State of New York
No. 01MI6212799
Qualified in New York County
Commission Expires Oct 19, 2013

Stamp, Notary Public

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016   T 212.689.5555   F 212.689.1059   WWW.TRANSPERFECT.COM



**ASTA-USA Translation Services, Inc.**
Post Office Box 25, Main Street | Hartville, Wyoming 82215 USA
Tel.: 866.446.1860 | Fax.: 866.297.0606 | www.asta-usa.com | www.LegalTranslationSolutions.com

# CERTIFIED TRANSLATION

*Documents Translated For:*

| LAST NAME: West | FIRST NAME: Danielle | MIDDLE NAME: N/A |
|---|---|---|
| COMPANY: Kinsella Media, LLC | DIVISION: N/A | |

*List of Materials, Documents, Forms, Transcripts, Licenses, etc., translated.*

| Supplemental Notice Program in The Authors Guild, Inc., et al. v. Google Inc., Case No. 05 CV 8136 (S.D.N.Y.) |
|---|
| |
| |

| **Source Language:** | English |
|---|---|
| **Target Languages:** | Swedish, Swahili, Norwegian, German |

---

*MANCHESTER, NEW HAMPSHIRE*

WITH REFERENCE TO THE ABOVE MENTIONED MATERIALS/DOCUMENTS, we at ASTA-USA Translation Services, Inc., a professional document translation company, attest that the language translation completed by ASTA-USA's certified professional translators, represents, to the best of our judgment, an accurate and correct interpretation of the terminology/content of the source document(s). **This is to certify the correctness of the translation only.** We do not guarantee that the original is a genuine document or that the statements contained in the original document(s) are true.

IN WITNESS WHEREOF, ASTA-USA Translation Services, Incorporated has caused the Certificate to be signed by its duly authorized officer(s).

**By:** _____     **Date:**   December 2, 2009

       Alain J Roy, President           _____

A copy of the translated version is attached to this statement of certification.

---



**The National Association of**
**Judiciary Interpreters & Translators**

ASTA-USA Translation Services, Incorporated – Member #7031
*A Member in Good Standing*





# <u>Translation Certification</u>

**Document Reviewed:** Existing translations of Supplemental Notice document in the case The Authors Guild, Inc., et al. v. Google Inc., Case No. 05 CV 8136 (S.D.N.Y.)

| Arabic | Hebrew | Portuguese (Continental) |
|---|---|---|
| Bulgarian | Hindi | Romanian |
| Chinese (Simplified) | Hungarian | Russian |
| Chinese (Traditional) | Indonesian | Serbian |
| Croatian | Italian | Swahili |
| Czech | Japanese | Slovak |
| Danish | Korean | Slovenian |
| Dutch | Lithuanian | Spanish |
| Finnish | Malay | Swedish |
| French | Norwegian | Thai |
| German | Polish | Turkish |
| Greek | Portuguese (Brazilian) | Vietnamese |

This is to certify that the above-stated, previously translated document was proofed and edited in these listed languages and that the final translation represents an accurate and faithful rendition of the original text to the best of our knowledge and belief.

By: Wheatleigh Dunham
Managing Director
Attorney Translation Services, LLC
8 Richmond Drive
Old Greenwich, CT 06870
Tel: 203-637-4628
Fax: 877-603-3220
www.attorneytranslation.com

Signature: _____

Date: __1 / 26 / 10__

KAREN A. CHAVEZ
*NOTARY PUBLIC*
MY COMMISSION EXPIRES JANUARY 31, 2013

# EXHIBIT 4

**Supplemental Notification of Authors and Publishers
About Google Book Search Settlement Begins Today**

December 14, 2009, New York, NY – Distribution of the Supplemental Notice in the Google Book Search Settlement is now taking place. The Supplemental Notice summarizes the principal changes from the Original Settlement to the Amended Settlement. The Court overseeing the case preliminarily approved the Amended Settlement, and approved the Supplemental Notice, on November 19, 2009.

Please visit http://www.googlebooksettlement.com for detailed information, including the Supplemental Notice and revised key dates. The website is available in 36 languages.

The Court will hold a hearing on whether to grant final approval of the Amended Settlement on February 18, 2010.

#####

**Contact:**

Counsel for Author Sub-Class: Michael J. Boni and Joanne Zack, Boni & Zack LLC, Bala Cynwyd, PA, 610-822-0200, bookclaims@bonizack.com

Counsel for Publisher Sub-Class: Jeffrey P. Cunard and Bruce P. Keller, Debevoise & Plimpton LLP, New York, NY, 212-909-6000, bookclaims@debevoise.com

# EXHIBIT 5

| Country | Media Name | Language | Media Type | Media URL | Article Date | Headline |
|---|---|---|---|---|---|---|
| ANTIGUA AND BARBUDA | ANTIGUA SUN ONLINE | English | Website | HTTP://ANTIGUASUN ONLINE.COM | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| ANTIGUA AND BARBUDA | ANTIGUA OBSERVER | English | Website | WWW.ANTIGUAOBSE RVER.COM | 12/28/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| ARGENTINA | DIARIO UNO ONLINE | Spanish | Website | WWW.DIARIOUNO.CO M.AR | 11/15/09 | GOOGLE LLEVÓ A LA JUSTICIA UN NUEVO ACUERDO PARA DIGITALIZAR LIBROS |
| ARGENTINA | RIONEGRO.COM | Spanish | Website | WWW.RIONEGRO.CO M | 11/15/09 | GOOGLE PRESENTÓ A LA JUSTICIA NUEVO ACUERDO SOBRE DIGITALIZACIÓN DE LIBROS |
| ARGENTINA | EL ARGENTINO | Spanish | Website | WWW.ELARGENTINO. COM | 11/16/09 | GOOGLE Y AUTORES BUSCAN ACUERDO POR LIBRO DIGITAL |
| ARGENTINA | EL DIARIO EXTERIOR ONLINE | Spanish | Website | HTTP://ELDIARIOEXTE RIOR.COM | 11/16/09 | LOS LIBREROS Y GOOGLE ALCANZAN UN NUEVO PACTO |
| ARGENTINA | DERF ONLINE | Spanish | Website | WWW.DERF.COM | 11/17/09 | GOOGLE Y LOS ESCRITORES BUSCAN UNA SALIDA AL CONFLICTO DEL ESCANEO |
| ARGENTINA | EL DIARIO EXTERIOR ONLINE | Spanish | Website | HTTP://ELDIARIOEXTE RIOR.COM | 11/17/09 | LOS EDITORES ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE |
| ARGENTINA | LA VOZ DEL INTERIOR ONLINE | Spanish | Website | WWW.LAVOZ.COM.AR | 11/19/09 | EL MUNDO GOOGLE POR DENTRO |
| ARGENTINA | SEÑAL ONLINE | Spanish | Website | WWW.REVISTASEÑAL .COM | 11/21/09 | GOOGLE Y UN ACUERDO PARA LIBROS DIGITALES |
| ARGENTINA | EL DIARIO EXTERIOR ONLINE | Spanish | Website | HTTP://ELDIARIOEXTE RIOR.COM | 11/23/09 | GOOGLE NO VA A MONOPOLIZAR EL MERCADO DE LIBROS |
| ARGENTINA | PRIMERA EDICION | Spanish | Website | WWW.PRIMERAEDICI ONWEB.COM.AR | 11/23/09 | BIBLIOTECA DIGITAL MUNDIAL. UNESCO |
| ARGENTINA | NOTICIASDOT.COM | Spanish | Website | WWW.NOTICIASDOT. COM | 11/27/09 | ASI ES EL LECTOR DE "E-BOOKS" DE BARNES & NOBLE |
| ARGENTINA | LA NACION ONLINE | Spanish | Website | WWW.LANACION.CO M.AR | 11/28/09 | EDITORIALES EN ESPAÑOL DAN BATALLA A GOOGLE |
| ARGENTINA | EL DIARIO DEL CENTRO DEL PAIS | Spanish | Website | WWW.ELDIARIOCBA. COM | 12/3/09 | BREVES ONLINE - NOTICIAS DE VILLA MARIA - EL DIARIO DEL CENTRO DEL PAÍS ONLINE - VILLA MARIA, CORDOBA, ARGENTINA |
| ARGENTINA | EMPRENDEDORES NEWS | Spanish | Website | WWW.EMPRENDEDO RES.ES | 12/18/09 | LA WEB 2.0 |
| ARGENTINA | INFOGLACIAR | Spanish | Website | WWW.INFOGLACIAR. AR | 12/19/09 | LOS RIESGOS DE INGRESAR AL BUSCADOR MÁS UTILIZADO EN EL MUNDO |
| ARGENTINA | LA MANANA NEUQUEN | Spanish | Website | WWW.LMNEUQUEN.C OM.AR | 12/24/09 | EN EL BUSCADOR GOOGLE HAY MÁS DE 33 MIL TRUCOS CONTRA LA RESACA |

| Country | Outlet | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| ARGENTINA | INFOBAE.COM | Spanish | Website | WWW.INFOBAEPROFESIONAL.COM | 12/25/09 | NUEVA INVESTIGACIÓN SOBRE GOOGLE |
| ARGENTINA | TOTALNEWS | Spanish | Website | WWW.TOTALNEWS.COM.AR | 12/28/09 | NUEVA INVESTIGACIÓN SOBRE GOOGLE |
| ARGENTINA | ARGENTINA STAR ONLINE | English | Website | HTTP://ARGENTINASTAR.COM | 12/29/09 | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL |
| ARGENTINA | LA NACION (ARGENTINA) | Spanish | Newspaper | WWW.LANACION.COM.AR | 1/18/10 | VUELVE DISPUTA POR DERECHOS DE AUTOR |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Website | WWW.SMH.COM.AU | 11/16/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK DEAL |
| AUSTRALIA | THEAGE.COM.AU | English | Website | WWW.THEAGE.COM.AU | 11/16/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK DEAL |
| AUSTRALIA | AUSTRALIAN FINANCIAL REVIEW | English | Newspaper | HTTP://WWW.AFR.COM.AU | 11/16/09 | GOOGLE LIBRARY HAS LIMITS |
| AUSTRALIA | ARRNET.COM.AU | English | Website | WWW.ARRNET.COM.AU | 11/17/09 | GOOGLE PLANTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT |
| AUSTRALIA | RALPH WRAGG AUSTRALIAN BUSINESS NEWS (RWEABN) | English | Wire | | 11/17/09 | (IE) WALL STREET RISES ON RARE COMMENTS FROM FED CHAIRMAN |
| AUSTRALIA | MX - BRISBANE | English | Newspaper | WWW.MXNET.COM.AU | 11/18/09 | WEB BOOK BONANZA |
| AUSTRALIA | MX - MELBOURNE | English | Newspaper | WWW.MXNET.COM.AU | 11/18/09 | GOOGLE IN DEAL FOR OLD BOOKS |
| AUSTRALIA | MX - SYDNEY | English | Newspaper | WWW.MXNET.COM.AU | 11/18/09 | GOOGLE IN DEAL FOR OLD BOOKS --- ONLINE READS |
| AUSTRALIA | TECH.BLORGE.COM | English | Website | TECH.BLORGE.COM | 11/19/09 | GOOGLE BOOKS RESTRICTIONS GROW |
| AUSTRALIA | GOODGEARGUIDE.COM.AU | English | Website | GOODGEARGUIDE.COM.AU | 11/20/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING |
| AUSTRALIA | NINEMSN | English | Website | WWW.NINEMSN.COM.AU | 11/20/09 | EXTENSION GRANTED IN GOOGLE BOOKS CASE |
| AUSTRALIA | THE AUSTRALIAN ONLINE | English | Website | WWW.THEAUSTRALIAN.COM.AU | 11/20/09 | PUBLISHERS TRY TO GET INTO OUR GOOD E-BOOKS |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 11/20/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Website | WWW.SMH.COM.AU | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| AUSTRALIA | THEAGE.COM.AU | English | Website | WWW.THEAGE.COM.AU | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| AUSTRALIA | TECHWORLD AUSTRALIA ONLINE | English | Website | WWW.TECHWORLD.COM.AU | 11/22/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 11/22/09 | GOOGLE OFFERS ONLINE NEWS COMPROMISE |
| AUSTRALIA | GOOD GEAR GUIDE | English | Magazine | | 11/22/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| AUSTRALIA | ARNNET.COM.AU | English | Website | WWW.ARNNET.COM.AU | 11/23/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| AUSTRALIA | AUSTRALIAN FINANCIAL REVIEW (AFR.COM) | English | Website | HTTP://WWW.AFR.COM.AU/ | 11/23/09 | US DECISION BRINGS GOOGLE'S ONLINE BOOKS A STEP CLOSER |
| AUSTRALIA | COMPUTERWORLD AUSTRALIA | English | Trade | COMPUTERWORLD.IDG.COM.AU | 11/23/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
| AUSTRALIA | SBS ONLINE (SBS.COM.AU/WORLDNEWSAUSTRALIA) | English | Website | WWW.SBS.COM.AU | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| AUSTRALIA | AGE | English | Newspaper | WWW.THEAGE.COM.AU | 11/28/09 | BOUND FOR A BRAVE NEW WORLD OF READING |
| AUSTRALIA | MANAGING INFORMATION STRATEGIES | English | Website | HTTP://WWW.MISAUSTRALIA.COM | 12/3/09 | AMAZON FAILS IN BID TO BLOCK GOOGLE BOOK DEAL |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| AUSTRALIA | CANBERRATIMES.COM.AU | English | Website | HTTP://WWW.CANBERRATIMES.COM.AU | 12/8/09 | WHAT'S BEING KILLED OFF BY THE NET?: GOOGLE AND THE NEW DIGITAL FUTURE |
| AUSTRALIA | AAP (AUSTRALIAN ASSOCIATED PRESS) | English | Wire | HTTP://AAP.COM.AU | 12/15/09 | MEDIA RELEASE: GOOGLE BOOK SEARCH SETTLEMENT ADMINISTRATOR |
| AUSTRALIA | ASIA PULSE | English | Wire | HTTP://WWW.ASIAPULSE.COM/ | 12/15/09 | ASIANET DAILY SUMMARY - DEC 15, 2009 |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| AUSTRALIA | CANBERRA TIMES | English | Newspaper | HTTP://WWW.CANBERRATIMES.COM.AU/ | 12/19/09 | BIG WISHES FOR SWEET HARMONY |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Website | HTTP://AU.NEWS.YAHOO.COM | 12/24/09 | FTC LOOKING INTO GOOGLE'S ADMOB ACQUISITION |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Website | WWW.SMH.COM.AU | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| AUSTRALIA | THEAGE.COM.AU | English | Website | WWW.THEAGE.COM.AU | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| AUSTRALIA | THE AUSTRALIAN ONLINE | English | Website | WWW.THEAUSTRALIAN.COM.AU | 12/29/09 | AUTHOR BEGINS GOOGLE COPYRIGHT CASE |

| Country | Publication | Title | Date | URL | Type | Language |
|---|---|---|---|---|---|---|
| AUSTRALIA | YAHOO! AUSTRALIA | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL | 12/29/09 | HTTP://AU.NEWS.YAHOO.COM | Website | English |
| AUSTRALIA | THE AUSTRALIAN | WORLD'S GREATEST TITLE FIGHT | 1/2/10 | WWW.THEAUSTRALIAN.COM.AU | Newspaper | English |
| AUSTRALIA | WEST AUSTRALIAN | MAKING SENSE OF IT ALL THROUGH BOOKS | 1/2/10 | WWW.THEWEST.COM.AU | Newspaper | English |
| AUSTRALIA | THE AUSTRALIAN ONLINE | ARE BOOKS BOUND FOR AN ELECTRIFYING FUTURE? | 1/9/10 | WWW.THEAUSTRALIAN.COM.AU | Website | English |
| AUSTRALIA | THE AUSTRALIAN | OVERFLOW | 1/9/10 | WWW.THEAUSTRALIAN.COM.AU | Newspaper | English |
| AUSTRIA | DERSTANDARD.AT | KOMPROMISS FÜR GOOGLE BOOKS VORGELEGT | 11/15/09 | HTTP://DERSTANDARD.AT | Website | German |
| AUSTRIA | DIE PRESSE.COM | GOOGLE: ONLINE-BIBLIOTHEK RÜCKT NÄHER | 11/15/09 | HTTP://DIEPRESSE.COM | Website | German |
| AUSTRIA | TELEKOM PRESSE ONLINE | GOOGLE-BOOKS: NEUE VEREINBARUNG | 11/15/09 | WWW.TELEKOM-PRESSE.AT | Website | German |
| AUSTRIA | WIENERZEITUNG.AT | GOOGLE SCANNT VORLÄUFIG NUR ENGLISCHSPRACHIGE BÜCHER | 11/15/09 | HTTP://WWW.WIENERZEITUNG.AT | Website | German |
| AUSTRIA | KRONE.AT | GOOGLE UND US-AUTOREN STELLEN KOMPROMISS VOR | 11/16/09 | WWW.KRONE.AT | Website | German |
| AUSTRIA | APA OTS | SCHLUSSBERICHT: >BUCH WIEN 09< | 11/17/09 | WWW.OTS.AT | Website | German |
| AUSTRIA | BE24 ONLINE | DEUTSCHER VERLAG ERWARTET VOERSCHLAEGE | 11/17/09 | WWW.BE24.AT | Website | German |
| AUSTRIA | COMPUTERWELT.AT | NEUE VEREINBARUNG FÜR GOOGLE BOOKS | 11/17/09 | WWW.COMPUTERWELT.AT | Website | German |
| AUSTRIA | FUTUREZONE.ORF.AT | GOOGLE BOOKS: EUROPAS VERLEGER ZURÜCKHALTEND | 11/17/09 | HTTP://FUTUREZONE.AT | Website | German |
| AUSTRIA | HORIZONT ONLINE | GOOGLE BOOKS: EINIGUNG MIT US-VERLEGERN | 11/17/09 | WWW.HORIZONT.AT | Website | German |
| AUSTRIA | PRESSETEXT.AUSTRIA | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN | 11/17/09 | HTTP://PRESSETEXT.AT | Website | German |
| AUSTRIA | SALZBURG.COM | GOOGLE TRUDELT IN DIE NEUE BÜCHERWELT | 11/17/09 | WWW.SALZBURG.COM | Website | German |
| AUSTRIA | COMPUTERWELT - AUSTRIA | NEUE VEREINBARUNG FUR GOOGLE BOOKS | 11/17/09 | | Trade | German |
| AUSTRIA | AUSTRIA PRESSE AGENTUR | SCHLUSSBERICHT: >BUCH WIEN 09< | 11/17/09 | | Wire | German |
| AUSTRIA | DERSTANDARD.AT | NEUE VEREINBARUNG STEHT | 11/18/09 | HTTP://DERSTANDARD.AT | Website | German |
| AUSTRIA | SALZBURG.COM | GOOGLE TRUDELT DURCHS REGAL | 11/18/09 | WWW.SALZBURG.COM | Website | German |
| AUSTRIA | DERSTANDARD.AT | WALTER GROND "ANDERE FORM DER ENTLOHNUNG GEISTIGER GÄTER" | 11/22/09 | HTTP://DERSTANDARD.AT | Website | German |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| AUSTRIA | DERSTANDARD.AT | German | Website | HTTP://DERSTANDAR D.AT | 11/27/09 | GERECHTIGKEIT FÜR GOOGLE! |
| AUSTRIA | FUTUREZONE.ORF.AT | German | Website | HTTP://FUTUREZONE. AT | 11/27/09 | EUROPAS ANTWORT AUF GOOGLE BOOKS |
| AUSTRIA | BVZ ONLINE | German | Website | WWW.BVZ.AT | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| AUSTRIA | MONITOR ONLINE | German | Website | WWW.MONITOR.CO.A T | 11/28/09 | KRIEG UM BÜCHER? |
| AUSTRIA | DERSTANDARD.AT | German | Website | HTTP://DERSTANDAR D.AT | 11/29/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| AUSTRIA | NOEN ONLINE | German | Website | WWW.NOEN.AT | 11/29/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| AUSTRIA | COMPUTERWELT.AT | German | Website | WWW.COMPUTERWE LT.AT | 11/30/09 | MEHR E-BOOKS FÜR EUROPA |
| AUSTRIA | KRONE.AT | German | Website | WWW.KRONE.AT | 11/30/09 | EUROPEANA SOLL GOOGLE BOOKS KONKURRENZ MACHEN |
| AUSTRIA | COMPUTERWELT.AT | German | Website | WWW.COMPUTERWE LT.AT | 12/2/09 | NEUE VEREINBARUNG FÜR GOOGLE BOOKS |
| AUSTRIA | SALZBURGER NACHRICHTEN ONLINE | German | Website | WWW.SALZBURG.CO M | 12/5/09 | GOOGLE TRUDELT DURCHS REGAL |
| AUSTRIA | APA OTS | German | Website | WWW.OTS.AT | 12/14/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE |
| AUSTRIA | COMPUTERWELT.AT | German | Website | WWW.COMPUTERWE LT.AT | 12/22/09 | DIGITALISIERUNG REVOLUTIONIERT KULTURKONSUM |
| AUSTRIA | WWW.ORF.AT | German | Website | HTTP://OE1.ORF.AT | 12/29/09 | E-LITERATUR |
| AZERBAIJAN | DAY.AZ | Russian | Website | HTTP://DAY.AZ | 11/15/09 | GOOGLE ANNOUNCED THE ACCELERATOR INTERNET |
| AZERBAIJAN | DAY.AZ | Russian | Website | HTTP://DAY.AZ | 12/18/09 | GOOGLE WILL PAY A HEAVY FINE FOR COPYRIGHT INFRINGEMENT |
| AZERBAIJAN | DAY.AZ | Russian | Website | HTTP://DAY.AZ | 12/25/09 | AMERICAN WRITER COMPARED GOOGLE WITH THE DEVIL |
| BELGIUM | DHNET.BE | French | Website | WWW.DHNET.BE | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| BELGIUM | EXPRESS.BE | French | Website | WWW.EXPRESS.BE | 11/15/09 | LA FONDATION ABBÉ-PIERRE ÉVINCÉE DE FACEBOOK |
| BELGIUM | LE SOIR ONLINE | French | Website | WWW.LESOIR.BE | 11/15/09 | GOOGLE PROPOSE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| BELGIUM | WWW.RTL.BE | French | Website | WWW.RTLINFO.BE | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE - RTL INFO |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| BELGIUM | EXPRESS.BE | French | Website | WWW.EXPRESS.BE | 11/16/09 | GOOGLE ET AUTEURS RÉVISENT LEUR ACCORD DE RÈGLEMENT |
| BELGIUM | EURACTIV.COM | German | Website | HTTP://EURACTIV.COM | 11/16/09 | EUROPÄISCHE WERKE NACH EINIGUNG ZU GOOGLE BOOKS AUßEN VOR [DE][EN][FR] |
| BELGIUM | TRENDS.BE (BELGIUM) | Dutch | Website | WWW.TRENDS.BE | 11/17/09 | HANS MAERTENS GAAT VOKA WEST-VLAANDEREN LEIDEN |
| BELGIUM | EURACTIV.COM | French | Website | HTTP://EURACTIV.COM | 11/17/09 | LES OEUVRES EUROPÉENNES EXCLUES DE L'ACCORD GOOGLE BOOKS [FR][EN][D] |
| BELGIUM | LA LIBRE | French | Website | WWW.LALIBRE.BE | 11/17/09 | GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| BELGIUM | DE MORGEN | Dutch | Newspaper | | 11/17/09 | GOOGLE BOOKS SETTLEMENT WORDT FLINK INGEPERKT |
| BELGIUM | DER STANDAARD ONLINE | Dutch | Website | WWW.STANDAARD.BE | 11/19/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BELGIUM | IT PROFESSIONAL ONLINE | Dutch | Website | WWW.ITPROFESSIONAL.BE | 11/19/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BELGIUM | ZDNET | Dutch | Website | WWW.ZDNET.BE | 11/19/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BELGIUM | DER STANDAARD ONLINE | Dutch | Website | WWW.STANDAARD.BE | 11/21/09 | BIBLIOTHEEK VAN BABEL |
| BELGIUM | SMART BUSINESS STRATEGIES MAGAZINE ONLINE | Dutch | Website | WWW.SMARTBUSINESS.BE | 11/21/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BELGIUM | TWEAKERS.NET | Dutch | Website | HTTP://TWEAKERS.NET | 11/21/09 | GOOGLE BOOKS-CRITICI KUNNEN NOG TOT EIND JANUARI BEZWAREN INDIENEN |
| BELGIUM | WWW.RTL.BE | French | Website | WWW.RTLINFO.BE | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| BELGIUM | DE STANDAARD | Dutch | Newspaper | | 11/21/09 | BIBLIOTHEEK VAN BABEL; GOOGLE BOOKS ONDER DE LOEP |
| BELGIUM | WWW.RTL.BE | French | Website | WWW.RTLINFO.BE | 11/25/09 | INTERNET: LE .FR TOUJOURS EN FORTE CROISSANCE MALGRÉ LA CRISE |
| BELGIUM | WWW.RTL.BE | French | Website | WWW.RTLINFO.BE | 11/27/09 | 101:LES ÉDITEURS PRÉPARENT L'ARRIVÉE .....NUMÉRIQUE |
| BELGIUM | DHNET.BE | French | Website | WWW.DHNET.BE | 12/3/09 | NUMÉRISATION DU PATRIMOINE: LE MARCHÉ DOIT ÊTRE RÉGULÉ PAR L'ETAT (MITTERRAND) |
| BELGIUM | WWW.RTL.BE | French | Website | WWW.RTLINFO.BE | 12/3/09 | LA NUMÉRISATION DU PATRIMOINE DOIT ÊTRE RÉGULÉE PAR L'ETAT |
| BELGIUM | BELGA MEDIA SUPPORT | Dutch | Website | WWW.BELGAMEDIASUPPORT.BE | 12/14/09 | DE AANVULLENDE KENNISGEVING VAN AUTEURS EN UITGEVERS IN VERBAND MET DE SCHIKKING VAN ZOEKEN NAAR BOEKEN MET GOOGLE BEGINT VANDAAG |

| Country | Name | Language | Type | Website | Date | Title |
|---|---|---|---|---|---|---|
| BELGIUM | BELGA MEDIA SUPPORT | French | Website | WWW.BELGAMEDIAS UPPORT.BE | 12/15/09 | LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE AUJOURD'HUI |
| BELGIUM | MEDIALOGUE | Dutch | Website | WWW.MEDIALOGUE.B E | 12/22/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BELGIUM | ZDNET | Dutch | Website | WWW.ZDNET.BE | 12/30/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| BRAZIL | CRUZEIRO DO SUL ONLINE | Portuguese | Website | WWW.CRUZEIRODOS UL.INF.BR | 11/15/09 | GOOGLE APRESENTA A JUSTIÇA NOVO ACORDO SOBRE DIGITALIZAÇÃO DE LIVROS |
| BRAZIL | GLOBONEWS.COM | Portuguese | Website | HTTP://G1.GLOBO.CO M | 11/15/09 | INTERNET SUMMARY |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Website | HTTP://INFO.ABRIL.C OM.BR | 11/15/09 | NOVO ACORDO LIMITA AÇÃO DO GOOGLE BOOKS |
| BRAZIL | O GLOBO (BRAZIL) | Portuguese | Newspaper | WWW.EMBRATEL.NET .BR/INFOSERV/OGLO BO | 11/15/09 | GOOGLE FAZ NOVO ACORDO COM EDITORAS |
| BRAZIL | CORUMBA ONLINE | Portuguese | Website | WWW.CORUMBAONLI NE.COM.BR | 11/16/09 | GOOGLE APRESENTA A JUSTIÇA NOVO ACORDO SOBRE DIGITALIZAÇÃO DE LIVROS |
| BRAZIL | FOLHA ONLINE (FOLHA DE SAO PAULO) | Portuguese | Website | HTTP://WWW.EMBRAT EL.NET.BR/INFOSERV/ AGFOLHA/ | 11/16/09 | NOVA VERSÃO DE ACORDO DO GOOGLE TENTA REDUZIR TEMOR SOBRE BIBLIOTECA ON-LINE |
| BRAZIL | IDG NOW! | Portuguese | Website | HTTP://IDGNOW.TERR A.COM.BR/IDGNOW/ID GNOW.HTML | 11/18/09 | ACORDO PODE TRANSFORMAR GOOGLE BOOKS NA MAIOR BIBLIOTECA ONLINE DO MUNDO |
| BRAZIL | O POVO ONLINE | Portuguese | Website | WWW.OPOVO.COM.B R | 11/18/09 | O POVO ONLINE |
| BRAZIL | ESTADO.COM.BR (O ESTADO) | Portuguese | Website | HTTP://WWW.ESTADO .COM.BR/ | 11/25/09 | NOVO ICQ É INTEGRADO ÀS REDES SOCIAIS |
| BRAZIL | AGENCIA LUSA | Portuguese | Newspaper | | 11/26/09 | HOJE E NOTICIA |
| BRAZIL | FOLHA DE SAO PAULO (BRAZIL) | Portuguese | Newspaper | HTTP://WWW.EMBRAT EL.NET.BR/INFOSERV/ AGFOLHA/ | 11/29/09 | O GOOGLE E O FUTURO DO LIVRO |
| BRAZIL | PR NEWSWIRE BRAZIL ONLINE | Portuguese | Website | WWW.PRNEWSWIRE. COM.BR | 12/19/09 | NOTIFICAÇÃO COMPLEMENTAR DOS AUTORES E EDITORAS SOBRE O ACORDO DO GOOGLE BOOK SEARCH COMEÇA HOJE |
| BULGARIA | NELLYO.WORDPRESS.C OM | Russian | Website | WWW.NELLYO.WORD PRESS.COM | 11/19/09 | GOOGLE BOOKS |
| BULGARIA | MELODIKA.NET | English | Website | WWW.MELODIKA.NET | 1/20/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION'S LITERARY HERITAGE (PDF, 0.28 MB) |

| Country | Outlet | URL | Type | Language | Date | Headline |
|---|---|---|---|---|---|---|
| CANADA | CALGARY SUN ONLINE | WWW.CANOE.CA | Website | English | 11/15/09 | GOOGLE OFFERS TO OPEN BOOKS |
| CANADA | RECORDER AND TIMES ONLINE | HTTP://WWW.RECORDER.CA/ | Website | English | 11/15/09 | GOOGLE'S PLANS FOR VAST DIGITAL BOOK COLLECTION RIDES ON NEW DEAL |
| CANADA | CANADIAN PRESS ONLINE | WWW.CP.ORG | Website | French | 11/15/09 | GOOGLE A PRÉSENTÉ VENDREDI SOIR UNE NOUVELLE VERSION DE SON ACCORD |
| CANADA | CANOE.CA | WWW.CANOE.CA | Website | French | 11/15/09 | GOOGLE ANNONCE DES CONCESSIONS SUR LA NUMERISATION DES LIVRES |
| CANADA | TECHNAUTE ONLINE | HTTP://TECHNAUTE.CYBERPRESSE.CA | Website | French | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| CANADA | CALGARY HERALD | WWW.CALGARYHERALD.COM | Newspaper | English | 11/15/09 | THE BUZZ |
| CANADA | LINCOLN DAILY NEWS ONLINE | HTTP://WWW.LINCOLNDAILYNEWS.COM | Website | English | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| CANADA | METRONEWS.CA | WWW.METRONEWS.CA | Website | English | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| CANADA | QUILL & QUIRE | HTTP://WWW.QUILLANDQUIRE.COM | Website | English | 11/16/09 | AMENDED GOOGLE SETTLEMENT EXCLUDES FOREIGN LANGUAGE WORKS |
| CANADA | WINNIPEG FREE PRESS ONLINE | WWW.WINNIPEGFREEPRESS.COM | Website | English | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| CANADA | YAHOO QUEBEC | HTTP://CF.RD.YAHOO.COM | Website | French | 11/16/09 | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| CANADA | HAMILTON SPECTATOR | WWW.HAMILTONSPECTATOR.COM | Newspaper | English | 11/16/09 | GOOGLE MAKES CONCESSIONS IN LATEST COURT FILING |
| CANADA | LA TRIBUNE | | Newspaper | French | 11/16/09 | GOOGLE SIGNE UN ACCORD LIMITE AVEC LES EDITEURS |
| CANADA | METRO | | Newspaper | French | 11/16/09 | GOOGLE BOOKS FAIT RECULER SON PROJET DE NUMÉRISATION DE LIVRES, SAUF AU CANADA |
| CANADA | CANADIAN PRESS | | Wire | English | 11/16/09 | THE CANADIAN PRESS NEWS BUDGET MONDAY, NOV. 16, 2009 |
| CANADA | 1400 EZ ROCK | WWW.GOLDEN.MYEZROCK.COM | Website | English | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | 24HOURS.CA | WWW.24HOURS.CA | Website | English | 11/17/09 | WRITERS LEERY OF GOGGLE SELLING OUT-OF-PRINT BOOKS |
| CANADA | 660 NEWS | WWW.660NEWS.COM | Website | English | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | 680NEWS.COM | WWW.680NEWS.COM | Website | English | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | 97.3 EZ ROCK | WWW.EZROCK.COM | Website | English | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | AM 1220 | WWW.AM1220.CA | Website | English | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |

| CANADA | AM 1410 | English | Website | WWW.AM1410.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
|---|---|---|---|---|---|
| CANADA | BRANDON SUN ONLINE | English | Website | HTTP://WWW.BRANDONSUN.COM/STORY.PHP?STORY_ID=13452 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | BX 93 | English | Website | WWW.BX93.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | CALGARY SUN ONLINE | English | Website | WWW.CANOE.CA | WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | CANADAEAST.COM | English | Website | WWW.CANADAEAST.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALES OF OUT-OF-PRINT BOOKS |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | EUROPEAN PUBLISHERS GIVE GOOGLE BOOKS SETTLEMENT CAUTIOUS WELCOME |
| CANADA | CBC NEWS.COM | English | Website | HTTP://WWW.CBC.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | CJFW.COM | English | Website | WWW.CJFW.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | EDMONTON SUN ONLINE | English | Website | WWW.EDMONTONSUN.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | EZ ROCK 1057 ONLINE | English | Website | HTTP://WWW.1057EZROCK.COM/ | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | KAMLOOPS DAILY NEWS ONLINE | English | Website | WWW.SOUTHAM.COM/KAMLOOPSDAILYNEWS | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | KBS RADIO | English | Website | WWW.KBSRADIO.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | LETHBRIDGE HERALD ONLINE | English | Website | HTTP://WWW.LETHBRIDGEHERALD.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | MACLEANS.CA | English | Website | WWW.MACLEANS.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | MEDICINE HAT NEWS ONLINE | English | Website | WWW.MEDICINEHATNEWS.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALES OF OUT-OF-PRINT BOOKS |
| CANADA | METRONEWS.CA | English | Website | WWW.METRONEWS.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | NEWS 1130.COM | English | Website | WWW.NEWS1130.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | NEWSTALK 610 CKTB | English | Website | WWW.610CKTB.COM | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | NGNEWS.CA | English | Website | WWW.NGNEWS.CA | CANADIAN WRITERS LEERY OF GOOGLE'S PLAN TO POST OUT-OF-PRINT BOOKS ONLINE |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| CANADA | QUILL & QUIRE | English | Website | HTTP://WWW.QUILLANDQUIRE.COM | 11/17/09 | TWUC REJECTS AMENDED GOOGLE SETTLEMENT |
| CANADA | TELEGRAPH-JOURNAL ONLINE | English | Website | HTTP://TELEGRAPHJOURNAL.CANADAEAST.COM/ | 11/17/09 | WRITERS LEERY OF GOOGLE BOOKS |
| CANADA | THGE SPECTATOR ONLINE (THESPEC.COM) | English | Website | WWW.THESPEC.COM | 11/17/09 | GOOGLE MAKES CONCESSIONS IN LATEST COURT FILING |
| CANADA | TORONTO SUN ONLINE | English | Website | TORONTOSUN.COM | 11/17/09 | WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | WINNIPEG FREE PRESS ONLINE | English | Website | WWW.WINNIPEGFREEPRESS.COM | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | WINNIPEG SUN | English | Website | WWW.WINNIPEGSUN.COM | 11/17/09 | WRITERS LEERY OF GOOGLE SELLING OUT OF PRINT BOOKS |
| CANADA | WWW.SILK.FM | English | Website | WWW.SILK.FM | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CANADA | BRANCHEZ-VOUS.COM | French | Website | WWW.BANCHEZ-VOUS.COM | 11/17/09 | GOOGLE BOOKS FAIT RECULER SON PROJET DE NUMÉRISATION DE LIVRES, SAUF AU CANADA |
| CANADA | CANADIAN PRESS ONLINE | French | Website | WWW.CP.ORG | 11/17/09 | GOOGLE DOIT REPONDRE AUX OBJECTIVI |
| CANADA | LEDEVOIR.COM | French | Website | WWW.LEDEVOIR.COM | 11/17/09 | LA FIN DE L'ÉDITION |
| CANADA | L'ELECTRONIQUE ONLINE | French | Website | WWW.LELECTRONIQUE.COM | 11/17/09 | GOOGLE BOOKS FAIT RECULER SON PROJET DE NUMÉRISATION DE LIVRES, SAUF AU CANADA |
| CANADA | TECHNAUTE ONLINE | French | Website | HTTP://TECHNAUTE.CYBERPRESSE.CA | 11/17/09 | LES ÉCRIVAINS CANADIENS INQUIETS DE LA VENTE DE LIVRES PAR GOOGLE |
| CANADA | TV5 ONLINE | French | Website | WWW.TV5.CA | 11/17/09 | LES ÉCRIVAINS CANADIENS INQUIETS DE LA VENTE DE LIVRES NUMÉRIQUES PAR GOOGLE |
| CANADA | YAHOO QUEBEC | French | Website | HTTP://CF.RD.YAHOO.COM | 11/17/09 | LES ÉCRIVAINS CANADIENS INQUIETS DE LA VENTE DE LIVRES NUMÉRIQUES PAR GOOGLE |
| CANADA | THE GUELPH MERCURY | English | Newspaper | | | WRITERS LEERY OF GOOGLE'S IDEA TO SELL OUT-OF-PRINT BOOKS |
| CANADA | ALBERTA LOCAL NEWS | English | Website | WWW.ALBERTALOCALNEWS.COM | 11/18/09 | AUTHORS WARY OF GOOGLE PROPOSAL |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | 11/18/09 | GOOGLE REWREITES CONTROVERSIAL SETTLEMENT |
| CANADA | CBC NEWS.COM | English | Website | HTTP://WWW.CBC.CA | 11/18/09 | READING THE SITUATION |
| CANADA | CANOE.CA | French | Website | WWW.CANOE.CA | 11/18/09 | GOOGLE PRÉOCCUPE LES ÉCRIVAINS CANADIENS |

| Country | Name | Language | Type | URL | Title | Date |
|---|---|---|---|---|---|---|
| CANADA | JOURNALMETRO.COM | French | Website | WWW.JOURNALMETRO.COM | LES ÉCRIVAINS CANADIENS INQUIETS DE LA VENTE DE LIVRES NUMÉRIQUES PAR GOOGLE, METRONEWS | 11/18/09 |
| CANADA | METRO MONTREAL | French | Website | WWW.JOURNALMETRO.COM | LES ÉCRIVAINS CANADIENS INQUIETS DE LA VENTE DE LIVRES NUMÉRIQUES PAR GOOGLE | 11/18/09 |
| CANADA | KELOWNA DAILY COURIER | English | Newspaper | | CANADIAN WRITERS LEERY OF GOOGLES PROPOSED SALEWS OF OUT OF PRINT BOOKS | 11/18/09 |
| CANADA | ITWORLDCANADA.COM | English | Website | WWW.ITWORLDCANADA.COM | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING | 11/19/09 |
| CANADA | QUILL & QUIRE | English | Website | HTTP://WWW.QUILLANDQUIRE.COM | GOOGLE BACKS AWAY FROM PUBLIC DEBATE OVER BOOK SEARCH SETTLEMENT | 11/19/09 |
| CANADA | BRANCHEZ-VOUS.COM | French | Website | WWW.BANCHEZ-VOUS.COM | DES LIVRES DANS LES ÉPICERIES IGA? | 11/19/09 |
| CANADA | THE DAILY BULLETIN ONLINE | English | Website | HTTP://WWW.DAILYBULLETIN.COM/ | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL | 11/20/09 |
| CANADA | YUKON NEWS | English | Website | HTTP://YUKON-NEWS.COM | CONFESSIONS OF A CONFLICTED BOOK WORM | 11/20/09 |
| CANADA | TECHNAUTE ONLINE | French | Website | HTTP://TECHNAUTE.CYBERPRESSE.CA | LES ÉDITEURS FRANÇAIS S'OPPOSENT TOUJOURS A GOOGLE | 11/20/09 |
| CANADA | WWW.LESAFFAIRES.COM | French | Website | WWW.LESAFFAIRES.COM | COMMENT LES ÉDITEURS QUÉBÉCOIS SE PRÉPARENT À L'ARRIVÉE DU LIVRE NUMÉRIQUE | 11/20/09 |
| CANADA | LAPRESSEAFFAIRES.COM | French | Website | HTTP://LAPRESSEAFFAIRES.CYBERPRESSE.CA | BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: L'AUDIENCE FIXÉE AU 18 FÉVRIER | 11/21/09 |
| CANADA | DIGITALJOURNAL.COM | English | Website | WWW.DIGITALJOURNAL.COM | CHINESE WRITERS ASK GOOGLE FOR HIGHER COMPENSATION | 11/22/09 |
| CANADA | CALGARY HERALD | English | Newspaper | WWW.CALGARYHERALD.COM | THE BUZZ | 11/22/09 |
| CANADA | CALGARYHERALD.COM | English | Website | HTTP://WWW.CALGARYHERALD.COM | GOOGLE HEARING SET FOR FEBRUARY | 11/23/09 |
| CANADA | CBC NEWS.COM | English | Website | HTTP://WWW.CBC.CA | CBC NEWS- BOOKS | 11/24/09 |
| CANADA | CANADIAN PRESS ONLINE | English | Website | WWW.CP.ORG | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALES OF OUT-OF-PRINT BOOKS | 11/25/09 |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE | 11/28/09 |
| CANADA | CBC NEWS.COM | English | Website | HTTP://WWW.CBC.CA | FULL INTERVIEW: GABRIELLA COLEMAN ON DIGITAL BOOK PIRACY | 11/29/09 |
| CANADA | CHTV.COM | English | Website | HTTP://WWW.CHTV.COM | FTC URGES PRIVACY POLICY FOR GOOGLE BOOKS | 12/1/09 |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| CANADA | CP24 ONLINE | English | Website | HTTP://WWW.CP24.COM | 12/1/09 | GOOGLE AND PUBLISHERS EXPECTED TO PRODUCE NEW DEAL FOR ONLINE BOOK-SCANNING |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| CANADA | NATIONAL POST (CANADA) | English | Newspaper | WWW.NATIONALPOST.COM | 12/3/09 | JUDGE REJECTS AMAZON'S CHALLENGE TO PRELIMINARY APPROVAL OF GOOGLE BOOKS DEAL |
| CANADA | WINNIPEG.CTV.CA | English | Website | HTTP://WINNIPEG.CTV.CA | 12/4/09 | GOOGLE, BOOK PUBLISHERS TO REVEAL NEW SETTLEMENT |
| CANADA | CTV.CA | English | Website | HTTP://WWW.CTV.CA | 12/5/09 | GOOGLE, BOOK PUBLISHERS TO REVEAL NEW SETTLEMENT |
| CANADA | LEDEVOIR.COM | French | Website | WWW.LEDEVOIR.COM | 12/9/09 | FRANCE - NUMÉRISATION: MITTERRAND FAIT PART À GOOGLE DES PRÉOCCUPATIONS FRANÇAISES |
| CANADA | CNW GROUP (NEWSWIRE.CA) | English | Website | WWW.NEWSWIRE.CA | 12/14/09 | SUPPLEMENTAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY |
| CANADA | CANADA NEWSWIRE | English | Wire | HTTP://WWW.NEWSWIRE.CA/ | 12/14/09 | SUPPLEMENTAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY |
| CANADA | BRANCHEZ-VOUS.COM | French | Website | WWW.BRANCHEZ-VOUS.COM | 12/15/09 | LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES DÉBUTE AUJOURD'HUI |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| CANADA | REUTERS CANADA | English | Website | CA.REUTERS.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| CANADA | CANWEST NEWS SERVICES | English | Wire | | 12/18/09 | UP WITH KINDLE, DOWN WITH STARVING AUTHORS |
| CANADA | THE VANCOUVER SUN | English | Newspaper | WWW.SOUTHAM.COM /VANCOUVERSUN | 12/19/09 | THE AGONY AND THE ECSTASY OF 2009; THE ARRIVAL OF THE KINDLE IS BOTH NAUGHTY AND NICE |
| CANADA | CBC NEWS.COM | English | Website | HTTP://WWW.CBC.CA | 12/26/09 | URSULA K. LE GUIN RESIGNS FROM U.S. AUTHORS GUILD |
| CANADA | CALGARY HERALD | English | Newspaper | WWW.CALGARYHERALD.COM | 12/27/09 | LITERARY GOOD AND BAD |
| CANADA | THE OTTAWA CITIZEN | English | Newspaper | WWW.OTTAWACITIZEN.COM | 12/27/09 | NAUGHTY AND NICE IN 2009; HOT NEW VOICES, IMPOVERISHED WRITERS, AND KINDLE |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| CANADA | CANWEST NEWS SERVICES | English | Wire | | 12/27/09 | LITERARY GOOD ANDBAD |
| CANADA | CA.NEWS.YAHOO.COM | English | Website | HTTP://CA.NEWS.YAHOO.COM | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| CANADA | LEADERPOST.COM | English | Website | WWW.LEADER-POST.SK.CA | 12/28/09 | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL |
| CANADA | THE GLOBE & MAIL ONLINE | English | Website | WWW.THEGLOBEAND MAIL.COM | 12/28/09 | NEWS FLASH: THE BOOK ISN'T DEAD YET |
| CANADA | THE GLOBE AND MAIL | English | Newspaper | WWW.THEGLOBEAND MAIL.COM | 12/29/09 | NEWS FLASH: THE BOOK ISN'T DEAD  YET |
| CANADA | TORONTO STAR | English | Newspaper | WWW.THESTAR.COM | 1/2/10 | BOOKS: GOOGLE AND GADGETS |
| CANADA | WINNIPEG FREE PRESS | English | Newspaper | WWW.WINNIPEGFRE EPRESS.COM | 1/2/10 | YOU CAN LEARN HOW TO (AHEM) PLAY LIKE TIGER - |
| CANADA | QUILL & QUIRE | English | Website | HTTP://WWW.QUILLA NDQUIRE.COM | 1/6/10 | U.S. WRITERS' GROUPS TEAM UP TO PROTEST GOOGLE SETTLEMENT |
| CANADA | THE GLOBE & MAIL ONLINE | English | Website | WWW.THEGLOBEAND MAIL.COM | 1/6/10 | AUTHORS LOBBY U.S. COURT TO REJECT GOOGLE DEAL |
| CANADA | THE GLOBE AND MAIL | English | Newspaper | WWW.THEGLOBEAND MAIL.COM | 1/6/10 | AUTHORS LOBBY U.S. COURT TO REJECT GOOGLE DEAL; MORE THAN 250 CANADIAN WRITERS SIGN PETITION PROTESTING ILLEGAL DIGITIZATION OF BOOKS |
| CANADA | STRAIGHT.COM VANCOUVER | English | Website | HTTP://WWW.STRAIGH T.COM | 1/7/10 | CANADIAN AUTHORS ATTACK THE GOOGLE BOOK SETTLEMENT |
| CANADA | THE GAZETTE | English | Newspaper | WWW.MOTREALGAZE TTE.COM | 1/8/10 | AUTHORS WANT OUT OF GOOGLE DEAL; ONLINE PETITION BEGUN IN CANADA: WEB GIANT SCANS, INDEXES BOOKS |
| CANADA | CANWEST NEWS SERVICES | English | Wire | | 1/8/10 | AUTHORS WANT OUT OF GOOGLE BOOKS DEAL; ONLINE PETITION BEGUN IN CANADA; INTERNET GIANT SCANS, INDEXES BOOKS |
| CANADA | EDMONTON JOURNAL ONLINE | English | Website | WWW.EDMONTONJO URNAL.COM | 1/9/10 | AUTHORS WANT OUT OF GOOGLE DEAL |
| CANADA | GLOBALTV.COM-TORONTO | English | Website | HTTP://WWW.GLOBAL TV.COM | 1/9/10 | AUTHORS WANT OUT OF GOOGLE DEAL |
| CANADA | LEADERPOST.COM | English | Website | WWW.LEADER-POST.SK.CA | 1/9/10 | AUTHORS WANT OUT OF GOOGLE DEAL |
| CANADA | THE GAZETTE ONLINE | English | Website | WWW.MONTREALGAZ ETTE.COM | 1/9/10 | AUTHORS WANT OUT OF GOOGLE DEAL |
| CANADA | TIMES COLONIST ONLINE | English | Website | HTTP://WWW.TIMESC OLONIST.COM | 1/9/10 | AUTHORS WANT OUT OF GOOGLE DEAL |
| CANADA | CANWEST NEWS SERVICES | English | Wire | | 1/22/10 | MONSTER SEARCH ENGINE ROLLING OVER WRITERS. |

| Country | Publication Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| CHILE | AMERICA ECONOMIA | Spanish | Website | HTTP://AMERICAECONOMIA ONLINE | 11/15/09 | GOOGLE Y EE. UU. BUSCAN CREAR BIBLIOTECA ONLINE |
| CHILE | CRONICA ONLINE | Spanish | Website | WWW.CRONICA.CL | 11/15/09 | GOOGLE CADA VEZ MAS CERCA DE ENTRAR AL NEGOCIO DE LOS LIBROS |
| CHILE | EL MERCURIO ONLINE (EMOL.COM) | Spanish | Website | WWW.EMOL.COM | 11/15/09 | GOOGLE PRESENTÓ A LA JUSTICIA NUEVO ACUERDO SOBRE DIGITALIZACIÓN DE LIBROS |
| CHILE | EL SUR ONLINE | Spanish | Website | WWW.ELSUR.CL | 11/15/09 | CREAN NUEVA PROPUESTA PARA DIGITALIZACIÓN DE LIBROS EN GOOGLE |
| CHILE | LA TERCERA.CL | Spanish | Website | HTTP://WWW.LATERCERA.COM | 11/15/09 | PRESENTAN NUEVA PROPUESTA PARA LA DIGITALIZACIÓN DE LIBROS DE GOOGLE |
| CHILE | TERRA | Spanish | Website | WWW.TERRA.CL | 11/17/09 | GÁNATE EL LIBRO DE ÁNGELES LASSO |
| CHILE | ESTRATEGIA | Spanish | Website | WWW.ESTRATEGIA.CL | 11/19/09 | GOOGLE NEGOCIA DERECHOS DE AUTOR |
| CHILE | EL MERCURIO ONLINE (EMOL.COM) | Spanish | Website | WWW.EMOL.COM | 11/28/09 | UE QUIERE AMPLIAR LA DIGITALIZACIÓN DE LIBROS DEL PROYECTO EUROPEANA |
| CHILE | LA SEGUNDA ONLINE | Spanish | Website | WWW.LASEGUNDA.COM | 11/28/09 | UE QUIERE AMPLIAR LA DIGITALIZACIÓN DE LIBROS DEL PROYECTO EUROPEANA |
| CHILE | CRONICA ONLINE | Spanish | Website | WWW.CRONICA.CL | 12/20/09 | SANCIÓN PARA GOOGLE BOOKS |
| CHINA | SHANGHAI DAILY ONLINE | English | Website | HTTP://WWW.SHANGHAIDAILY.COM | 11/15/09 | GOOGLE TACKLES DIGITAL BOOK |
| CHINA | CCTV.COM.CN | English | Website | WWW.CCTV.COM.CN | 11/16/09 | GOOGLE TO TALK WITH AUTHORS OVER COPYRIGHT |
| CHINA | CHINADAILY.COM | English | Website | WWW.CHINADAILY.COM | 11/16/09 | GOOGLE TO TALK WITH AUTHORS OVER COPYRIGHT |
| CHINA | PEOPLE.COM.CN | English | Website | HTTP://WWW.FRENCH.PEOPLEDAILY.COM.CN | 11/16/09 | GOOGLE TO TALK WITH CHINESE AUTHORS OVER COPYRIGHT |
| CHINA | SINA.COM | English | Website | WWW.SINA.COM | 11/16/09 | GOOGLE TO TALK WITH CHINESE AUTHORS OVER COPYRIGHT |
| CHINA | MIRROR | Chinese | Newspaper | | 11/16/09 | GOOGLE DOESN T MENTION CHINA IN ITS NEW COMPOSITION CONTRACT |
| CHINA | GLOBAL TIMES | English | Newspaper | | 11/16/09 | GOOGLE ANSWERS AUTHORS |
| CHINA | INDUSTRY UPDATES | English | Trade | | 11/16/09 | GOOGLE TO TALK WITH AUTHORS OVER COPYRIGHTS |
| CHINA | WWW.91985.COM | English | Website | WWW.91985.COM | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| CHINA | GERMAN.CHINA.ORG.CN | German | Website | HTTP://GERMAN.CHINA.ORG.CN | 11/17/09 | GOOGLE MACHT BEI BÜCHERDIGITALISIERUNG ZUGESTÄNDNISSE |
| CHINA | HEILONGJIANG MORNING POST | Chinese | Newspaper | | 11/17/09 | GOOGLE REVISES SETTLEMENT |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| CHINA | NATIONAL BUSINESS DAILY | Chinese | Newspaper | | 11/17/09 | GOOGLE S NEW SETTLEMENT ANNOUNCED |
| CHINA | CHINA DAILY | English | Newspaper | | 11/17/09 | LOSING THE PLOT |
| CHINA | BEIJING YOUTH DAILY | Chinese | Newspaper | | 11/18/09 | GOOGLE BOOK TRIGGERS TROJAN FEAR |
| CHINA | DAILY NEWS | Chinese | Newspaper | | 11/18/09 | GOOGLE LAUNCHES ITS NEW SETTLEMENT |
| CHINA | DAILY SUNSHINE | Chinese | Newspaper | | 11/18/09 | LIBRARY WON T BE A RELIC IN THE DIGITAL ERA |
| CHINA | SHANGHAI SCIENCE AND TECHNOLOGY | Chinese | Newspaper | | 11/18/09 | GOOGLE DIGITAL LIBRARY A CAKE OR A TRAP |
| CHINA | SPOTLIGHT TIMES (CHINA) | Chinese | Magazine | | 11/18/09 | GOOGLE SEARCHING DOES NOT MEAN YOU CAN READ THE FULL TEXT |
| CHINA | CHINA.ORG | English | Website | WWW.CHINA.ORG | 11/19/09 | GOOGLE TO TALK WITH AUTHORS OVER COPYRIGHT |
| CHINA | CHINA TRADE NEWS | Chinese | Newspaper | | 11/19/09 | GOOGLE LAUNCHES ITS NEW SETTLEMENT |
| CHINA | PRESS & PUBLISHING JOURNAL | Chinese | Magazine | | 11/19/09 | IMPRESS GROUP MAY SHIELD GOOGLE SEARCH |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | | 11/19/09 | DJ PRELIMINARY APPROVAL GIVEN TO REVISED GOOGLE BOOK PACT |
| CHINA | CHINA ECONOMIC REVIEW ONLINE | English | Website | WWW.CHINAECONOM ICREVIEW.COM | 11/20/09 | CHINESE GROUND DEMANDS PAYMENT FROM GOOGLE |
| CHINA | IT TIMES (CHINA) | Chinese | Magazine | | 11/20/09 | CHINA TO INDEPENDENTLY MAINTAIN ITS RIGHTS ON THE FACE OF GOOGLE S VIOLATION |
| CHINA | CHINADAILY.COM | English | Website | WWW.CHINADAILY.CO M | 11/21/09 | GOOGLE PLEDGES ONLY BOOKLIST IN COPYRIGHT ROW |
| CHINA | CHINA.ORG | English | Website | WWW.CHINA.ORG | 11/21/09 | GOOGLE PLEDGES ONLY BOOKLIST IN COPYRIGHT ROW |
| CHINA | ENGLISH.EASTDAY.COM | English | Website | WWW.ENGLISH.EAST DAY.COM | 11/21/09 | GOOGLE PLEDGES ONLY BOOKLIST IN COPYRIGHT ROW |
| CHINA | COMPUTERWORLD HONG KONG | English | Trade | | 11/21/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING |
| CHINA | CHINA.ALIBABA.COM | English | Website | WWW.CHINA.ALIBABA .COM | 11/24/09 | GOOGLE RUNS AFOUL OF COPYRIGHT |
| CHINA | CHINA.ORG | English | Website | WWW.CHINA.ORG | 11/26/09 | NEGOTIATION BETWEEN CHINESE WRITERS AND GOOGLE AT A STANDSTILL |
| CHINA | XINHUANET.COM | English | Website | HTTP://NEWS.XINHUA NET.COM | 11/26/09 | NEGOTIATION BETWEEN CHINESE WRITERS AND GOOGLE AT A STANDSTILL |
| CHINA | SOHU.COM | Chinese | Website | WWW.SOHU.COM | 11/27/09 | COPYRIGHT COMPETITION FOR GOOGLE DIGITAL LIBRARY  INDUSTRIALIZATION |

| Country | Source | Language | Type | URL | Headline | Date |
|---|---|---|---|---|---|---|
| CHINA | CCTV.COM.CN | English | Website | WWW.CCTV.COM.CN | NEGOTIATIONS BETWEEN CHINESE WRITERS AND GOOGLE AT STANDSTILL | 11/27/09 |
| CHINA | CHINADAILY.COM | English | Website | WWW.CHINADAILY.CO M | NEGOTIATION BETWEEN CHINESE WRITERS AND GOOGLE AT A STANDSTILL | 11/27/09 |
| CHINA | CHINA MILITARY ONLINE | English | Website | WWW.CHINA.MIL.COM .CN | NEGOTIATIONS BETWEEN CHINESE WRITERS AND GOOGLE AT STANDSTILL | 11/27/09 |
| CHINA | CHINA SECURITIES JOURNAL ONLINE | English | Website | HTTP://WWW.CS.COM .CN | GOOGLE PLEDGES ONLY BOOKLIST IN COPYRIGHT ROW | 11/27/09 |
| CHINA | PEOPLE'S DAILY ONLINE | English | Website | HTTP://ENGLISH.PEO PLE.COM.CN | NEGOTIATION BETWEEN CHINESE WRITERS AND GOOGLE AT A STANDSTILL | 11/27/09 |
| CHINA | CHINA.ALIBABA.COM | English | Website | WWW.CHINA.ALIBABA .COM | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE | 11/28/09 |
| CHINA | SOUTH CHINA MORNING POST ONLINE | English | Website | WWW.SCMN.COM | EUROPE URGED TO TAKE ON GOOGLE BOOK DIGITIZATION | 11/28/09 |
| CHINA | SINA.COM | Chinese | Website | WWW.SINA.COM | GOOGLE DIGITAL LIBRARY IS STILL GOOD | 12/1/09 |
| CHINA | DIGITAL | Chinese | Magazine | | BEST TOUCH 3G MOBILE PHONE THE IPHONE 3GS | 12/1/09 |
| CHINA | CHINADAILY.COM | English | Website | WWW.CHINADAILY.CO M | GOOGLE TALKS | 12/7/09 |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | | WSJ: FTC WILL REVIEW GOOGLE'S PROPOSED ACQUISITION OF ADMOB - SOURCES | 12/7/09 |
| CHINA | XINHUA NEWS AGENCY | Chinese | Wire | WWW.XINHUANET.CO M | AUTHORS AND PUBLISHERS ON THE GOOGLE BOOK SEARCH SETTLEMENT SUPPLEMENTARY NOTICE HAS BEEN ISSUED | 12/14/09 |
| CHINA | PR NEWSWIRE ASIA | English | Wire | | SUPPLEMENTAL NOTIFICATION IN THE GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY | 12/14/09 |
| CHINA | THE BEIJING NEWS | Chinese | Newspaper | | GOOGLE TO PAY 60 300 PER BOOK | 12/24/09 |
| CHINA | INFORMATION REFERENCE | Chinese | Trade | | NEWSWEEK'S TOP 10 TECH PREDICTIONS FOR 2010 | 12/25/09 |
| CHINA | BETANEWS.COM.CN | Chinese | Website | WWW.CNBETA.COM | GOOGLE PLANS TO DIGITALIZE ALL BOOKS AVAILABLE AROUND THE WORLD | 1/1/10 |
| CHINA | NETEASE.COM | Chinese | Website | WWW.NETEASE.COM | GOOGLE PLANS TO DIGITALIZE ALL BOOKS AVAILABLE AROUND THE WORLD | 1/1/10 |
| COLOMBIA | EL PERIODICO | Spanish | Website | WWW.ELPERIODICO.C OM | LOS EDITORES DE LIBROS ESPAÑOLES PIDEN QUE GOOGLE LES COMPENSE POR DERECHOS DE AUTOR | 11/16/09 |
| COLOMBIA | EL PERIODICO | Spanish | Website | WWW.ELPERIODICO.C OM | ALERTA POR EL RIESGO DE PIRATERIA EN LIBROS ELECTRONICOS SI NO HAY UNA OFERTA AMPLIA DE TITULOS | 11/19/09 |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| COLOMBIA | TERRA ONLINE | Spanish | Website | WWW.CO.TERRA.CO M | 11/23/09 | ESPAÑA DESCARTA PERSEGUIR A QUIENES HAGAN DESCARGAS ILEGALES |
| COLOMBIA | TERRA ONLINE | Spanish | Website | WWW.CO.TERRA.CO M | 12/18/09 | GOOGLE NEGOCIA LA COMPRA DEL PORTAL DE CRITICAS YELP, SEGÚN MEDIOS LOCALES |
| COLOMBIA | RCN | Spanish | Website | WWW.RCNRADIO.CO M | 1/17/10 | GOOGLE QUIERE RECUPERAR SU LEMA 'NO HAGAS EL MAL' |
| COSTA RICA | EL FINANCIERO | Spanish | Website | WWW.ELFINANCIERO CR.COM | 1/17/10 | VUELVE DISPUTA POR DERECHOS DE AUTOR |
| CROATIA | BUG.HR | Croatian | Website | WWW.BUG.HR | 12/19/09 | GOOGLE KAŽNJEN S 300.000 EURA (PDF, 0,05 MB) |
| CROATIA | CROPORTAL.NET | Croatian | Website | CROPORTAL.NET | 12/19/09 | SUD U PARIZU KAZNIO INTERNETSKOG DIVA SA 300.000 EURA ZBOG NEZAKONITIH RADNJI (PDF, 0,11 MB) |
| CYPRUS | CYPRUS PHILELEFTHEROS | Greek | Newspaper | | 12/3/09 | GOOGLE FELL ON THE NEWS |
| CYPRUS | CYPRUS MAIL - ONLINE | Greek | Website | WWW.CYPRUS-MAIL.COM | 12/5/09 | GOOGLE OFFERS ONLINE NEWS COMPROMISE |
| CYPRUS | CYPRUS ALITHIA | Greek | Newspaper | | 12/7/09 | THE EUROPEAN RESPONSE TO GOOGLE BOOKS |
| CYPRUS | CYPRUS MAXH | Greek | Newspaper | | 12/9/09 | KNIVES GOOGLE AND TYPE |
| CYPRUS | CYPRUS PHILENEWS | Greek | Newspaper | | 12/13/09 | COPYRIGHT ZNTOUNAPO GOOGLE'S FOREFRONT IN THE FIGHT RUPERT MURDOCH |
| CYPRUS | CYPRUS ANTILOGOS | Greek | Newspaper | | 12/24/09 | BELL TO GOOGLE IN FRANCE |
| CZECH REPUBLIC | HI-TECH TN.CZ | Slovakian | Website | HTTP://TN.NOVA.CZ | 11/15/09 | NABIDNE GOOGLE KNIHY LEGÁLNE(? ROZHODNE SOUD - TN.CZ |
| CZECH REPUBLIC | LISTY JINDRICHOHRADECKA | Slovakian | Website | HTTP://JINDRICHOHR ADECKY.DENIK.CZ | 11/15/09 | SOUD MÁ ROZHODNOUT O DOHODE( O KNIHÁCH MEZI GOOGLEM A AUTORY |
| CZECH REPUBLIC | LUPA ONLINE | Slovakian | Website | WWW.LUPA.CZ | 11/15/09 | KNIHY GOOGLE (GOOGLE BOOK SEARCH): AUTOR(I, NAKLADATELÉ A GOOGLE UPRAVILI DOHODU O VYROVNÁNÍ |
| CZECH REPUBLIC | NOVINY JICINSKA | Slovakian | Website | WWW.DENIK.CZ | 11/15/09 | SOUD MÁ ROZHODNOUT O DOHODE( O KNIHÁCH MEZI GOOGLEM A AUTORY |
| CZECH REPUBLIC | PARDUBICKE NOVINY ONLINE | Slovakian | Website | HTTP://PARDUBICKY. DENIK.CZ | 11/15/09 | SOUD MÁ ROZHODNOUT O DOHODE( O KNIHÁCH MEZI GOOGLEM A AUTORY |
| CZECH REPUBLIC | HRADECKE NOVINY | Slovakian | Newspaper | | 11/15/09 | SOUD MÁ ROZHODNOUT O DOHODE( O KNIHÁCH MEZI GOOGLEM A AUTORY |
| CZECH REPUBLIC | NOVINY RYCHNOVSKA ONLINE | Slovakian | Website | HTTP://RYCHNOVSKY. DENIKCZ | 11/16/09 | SOUD MÁ ROZHODNOUT O DOHODE( O KNIHÁCH MEZI GOOGLEM A AUTORY |
| CZECH REPUBLIC | PRAVO | English | Newspaper | | 11/19/09 | GOOGLE UPRAVIL DOHODU O VYROVNANI |

| | | | | | |
|---|---|---|---|---|---|
| CZECH REPUBLIC | CIA - WEEKLY INDUSTRY PROFILES | English | Website | WWW.CIANEWS.CZ | 11/20/09 | CIA: TELECOMMUNICATIONS - FOREIGN AFFAIRS |
| CZECH REPUBLIC | SCIENCE WORLD | English | Website | HTTP://SCIENCEWORLD.CZ | 11/30/09 | GOOGLE PA SKENOVÁNA- KNIH ZAPOJÁ-I INFRAÄERVENÁ KAMERY |
| CZECH REPUBLIC | CT24 | Slovakian | Website | WWW.CT24.CZ | 12/18/09 | PAR[IZSKÝ SOUD: GOOGLE PORUŠI......KÉ PRÁVO |
| DENMARK | AD-HOC NEWS | Danish | Website | WWW.AD-HOC-NEWS.DE | 11/15/09 | US-VERLEGER - NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| DENMARK | POLITIKEN | English | Newspaper | | 11/30/09 | LANGT FRA GOOGLEAFTALE |
| ECUADOR | EL UNIVERSO ONLINE | Spanish | Website | WWW.ELUNIVERSO.COM | 11/15/09 | GOOGLE PRESENTÓ A LA JUSTICIA NUEVO ACUERDO SOBRE DIGITALIZACIÓN DE LIBROS |
| ECUADOR | HOY ONLINE | Spanish | Website | WWW.HOY.COM.EC | 11/17/09 | MONOPOLIO VIRTUAL |
| ECUADOR | HOY ONLINE | Spanish | Website | WWW.HOY.COM.EC | 11/28/09 | PAÍSES UE QUIEREN REFORZAR EUROPEANA PARA NO PERDER TERRENO ANTE GOOGLE BOOKS |
| ECUADOR | HOY ONLINE | Spanish | Website | WWW.HOY.COM.EC | 12/20/09 | GOOGLE ES CONDENADO POR DIGITALIZION.....LIBROS |
| FINLAND | MIKROPC | Finnish | Website | WWW.MIKROPC.NET | 11/20/09 | EUROOPAN UNION |
| FINLAND | DIGITODAY | Finnish | Website | HTTP://M.DIGITODAY.FI | 12/21/09 | GOOGLEN KIRJAHAKU VOI RIKKOA KILPAILULAKIA |
| FRANCE | SECUOBS.COM | English | Website | HTTP://WWW.SECUOBS.COM | 11/15/09 | GOOGLE FILES A REVISED BOOKS PROPOSAL |
| FRANCE | ACTU LIVE | French | Website | HTTP://ACTU.DNA.FR | 11/15/09 | LES DERNIÈRES NOUVELLES D'ALSACE - ACTU LIVE |
| FRANCE | CHALLENGES.FR | French | Website | WWW.CHALLENGES.FR | 11/15/09 | GOOGLE FAIT DES CONCESSIONS SUR LA NUMÉRISATION DES LIVRES |
| FRANCE | DNA DERNIÈRES NOUVELLES D'ALSACE | French | Website | WWW.DNA.FR | 11/15/09 | LES DERNIÄ'RES NOUVELLES D'ALSACE |
| FRANCE | FRANCE 3 ONLINE | French | Website | WWW.FRANCE3.FR | 11/15/09 | GOOGLE DEVANT LA JUSTICE. - MOHAMED EL JERROUDI DIMANCHE 15 NOVEMBRE 2009 |
| FRANCE | IFRANCE ONLINE | French | Website | HTTP://WEB.IFRANCE.COM | 11/15/09 | GOOGLE FAIT DES CONCESSIONS SUR LA NUMÉRISATION DES LIVRES |
| FRANCE | L'ACTUALITE | French | Website | WWW.ACTUALITE-FRANCAISE.COM | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| FRANCE | LA DEPECHE ONLINE | French | Website | WWW.LADEPECHE.FR | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE BIBLIOTHÈQUE NUMÉRIQUE : NOUVEL |
| FRANCE | LATRIBUNE.FR | French | Website | WWW.LATRIBUNE.FR | 11/15/09 | ACCORD ENTRE GOOGLE ET LES ÉDITEURS AMÉRICAINS |
| FRANCE | LELECTRONIQUE.COM | French | Website | WWW.LELECTRONIQUE.COM | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |

| Country | Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| FRANCE | LE PARISIEN ONLINE | French | Website | WWW.LEPARISIEN.FR | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| FRANCE | NICE PREMIUM ONLINE | French | Website | WWW.NICE-PREMIUM.COM | 11/15/09 | LIVRE NUMÉRIQUE : GOOGLE PROPOSE UN NOUVEL ACCORD AUX AYANTS DROIT |
| FRANCE | NORD NET | French | Website | WWW1.NORDNET.FR | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| FRANCE | NOUVELOBS.COM | French | Website | HTTP://BIBLIOBS.NOUVELOBS.COM | 11/15/09 | GOOGLE FAIT DES CONCESSIONS SUR LA NUMÉRISATION DES LIVRES |
| FRANCE | WEBMANAGERCENTER.COM | French | Website | WWW.WEBMANAGERCENTER.FR | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| FRANCE | YAHOO.FR | French | Website | HTTP://FR.NEWS.YAHOO.COM | 11/15/09 | BIBLIOTHÈQUE NUMÉRIQUE : ACCORD GOOGLE-ÉDITEURS |
| FRANCE | LE MONDE (FRANCE) | French | Newspaper | WWW.LEMONDE.FR | 11/15/09 | BIBLIOTHÈQUE NUMÉRIQUE : ACCORD GOOGLE-EDITEURS |
| FRANCE | ACTU VOILA | French | Website | HTTP://ACTU.VOILA.FR | 11/16/09 | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | CLUBIC.COM | French | Website | WWW.CLUBIC.COM | 11/16/09 | GOOGLE ET AUTEURS RÉVISENT LEUR ACCORD DE RÈGLEMENT |
| FRANCE | E24 ONLINE | French | Website | WWW.E24.FR | 11/16/09 | RÉPONDRE AU COMMENTAIRE |
| FRANCE | FRANCE 24 NEWS (ONLINE) | French | Website | WWW.FRANCE24.COM | 11/16/09 | LIRE LES RÈGLES COMPLÈTES |
| FRANCE | FRANCE 3 ONLINE | French | Website | WWW.FRANCE3.FR | 11/16/09 | GOOGLE BOOKS: LIVRES FRANCAIS |
| FRANCE | GENERATION NT | French | Website | HTTP://WWW.GENERATION-NT.COM/ | 11/16/09 | GOOGLE BOOKS : UN ACCORD MOINS INTERNATIONNAL |
| FRANCE | LE FIGARO.FR | French | Website | WWW.LEFIGARO.FR | 11/16/09 | ACCORD ENTRE GOOGLE ET LES ÉDITEURS AMÉRICAINS |
| FRANCE | LESECHOS.FR | French | Website | WWW.LESECHOS.FR | 11/16/09 | GOOGLE BOOKS RÉDUIT SON CHAMP D'ACTION AU MONDE ANGLO-SAXON |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Website | NETECO.COM | 11/16/09 | GOOGLE ET AUTEURS RÉVISENT LEUR ACCORD DE RÈGLEMENT |
| FRANCE | RADIOBFM | French | Website | WWW.RADIOBFM.COM | 11/16/09 | LE DERNIER CLIP PUBLICITAIRE DEVIAN DANS LE LIVRE GUINESS DES RECORDS |
| FRANCE | SILICON.FR | French | Website | HTTP://SILICON.FR | 11/16/09 | GOOGLE SIGNE UN ACCORD LIMITÉ AVEC AUTEURS ET ÉDITEURS |
| FRANCE | WEBMANAGERCENTER.COM | French | Website | WWW.WEBMANAGERCENTER.FR | 11/16/09 | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | ITESPRESSO.FR | French | Newspaper | | 11/16/09 | RSS - FLUX POUR CES COMMENTAIRES. |
| FRANCE | LES ECHOS (FRANCE) | French | Newspaper | WWW.LESECHOES.COM | 11/16/09 | GOOGLE BOOKS RÉDUIT SON CHAMP D'ACTION AU MONDE ANGLO-SAXON |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCE | AGENCE FRANCE PRESSE (AFP) | 11/16/09 | WWW.AFP.COM | Wire | English | EUROPEAN PUBLISHERS GIVE GOOGLE BOOK DEAL CAUTIOUS WELCOME |
| FRANCE | FRANCE 24 NEWS (ONLINE) | 11/17/09 | WWW.FRANCE24.COM | Website | English | EUROPEAN PUBLISHERS GIVE GOOGLE BOOKS DEAL A CAUTIOUS WELCOME |
| FRANCE | EBUSINESS | 11/17/09 | HTTP://WWW.EBUSINESS.INFO | Website | French | ACTUALITÉ DU 16/11/2009 |
| FRANCE | FRANCE2.FR | 11/17/09 | HTTP://CULTURE.FRANCE2.FR | Website | French | GOOGLE BOOKS: LIVRES FRANÇAIS EXCLUS DE L'ACCORD |
| FRANCE | FRANCESOIR ONLINE | 11/17/09 | WWW.FRANCESOIR.FR | Website | French | GOOGLE BOOKS - UN NOUVEL ACCORD ENTRE GOOGLE ET LES ÉDITEURS AMÉRICAINS |
| FRANCE | LE FIGARO.FR | 11/17/09 | WWW.LEFIGARO.FR | Website | French | NAGUI: «FRANCE TÉLÉVISIONS M'A DEMANDÉ DE FAIRE DES ÉCONOMIES» |
| FRANCE | LE POINT.FR | 11/17/09 | WWW.LEPOINT.FR | Website | French | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | LE POPULAIRE ONLINE | 11/17/09 | WWW.LEPOPULAIRE.FR | Website | French | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | L'EXPANSION.COM | 11/17/09 | WWW.LEXPANSION.COM | Website | French | GOOGLE ET AUTEURS RÉVISENT LEUR ACCORD DE RÈGLEMENT |
| FRANCE | NOUVELOBS.COM | 11/17/09 | HTTP://BIBLIOBS.NOUVELOBS.COM | Website | French | NOUVEL ACCORD ENTRE GOOGLE ET LES ÉDITEURS DE LIVRES AMÉRICAINS |
| FRANCE | ORANGE ONLINE | 11/17/09 | WWW.ORANGE-INFO.SN | Website | French | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | PCASTUCES ONLINE | 11/17/09 | HTTP://ACTU.PCASTUCES.COM | Website | French | QUAND GOOGLE ET MYSPACE SE RECONTRENT |
| FRANCE | STRATEGIES ONLINE | 11/17/09 | WWW.STRATEGIES.FR | Website | French | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT... |
| FRANCE | TF1.FR | 11/17/09 | WWW.LCI.TF1.FR | Website | French | LES TRAFIQUANTS DE DROGUE N'ÉCHAPPENT |
| FRANCE | VOUSNOUSILS.FR | 11/17/09 | WWW.VOUSNOUSILS.FR | Website | French | DÉPÊCHES GÉNÉRALES |
| FRANCE | WWW.LEJDC.FR | 11/17/09 | WWW.LEJDC.FR | Website | French | WWW.LEJDC.FR - HIGH-TECH - ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| FRANCE | YAHOO.FR | 11/17/09 | HTTP://FR.NEWS.YAHOO.COM | Website | French | GOOGLE BOOKS RESTERA ANGLO-SAXON |
| FRANCE | ORANGE | 11/17/09 | | Trade | French | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| FRANCE | SECUOBS.COM | English | Website | HTTP://WWW.SECUOBS.COM | 11/18/09 | GOOGLE BOOK SETTLEMENT 2.0 EVALUATING ACCESS |
| FRANCE | ARTESI ILE DE FRANCE ONLINE | French | Website | WWW.ARTESI.ARTESI-IDF.COM | 11/18/09 | DANS LE CADRE DU CONTENTIEUX OPPOSANT GOOGLE BOOKS AUX AUTEURS ET ÉDITEURS AMÉRICAINS |
| FRANCE | HUMANITE.FR | French | Website | WWW.HUMANITE.FR | 11/18/09 | MENACE SUR LE « GRENIER DE LA MÉMOIRE |
| FRANCE | LE FIGARO.FR | French | Website | WWW.LEFIGARO.FR | 11/18/09 | AXEL GANZ, INVITÉ DU BUZZ MÉDIA |
| FRANCE | MAGAZINE LITTERAIRE | French | Website | WWW.MAGAZINE-LITTERAIRE.COM | 11/18/09 | NOUVEL ACCORD GOOGLE : VERS UN APAISEMENT ? |
| FRANCE | ZDNET FRANCE (ZDNET.FR) | French | Website | WWW.ZDNET.FR | 11/18/09 | SÉCURITÉ & MENACES |
| FRANCE | LE BERRY REPUBLICAIN | French | Newspaper | | 11/18/09 | WWW.LEBERRY.FR - ACCUEIL |
| FRANCE | LIBERATION | French | Newspaper | HTTP://WWW.NETFRANCE.COM/LIBERATION | 11/18/09 | EDITION : GOOGLE EN FAIT DES TOMES |
| FRANCE | FRANCE 24 NEWS (ONLINE) | English | Website | WWW.FRANCE24.COM | 11/19/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| FRANCE | INTELLECTUAL PROPERTY WATCH (IP-WATCH.ORG) | English | Website | WWW.IP-WATCH.ORG | 11/19/09 | US COURT TO DECIDE N AMENDED GOOGLE BOOKS SETTLEMENT |
| FRANCE | BELLALIANT.NET | French | Website | WWW.BELLALIANT.NET | 11/19/09 | BELLALIANT.NET - NEWS, ENTERTAINMENT & MORE |
| FRANCE | ITRMANAGER | French | Website | WWW.ITRMANAGER.COM | 11/19/09 | GOOGLE ET LES ÉDITEURS ANGLOPHONES TROUVENT UN ACCORD |
| FRANCE | LA MONTAGNE ONLINE | French | Website | WWW.LAMONTAGNE.FR | 11/19/09 | WWW.LAMONTAGNE.FR - HIGH-TECH - LES ÉDITEURS FRANÇAIS HOSTILES AU PROJET D'ACCORD GOOGLE/ÉDITEURS US |
| FRANCE | COURRIER INTERNATIONAL | French | Newspaper | | 11/19/09 | FACE A GOOGLE, LA RÉSISTANCE S'ORGANISE PARTOUT |
| FRANCE | LA NOUVELLE REPUBLIQUE | French | Newspaper | | 11/19/09 | PATRIMOINE : PAMPHLETS BLÉSOIS DU XVIE TÉLÉCHARGEABLES SUR LE NET |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | WWW.AFP.COM | 11/19/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| FRANCE | SECUOBS.COM | English | Website | HTTP://WWW.SECUOBS.COM | 11/20/09 | GOOGLE BOOKS SETTLEMENT 2.0 EVALUATING COMPETITION |
| FRANCE | GENERATION NT | French | Website | HTTP://WWW.GENERATION-NT.COM/ | 11/20/09 | GOOGLE ET NUMÉRISATION : L'ÉDITION FRANÇAISE INSATISFAITE |
| FRANCE | WEBMANAGERCENTER.COM | French | Website | WWW.WEBMANAGERCENTER.FR | 11/20/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | WWW.AFP.COM | 11/20/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| FRANCE | FRANCE 24 NEWS (ONLINE) | English | Website | WWW.FRANCE24.COM | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| FRANCE | ACTUALITTE ONLINE | French | Website | WWW.ACTUALITTE.COM | 11/21/09 | GOOGLE BOOKS : LE JUGE DONNE UN ACCORD PRÉLIMINAIRE |
| FRANCE | AOL ACTUALITE ONLINE | French | Website | HTTP://ACTUALITE.AOL.FR | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | ECRANS ONLINE | French | Website | WWW.ECRANS.FR | 11/21/09 | EDITION : GOOGLE EN FAIT DES TOMES |
| FRANCE | LE BERRY ONLINE | French | Website | WWW.LEBERRY.FR | 11/21/09 | WWW.LEBERRY.FR - HIGH-TECH - ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | LE POPULAIRE ONLINE | French | Website | WWW.LEPOPULAIRE.FR | 11/21/09 | WWW.LEPOPULAIRE.FR - HIGH-TECH - ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | LES DERNIERS NOUVELLES D'ALSACE | French | Website | HTTP://ACTU.DNA.FR | 11/21/09 | LES DERNIÈRES NOUVELLES D'ALSACE - ACTU LIVE |
| FRANCE | LESINROCKS.COM | French | Website | WWW.LESINROCKS.COM | 11/21/09 | A QUI PROFITE LE SAVOIR DÉMATÉRIALISÉ? |
| FRANCE | NUMERAMA ONLINE | French | Website | WWW.NUMERAMA.COM | 11/21/09 | L'ACCORD GOOGLE BOOKS EST INADAPTÉ POUR LA FRANCE SELON LE SNE |
| FRANCE | ORANGE ONLINE | French | Website | WWW.ORANGE-INFO.SN | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | STRATEGIES ONLINE | French | Website | WWW.STRATEGIES.FR | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | WWW.LEJDC.FR | French | Website | WWW.LEJDC.FR | 11/21/09 | WWW.LEJDC.FR - HIGH-TECH - ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| FRANCE | ITESPRESSO.FR | French | Newspaper | | 11/21/09 | LE SNE S'INSURGE CONTRE L'ACCORD ENTRE GOOGLE BOOKS ET LES ÉDITEURS AMÉRICAINS |
| FRANCE | LES ECHOS (FRANCE) | French | Newspaper | WWW.LESECHOS.COM | 11/21/09 | BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE : LA JUSTICE AMÉRICAINE SE PENCHERA SUR L'ACCORD LE 18 FÉVRIER |
| FRANCE | NUMERAMA ONLINE | French | Website | WWW.NUMERAMA.COM | 11/23/09 | ACCORD GOOGLE BOOKS /EDITEURS US : INADAPTÉ POUR LA FRANCE, SE |
| FRANCE | E24 ONLINE | French | Website | WWW.E24.FR | 11/24/09 | LA CHINE CONTESTE À SON TOUR GOOGLE BOOKS |
| FRANCE | NUMERAMA ONLINE | French | Website | WWW.NUMERAMA.COM | 11/24/09 | UNE ALLIANCE ENTRE MICROSOFT ET NEWS CORP CONTRE GOOGLE NEWS... OU CONTRE LE WEB ? (MAJ) |

| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | WWW.AFP.COM | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
|--------|---------------------------|---------|---------|-------------|----------|----------------------------------------------------|
| FRANCE | EBUSINESS | French | Website | HTTP://WWW.EBUSINESS.INFO | 11/26/09 | GOOGLE BOOKS : LE DOJ ENQUÃªTE |
| FRANCE | FRANCE 24 NEWS (ONLINE) | French | Website | WWW.FRANCE24.COM | 11/27/09 | 101:LES ÉDITEURS PRÉPARENT L'ARRIVÉE ......NUMÉRIQUE |
| FRANCE | LE POINT.FR | French | Website | WWW.LEPOINT.FR | 11/27/09 | LES ÉDITEURS PRÉPARENT L'ARRIVÉE MASSIVE DU LIVRE NUMÉRIQUE |
| FRANCE | MAGAZINE LITTERAIRE | French | Website | WWW.MAGAZINE-LITTERAIRE.COM | 11/27/09 | FAUT-IL AVOIR PEUR DE GOOGLE ? |
| FRANCE | OWNI.FR | French | Website | HTTP://OWNI.FR | 11/27/09 | GOOGLE BOOK : LE GRAND BAL DES CHIMÈRES |
| FRANCE | WIKIO ONLINE | French | Website | WWW.WIKIO.FR | 11/27/09 | ACTUALIT? ET INFORMATIONS SUR WIKIO |
| FRANCE | ACTU VOILA | French | Website | HTTP://ACTU.VOILA.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | AOL ACTUALITE ONLINE | French | Website | HTTP://ACTUALITE.AOL.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | AUFAIT MAROC ONLINE | French | Website | WWW.AVMAROC.COM | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | LE BERRY ONLINE | French | Website | WWW.LEBERRY.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | LE PARISIEN ONLINE | French | Website | WWW.LEPARISIEN.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | ORANGE ONLINE | French | Website | WWW.ORANGE-INFO.SN | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | STRATEGIES ONLINE | French | Website | WWW.STRATEGIES.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | WEBMANAGERCENTER.COM | French | Website | WWW.WEBMANAGERCENTER.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | WWW.LEJDC.FR | French | Website | WWW.LEJDC.FR | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | GUYSEN NEWS INTERNATIONAL ONLINE | French | Website | WWW.GUYSEN.COM | 11/29/09 | GOOGLE À LA POURSUITE DE LA CULTURE ! |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| FRANCE | TELESATELLITE.COM | French | Website | WWW.TELESATELLITE.COM | 11/29/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| FRANCE | GENERATION NT | French | Website | HTTP://WWW.GENERATION-NT.COM/ | 11/30/09 | NUMÉRISATION : UN COMITÉ DES SAGES POUR L'EUROPE |
| FRANCE | GUYSEN NEWS INTERNATIONAL ONLINE | French | Website | WWW.GUYSEN.COM | 11/30/09 | NUMÉRISATION : UN COMITÉ DES SAGES POUR L'EUROPE |
| FRANCE | ITRMANAGER | French | Website | WWW.ITRMANAGER.COM | 11/30/09 | GO, GO, GOOGLE, GO ! PAR JEAN-MARIE CHAUVET |
| FRANCE | ALTERNATIVES ECONOMIQUES ONLINE | French | Website | WWW.ALTERNATIVES-ECONOMIQUES.FR | 12/2/09 | BIBLIOTHÈQUE NUMÉRIQUE: GOOGLE REVOIT SA COPIE |
| FRANCE | SECUOBS.COM | English | Website | HTTP://WWW.SECUOBS.COM | 12/3/09 | IN ANTITRUST CASES, HINTS OF GOOGLE BOOKS SETTLEMENT 2.0 EVALUATING CENSORSHIP PAST |
| FRANCE | YAHOO.FR | French | Website | HTTP://FR.NEWS.YAHOO.COM | 12/3/09 | LA NUMÉRISATION DU PATRIMOINE DOIT ÊTRE RÉGULÉE PAR L'ETAT |
| FRANCE | LA GAZETTE DES COMMUNES ONLINE | French | Website | HTTP://INFOS.LAGAZETTEDESCOMMUNES.COM | 12/4/09 | NUMÉRISATION DU PATRIMOINE : LE MARCHÉ DOIT ÊTRE RÉGULÉ PAR L'ETAT AFFIRME FRÉDÉRIC MITTERRAND |
| FRANCE | LE POPULAIRE ONLINE | French | Website | WWW.LEPOPULAIRE.FR | 12/4/09 | WWW.LEPOPULAIRE.FR - HIGH-TECH - NUMÉRISATION DU PATRIMOINE: LE MARCHÉ DOIT ÊTRE RÉGULÉ PAR L'ETAT (MITTERRAND) |
| FRANCE | TELESATELLITE.COM | French | Website | WWW.TELESATELLITE.COM | 12/4/09 | NUMÉRISATION DU PATRIMOINE: LE MARCHÉ DOIT ÊTRE RÉGULÉ PAR L'ETAT |
| FRANCE | PARISMATCH.COM | French | Website | WWW.PARISMATCH.COM | 12/8/09 | LA FRANCE CONTRE-ATTAQUE SUR GOOGLE LIVRE |
| FRANCE | 20MINUTES.FR | French | Website | WWW.20MINUTES.FR | 12/9/09 | QUELLE NUMÉRISATION DU PATRIMOINE POUR DEMAIN? |
| FRANCE | MOBINAUTE | French | Website | WWW.MOBINAUTE | 12/9/09 | GOOGLE GOGGLES RECHERCHE À PARTIR D'UNE PHOTO |
| FRANCE | E24 ONLINE | French | Website | WWW.E24.FR | 12/10/09 | GOOGLE A MAINTENANT UN OEIL |
| FRANCE | YAHOO.FR | French | Website | HTTP://FR.NEWS.YAHOO.COM | 12/10/09 | GOOGLE DESSINE LE MOTEUR DE RECHERCHE DU FUTUR |
| FRANCE | TELERAMA | French | Newspaper | | 12/10/09 | DIX-NEUF MERVEILLES DU MONDE À VISITER EN TROIS DIMENSIONS |
| FRANCE | BOURSIER.COM | French | Website | WWW.BOURSIER.COM | 12/14/09 | GOOGLE : LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET EDITEURS DANS LE CADRE DE L'ACCORD DE REGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE |

| FRANCE | COURRIER INTERNATIONAL ONLINE | French | Website | HTTP://IDEES.BLOGS.COURRIERINTERNATIONAL.COM | 12/14/09 | A QUI APPARTIENDRA LA BIBLIOTHÈQUE GLOBALE ? |
|--------|-------------------------------|--------|---------|---------------------------------------------|----------|-----------------------------------------------|
| FRANCE | LE LEZARD ONLINE | French | Website | WWW.LELEZARD.COM | 12/14/09 | LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE AUJOURD'HUI |
| FRANCE | ACTUFINANCE.FR | French | Website | WWW.ACTUFINANCE.FR | 12/15/09 | GOOGLE : LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE |
| FRANCE | AOL FINANCE ONLINE | French | Website | HTTP://FINANCE.AOL.FR | 12/15/09 | GOOGLE : LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE |
| FRANCE | BOLSAMANIA.FR | French | Website | WWW.BOLSAMANIA.FR | 12/15/09 | ACTUALITÉ BOURSIÈRE, INFORMATIONS ÉCONOMIQUES ET FINANCIÈRES, NOUVELLES DU CAC 40 ET BOURSE FRANÉAISE |
| FRANCE | LE FIGARO.FR | French | Website | WWW.LEFIGARO.FR | 12/15/09 | FAUT-IL NÉGOCIER AVEC GOOGLE ? |
| FRANCE | YAHOO.FR | French | Website | HTTP://FR.NEWS.YAHOO.COM | 12/15/09 | GOOGLE : LA NOTIFICATION COMPLÉMENTAIRE DES AUTEURS ET ÉDITEURS DANS LE CADRE DE L'ACCORD DE RÈGLEMENT DE GOOGLE RECHERCHE DE LIVRES COMMENCE |
| FRANCE | ZONE BOURSE (WWW.ZONEBOURSE.COM) | French | Website | WWW.ZONEBOURSE.COM | 12/15/09 | L'ACTUALITÉ DE LA BOURSE |
| FRANCE | ITRMANAGER | French | Website | WWW.ITRMANAGER.COM | 12/16/09 | LA BNF ENVISAGE DE CONFIER LA NUMÉRISATION DE SES OUVRAGES À GOOGLE |
| FRANCE | EBUSINESS | French | Website | HTTP://WWW.EBUSINESS.INFO | 12/17/09 | ACTUALITÉS DROIT - INFORMATIONS NOUVELLES TECHNOLOGIES : E-BUSINESS, E-MARKETING, E-COMMERCE AVEC EBUSINESS.INFO |
| FRANCE | HUMANITE.FR | French | Website | WWW.HUMANITE.FR | 12/17/09 | IDÉES - TRIBUNE LIBRE - HISTOIRE |
| FRANCE | LA GAZETTE DES COMMUNES ONLINE | French | Website | HTTP://INFOS.LAGAZETTEDESCOMMUNES.COM | 12/17/09 | BIBLIOTHÈQUES : FAUT-IL AVOIR PEUR DE GOOGLE ? |

| Country | Publication | Date | Website | Type | Language | Headline |
|---|---|---|---|---|---|---|
| FRANCE | LE MONDE.FR | 12/17/09 | WWW.LEMONDE.FR | Website | French | GOOGLE - LA MARTINIÈRE : LES ENJEUX D'UN PROCÈS |
| FRANCE | INTELLECTUAL PROPERTY WATCH (IP-WATCH.ORG) | 12/23/09 | WWW.IP-WATCH.ORG | Website | English | FRANCE REINS IN GOOGLE DIGITISATION PROJECT |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | 12/23/09 | WWW.AFP.COM | Wire | English | FTC LOOKING INTO GOOGLE'S ADMOB ACQUISITION |
| FRANCE | FRANCE 24 NEWS (ONLINE) | 12/28/09 | WWW.FRANCE24.COM | Website | English | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| FRANCE | L'INFO ALTERNATIVE | 1/11/10 | HTTP://WWW.ALTERINFO.NET | Website | French | COMMENT GOOGLE A PRIS LE POUVOIR |
| GEORGIA | EMORY WHEEL ONLINE | 11/25/09 | HTTP://EMORYWHEEL.COM | Website | English | CREATING OUR LIBRARY OF ALEXANDRIA: GOOGLE PRINT FALLS UNDER 'FAIR USE' |
| GERMANY | AACHENER ZEITUNG ONLINE | 11/15/09 | WWW.AZ-WEB.DE | Website | German | GOOGLE UND VERLEGER SCHLAGEN NEUEN BUCHDEAL VOR |
| GERMANY | ALLGEMEINE ZEITUNG ONLINE | 11/15/09 | WWW.AZONLINE.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | BADEN ONLINE | 11/15/09 | WWW.BADEN-ONLINE.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | BB-LIVE.DE | 11/15/09 | WWW.BB-LIVE.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | BERLINER MORGENPOST ONLINE | 11/15/09 | WWW.MORGENPOST.DE | Website | German | GOOGLE SCANNT NUR NOCH BÜCHER AUF ENGLISCH |
| GERMANY | BKZ ONLINE | 11/15/09 | WWW.BKZ-ONLINE.DE | Website | German | NEUE VEREINBARUNG FUER "GOOGLE BOOKS" |
| GERMANY | BOERSENBLATT.NET | 11/15/09 | WWW.BOERSENBLATT.NET | Website | German | EUROPA BIS AUF GROßBRITANNIEN BEIM GOOGLE BOOK SETTLEMENT AUSGEKLAMMERT |
| GERMANY | BORKENER ZEITUNG ONLINE | 11/15/09 | WWW.BORKENERZEITUNG.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» \| BORKENER ZEITUNG - NACHRICHTEN |
| GERMANY | CHIEMGAU ONLINE | 11/15/09 | WWW.CHIEMGAU-ONLINE.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | DELMENHORFTER KREISBLATT | 11/15/09 | WWW.DK-ONLINE.DE | Website | German | COMPUTER & INTERNET |
| GERMANY | EJZ | 11/15/09 | WWW.EJZ.DE | Website | German | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | 11/15/09 | WWW.FAZ..ET | Website | German | DIE ANGEFORDERTE SEITE WURDE NICHT GEFUNDEN |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | 11/15/09 | WWW.RHEIN-MAIN.NET | Website | German | NEUE VEREINBARUNG FUR GOOGLE |

| GERMANY | FRANKFURTER RUNDSCHAU ONLINE | German | Website | WWW.FR-ONLINE.DE | 11/15/09 | NEUE VEREINBARUNG FUR "GOOGLE BOOKS" |
|---------|------------------------------|--------|---------|-------------------|----------|--------------------------------------|
| GERMANY | FULDAER ZEITUNG ONLINE | German | Website | WWW.FULDAERZEITUNG.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE BOOKS |
| GERMANY | GIESSENER ALLGEMEINE ZEITUNG ONLINE | German | Website | WWW.GIESSENER-ALLGEMEINE.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE BOOKS |
| GERMANY | GMX | German | Website | HTTP://WWW.GMX.NET | 11/15/09 | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" |
| GERMANY | HERSFELDER-ZEITUNG ONLINE | German | Website | WWW.HERSFELDER-ZIETUNG.DE | 11/15/09 | ILLEGALE DOWNLOADS BENACHTEILIGEN DEN NACHWUCHS |
| GERMANY | HEUTE ONLINE | German | Website | WWW.HEUTE.DE | 11/15/09 | NEUE VEREINBARUNG FÜR GOOGLE BOOKS |
| GERMANY | HNA ONLINE | German | Website | WWW.HNA.DE | 11/15/09 | COMPUTER: NEUE VEREINBARUNG FÜR _GOOGLE BOOKS_ - HNA - ZEITUNG IN KASSEL FÜR HESSEN UND NIEDERSACHSEN |
| GERMANY | HZ ONLINE (PRESSEHAUS HEIDENHEIM) | German | Website | HTTP://WWW.HERSFELDER-ZEITUNG.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE |
| GERMANY | KOELNER STADT ANZEIGER | German | Website | WWW.KSTA.DE | 11/15/09 | GOOGLE REAGIERT AUF SCHARFE KRITIK |
| GERMANY | KREIS-ANZEIGER ONLINE | German | Website | WWW.KREIS-ANZEIGER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | LAUTERBACHER ANZEIGER | German | Website | HTTP://WWW.LAUTERBACHER-ANZEIGER.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE BOOKS |
| GERMANY | LN ONLINE | German | Website | HTTP://WWW.LN-ONLINE.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE |
| GERMANY | LVZ ONLINE | German | Website | WWW.LVZ-ONLINE.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | MAGNUS.DE | German | Website | HTTP://MAGNUS.DE | 11/15/09 | UMSTRITTENER BUCH-DEAL VON GOOGLE |
| GERMANY | MEDIENHANDBUCH | German | Website | WWW.MEDIENHANDBUCH.DE | 11/15/09 | BUCH-KRIEG ZWISCHEN GOOGLE UND VERLAGEN BALD BEENDET? |
| GERMANY | MEIN SOL ONLINE | German | Website | WWW.SOL.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | MOBIL ZEIT ONLINE | German | Website | HTTP://MOBIL.ZEIT.DE | 11/15/09 | GOOGLE-BOOKS BÜCHER-DEAL GILT NICHT FÜR DEUTSCHLAND |
| GERMANY | N24 | German | Website | WWW.N24.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | NDR ONLINE | German | Website | HTTP://WWW.NDRINFO.DE | 11/15/09 | NEUE VEREINBARUNG FÃ¼R GOOGLES ONLINE-BIBLIOTHEK |
| GERMANY | NETZEITUNG | German | Website | WWW.NETZEITUNG.DE | 11/15/09 | GOOGLE EINIGT SICH MIT US-VERLEGERN |

| GERMANY | NEWSCLICK.DE | German | Website | HTTP://WWW.NEWSC LICK.DE | 11/15/09 | GOOGLE'S PLANS FOR VAST DIGITAL BOOK COLLECTION RIDES ON NEW DEAL |
|---|---|---|---|---|---|---|
| GERMANY | NORDBAYERISCHER KURIER ONLINE | German | Website | WWW.NORDBAYERIS CHER-KURIER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | NORDBAYERN.DE | German | Website | WWW.NORDBAYERIS CHER-KURIER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | NQ ONLINE | German | Website | HTTP://WWW.NQ-ONLINE.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE BOOKS |
| GERMANY | N-TV.DE | German | Website | WWW.N-TV.DE | 11/15/09 | EINIGUNG IM BUCH-STREIT RÜCKT NÄHERGOOGLE LEGT KOMPROMISS VOR |
| GERMANY | NURTINGER ZEITUNG ONLINE | German | Website | WWW.NTZ.DE | 11/15/09 | NÜRTINGER ZEITUNG ONLINE - DRUCKANSICHT |
| GERMANY | OBERMAIN TAGBLATT | German | Website | WWW.OBERMAIN.DE | 11/15/09 | NEUE VEREINBARUNG FUER "GOOGLE BOOKS" |
| GERMANY | OWL.ONLINE.DE | German | Website | WWW.OWL.ONLINE.D E | 11/15/09 | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" |
| GERMANY | PIPELINE.DE | German | Website | WWW.PIPELINE.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | REUTLINGER GENERAL-ANZEIGER ONLINE (GEA.DE) | German | Website | WWW.GEA.DE | 11/15/09 | GENERAL-ANZEIGER ONLINE - BONN |
| GERMANY | RGA ONLINE | German | Website | WWW.RGA-ONLINE.DE | 11/15/09 | MEHR ZEIT FÜR GOOGLES BUCH-DEAL |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Website | HTTP://RHEIN-ZEITUNG.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | SCHWARZWAELDER BOTE | German | Website | WWW.SCHWARZWAE LDER-BOTE.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE BOOKS |
| GERMANY | STERN.DE | German | Website | WWW.STERN.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | SZON ONLINE | German | Website | WWW.SZON.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | TAGESSCHAU.DE | German | Website | WWW.TAGESSCHAU. DE | 11/15/09 | GOOGLE EINIGT SICH MIT US-BÜCHERMARKT |
| GERMANY | TAGESSPIEGEL.DE | German | Website | WWW.TAGESSPIEGEL .DE | 11/15/09 | NEUE VEREINBARUNG FÜR „GOOGLE BOOKS" |
| GERMANY | UETERSENER NACHRICHTEN | German | Website | WWW.UENA.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE |
| GERMANY | USINGER-ANZEIGER ONLINE | German | Website | WWW.USINGER-ANZEIGER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | WEB.DE | German | Website | HTTP://MAGAZINE.WE B.DE | 11/15/09 | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" |
| GERMANY | WENDLINGERZ ZEITUNG ONLINE | German | Website | WWW.WENDLINGER-ZEITUNG.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |

| GERMANY | WESTFAELISCHE RUNDSCHAU ONLINE | German | Website | WWW.NW-NEWS.DE | 11/15/09 | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" |
|---|---|---|---|---|---|---|
| GERMANY | WIESBADENER KURIER ONLINE | German | Website | WWW.WUESBADENER-KURIER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | WWW.DONAUKURIER.DE | German | Website | WWW.DONAUKURIER.DE | 11/15/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | German | Website | HTTP://DE.NEWS.YAHOO.COM | 11/15/09 | NEUE GOOGLE-BOOK-VEREINBARUNG BETRIFFT DEUTSCHLAND KAUM NOCH |
| GERMANY | ZDFHEUTE.COM | German | Website | HTTP://WWW.HEUTE.DE | 11/15/09 | NEUE VEREINBARUNG FUR GOOGLE |
| GERMANY | ALL-IN-DE | German | Website | WWW.ALL-IN.DE | 11/16/09 | APPLE SIEGT GEGEN COMPUTER-NACHBAUER |
| GERMANY | BILD.DE | German | Website | WWW.BILD.DE | 11/16/09 | GOOGLE-BOOK-VEREINBARUNG TRIFFT DEUTSCHLAND KAUM |
| GERMANY | DEUTSCHLANDRADIO | German | Website | WWW.DRADIO.DE | 11/16/09 | BÖRSENVEREIN SIEHT NEUE GOOGLE-REGELUNG ZUR DIGITALEN BIBLIOTHEK SKEPTISCH |
| GERMANY | DIE GLOCKE | German | Website | WWW.DIE-GLOCKE.DE | 11/16/09 | DIE GLOCKE ONLINE - TAGESZEITUNG IM KREIS WARENDORF, BECKUM, AHLEN, GÜTERSLOH |
| GERMANY | DIE WELT ONLINE | German | Website | HTTP://WWW.WELT.DE/ | 11/16/09 | DIGITALISIERUNG; WARUM GOOGLE AUF DEUTSCHE BUCHER VERZICHTET |
| GERMANY | ESSLINGER ZEITUNG ONLINE | German | Website | WWW.EZ-ONLINE.DE | 11/16/09 | NEUE VEREINBARUNG FÜR „GOOGLE BOOKS" |
| GERMANY | FRANKFURTER RUNDSCHAU ONLINE | German | Website | WWW.FR-ONLINE.DE | 11/16/09 | GETEILTE BÜCHERWELT IM NETZ |
| GERMANY | HANAUER ANZEIGER ONLINE | German | Website | WWW.HANAUER-ANZEIGER.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | LUEBECKER NACHRICHTEN | German | Website | WWW.LN-ONLINE.DE | 11/16/09 | DIE GESUCHTE INFORMATION KONNTE NICHT GEFUNDEN WERDEN |
| GERMANY | MEEDIA | German | Website | HTTP://MEEDIA.DE | 11/16/09 | GOOGLE VERZICHTET AUF DEUTSCHE BÜCHER |
| GERMANY | MSN.DE | German | Website | WWW.MSN.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | NET-TRIBUNE.DE | German | Website | WWW.NET-TRIBUNE.DE | 11/16/09 | GOOGLE BOOKS: ENTSCHEIDUNG LIEGT JETZT BEI US-BUNDESGERICHT |
| GERMANY | NORDSEE-ZEITUNG ONLINE | German | Website | WWW.NORDSEE-ZEITUNG.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | OSNABREUCKER ZEITUNG ONLINE | German | Website | WWW.NEUE-OZ.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | PC GAMES HARDWARE ONLINE | German | Website | WWW.PCGAMESHARDWARE.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/16/09 | SCHUTZLOS AUSGELIEFERT IM INTERNET? |
| GERMANY | PLANET 3D NOW! | German | Website | WWW.PLANET3DNOW.DE | 11/16/09 | GOOGLE BOOKS: KRITIK VON BUNDESKANZLERIN MERKEL - UPDATE: NEUE VEREINBARUNG |
| GERMANY | PRESSETEXT.DEUTSCHLAND | German | Website | WWW.PRESSETEXT.COM | 11/16/09 | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN |
| GERMANY | SCHWABACHER-TAGBLATT ONLINE | German | Website | WWW.TAGLBATT.DE | 11/16/09 | WIRTSCHAFT - SCHW?BISCHES TAGBLATT T?BINGEN |
| GERMANY | SIEGENER ZEITUNG ONLINE | German | Website | WWW.SIEGENER-ZEITUNG.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | SILICON.DE | German | Website | WWW.SILICON.DE | 11/16/09 | NEUE VEREINBARUNG FÜR GOOGLE BOOKS |
| GERMANY | SPIEGEL ONLINE | German | Website | WWW.SPIEGEL.DE | 11/16/09 | HEUTE IN DEN FEUILLETONS [SPIEGEL ONLINE RSS - HEUTE IN DEN FEUILLETONS] |
| GERMANY | STERN.DE | German | Website | WWW.STERN.DE | 11/16/09 | WENN DIE MEDIEN TRAUER TRAGEN |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Website | WWW.SUEDDEUTSCHE.DE | 11/16/09 | GESCHRUMPFTE WELTBIBLIOTHEK |
| GERMANY | TAEGLICHER ANZEIGER ONLINE | German | Website | WWW.TAH.DE | 11/16/09 | BUCH-VERLEGER BEWERTEN NEUES GOOGLE-ANGEBOT ZURÜCKHALTEND |
| GERMANY | UETERSENER NACHRICHTEN | German | Website | WWW.UENA.DE | 11/16/09 | DIE GESUCHTE INFORMATION KONNTE NICHT GEFUNDEN WERDEN |
| GERMANY | W&V ONLINE | German | Website | WWW.WUV.DE | 11/16/09 | VDZ-ZEITSCHRIFTENTAGE: BURDA WETTERT GEGEN DIE POLITIK |
| GERMANY | ZDNET.DE | German | Website | ZDNET.DE | 11/16/09 | GOOGLE LEGT NEUEN ENTWURF VON BOOK SETTLEMENT VOR |
| GERMANY | ZEIT ONLINE | German | Website | WWW.ZEIT.DE | 11/16/09 | GOOGLE BOOK SETTLEMENT: GOOGLE BOOKS VERZICHTET AUF WELTWEITEN ANSPRUCH |
| GERMANY | ZEVENER ZEITUNG ONLINE | German | Website | WWW.ZEVENER-ZEITUNG.DE | 11/16/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | DER KONTAKTER | English | Newspaper | | | ERWEITERTES GOOGLE BOOK SETTLEMENT LÄBT DEUTSCHE TITEL AUßEN VOR |
| GERMANY | COMPUTERWOCHE | German | Trade | WWW.COMPUTERWOCHE.DE | 11/16/09 | NEUE VEREINBARUNG GOOGLE BOOKS VORGELEGT |
| GERMANY | NORDWEST ZEITUNG | German | Newspaper | WWW.NORDWEST.NET | | GOOGLE BOOKS IN ABGESPECKTER FORM INTERNET NEUE VEREINBARUNG - BÖRSENVEREIN SKEPTISCH - EUROPA ABGESCHNITTEN |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 11/16/09 | WELTBIBLIOTHEK WIRD KLEINER; OHNE KONTINENTALEUROPA; GOOGLE SCHRANKT BUCH-DIGITALISIERUNG EIN |
| GERMANY | FINANZNACHRICHTEN.DE | English | Website | WWW.FINANZNACHRICTEN.DE | 11/17/09 | SGA WITHDRAWS OPPOSITION TO GOOGLE SETTLEMENT |

| | | | | |
|---|---|---|---|---|
| GERMANY | ABENDBLATT.DE | German | Website | WWW.ABENDBLATT.DE | HOFFMANN UND CAMPE: GOOGLE MUSS JETZT VORSCHLÄGE MACHEN |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Website | WWW.BADISCHE-ZEITUNG.DE | EUROPA MUSS NACHZIEHEN |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Website | WWW.BERLINERLITERATURKRITIK.DE | NEUE VERSION VON „GOOGLE BOOKS" |
| GERMANY | COMPUTERWOCHE.DE | German | Website | WWW.COMPUTERWOCHE.DE | HOFFMANN UND CAMPE ERWARTET VORSCHLÄGE VON GOOGLE |
| GERMANY | DER ENTWICKLER ONLINE | German | Website | WWW.DERENTWICKLER.DE | GOOGLE BOOK SETTLEMENT DIE GEFÄHLE BLEIBEN GEMISCHT |
| GERMANY | DEWEZET.DE | German | Website | WWW.DEWEZET.DE | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | DIE TAGESZEITUNG ONLINE | German | Website | WWW.TAZ.DE | GOOGLE BOOK SETTLEMENT DEUTSCHE BUECHER UEBERWEIGEND RAUS |
| GERMANY | DIGITALFERNSEHEN.DE | German | Website | WWW.DIGITALFERNSEHEN.DE | BÜCHERDIGITALISIERUNG: VERLAG ERWARTET VORSCHLÄGE VON GOOGLE |
| GERMANY | GOLEM.DE | German | Website | WWW.GOLEM.DE | GOOGLE LEGT ÜBERARBEITETES BÜCHERABKOMMEN VOR |
| GERMANY | HAGALIL ONLINE | German | Website | WWW.HAGALIL.COM | GOOGLE-BOOKS: VEREINBARUNG WIRD STREIT NICHT LÖSEN |
| GERMANY | HEISE ONLINE | German | Website | HTTP://WWW.HEISE-MEDIEN.DE | HOFFMANN UND CAMPE ERWARTET VORSCHLÄGE VON GOOGLE |
| GERMANY | KONTAKTER ONLINE | German | Website | WWW.KONTAKTER.DE | ERWEITERTES GOOGLE BOOK SETTLEMENT LÄßT DEUTSCHE TITEL AUßEN VOR |
| GERMANY | MACWELT ONLINE | German | Website | WWW.MACWELT.DE | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" VORGELEGT |
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Website | WWW.MAERKSCHEALLGEMEINE.DE | NEUE VEREINBARUNG FÜR "GOOGLE BOOKS" |
| GERMANY | MAGNUS.DE | German | Website | HTTP://MAGNUS.DE | GOOGLE SOLL AUF VERLAGE ZUGEHEN |
| GERMANY | MARKETING BOERSE | German | Website | WWW.MARKETING-BOERSE.DE | GOOGLES ÄNDERUNGSVORSCHLÄGE FÜR BOOKS |
| GERMANY | MOBIL ZEIT ONLINE | German | Website | HTTP://MOBIL.ZEIT.DE | WIR BRAUCHEN EIN GOOGLE-GESETZ |
| GERMANY | OSTTHUERINGER ZEITUNG ONLINE | German | Website | WWW.OTZ.DE | VERLEGER BEWERTEN NEUEN VORSCHLAG VON GOOGLE ZURÜCKHALTEND |
| GERMANY | PC WELT ONLINE | German | Website | HTTP://WWW.PCWELT.DE/ | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | WIE EIN KINO OHNE PROJEKTOR |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| GERMANY | PR INSIDE ONLINE | German | Website | WWW.PR-INSIDE.COM/DE | 11/17/09 | NEUMANN BEGRÜßT NEUEN VERGLEICHSVORSCHLAG BEI GOOGLE BOOKS |
| GERMANY | RGA ONLINE | German | Website | WWW.RGA-ONLINE.DE | 11/17/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Website | WWW.RNZ.DE | 11/17/09 | RHEIN-NECKAR-ZEITUNG IM WEB - DRUCKVERSION |
| GERMANY | SPIEGEL ONLINE | German | Website | WWW.SPIEGEL.DE | 11/17/09 | SCHULD IST DAS WETTERVERÄNDERUNGSAMT |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Website | WWW.SUEDDEUTSCHE.DE | 11/17/09 | DAVID GEGEN GOOGLIATH |
| GERMANY | TLZ.DE | German | Website | WWW.TLZ.DE | 11/17/09 | VERLEGER BEWERTEN NEUEN VORSCHLAG VON GOOGLE ZURÜCKHALTEND |
| GERMANY | URHEBERRECHT ONLINE | German | Website | WWW.URHEBERRECHT.ORG | 11/17/09 | INSTITUT FÜR URHEBER- UND MEDIENRECHT |
| GERMANY | WIRTSCHAFTSBLATT ONLINE | German | Website | WWW.WIRTSCHAFTSBLATT.AT | 11/17/09 | STREIT UM GOOGLES BUCH-OFFENSIVE GEHT WEITER |
| GERMANY | WWW.PRESSEBOX.DE | German | Website | HTTP://WWW.PRESSEBOX.DE/ | 11/17/09 | DIE BAYERISCHE STAATSBIBLIOTHEK UND EX LIBRIS GEHEN EINE STRATEGISCHE PARTNERSCHAFT IN DER LANGZEITARCHIVIERUNG EIN |
| GERMANY | ZEIT ONLINE | German | Website | WWW.ZEIT.DE | 11/17/09 | WIR BRAUCHEN EIN GOOGLE-GESETZ |
| GERMANY | CREATE OR DIE ONLINE | German | Website | HTTP://CREATEORDIE.DE | 11/18/09 | GOOGLE MACHT BUCHBRANCHE ZUGESTÄNDNISSE |
| GERMANY | FREITAG ONLINE | German | Website | WWW.FREITAG.DE | 11/18/09 | EUROPA SIEHT WIEDER EINMAL ALT AUS |
| GERMANY | HANDELSBLATT.COM | German | Website | WWW.HANDELSBLATT.COM | 11/18/09 | „WIR BRAUCHEN EIN GOOGLE-GESETZ" |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/18/09 | DIE SUMME SEINER TRIEBE |
| GERMANY | CIO.DE | English | Website | WWW.CIO.DE | 11/19/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 11/19/09 | GOOGLE BOOKS SETTLEMENT |
| GERMANY | DIE TAGESZEITUNG ONLINE | German | Website | WWW.TAZ.DE | 11/19/09 | IM BANN DER VÄTER |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/19/09 | MONOPOLRECHTE FÜR VERLEGER |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Website | WWW.WZ-NET.DE | 11/19/09 | NEUE VEREINBARUNG FÜR «GOOGLE BOOKS» |
| GERMANY | MAERKISCHE ALLGEMEINE | German | Newspaper | | 11/19/09 | DEUTSCHE SEITEN GERETTET URHEBERRECHTSSTREIT SUCHMASCHINEN-GIGANT GOOGLE MACHT ZUGESTÄNDNIS AN VERLAGE |

| Country | Website Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| GERMANY | BLOOMBERG.DE | English | Website | WWW.BLOOMBERG.DE | 11/20/09 | GOOGLE AUTHORS SETTLEMENT UPDATE |
| GERMANY | BECK AKTUELL ONLINE | German | Website | HTTP://RSW.BECK.DE | 11/20/09 | VG WORT: ÜBERARBEITETES GOOGLE BOOK SETTLEMENT KLAMMERT DEUTSCHE AUTOREN UND VERLAGE VIELFACH AUS |
| GERMANY | DIE WELT ONLINE | German | Website | HTTP://WWW.WELT.DE/ | 11/20/09 | ENTWURF FÜR GOOGLE-ABKOMMEN SPART DEUTSCHLAND AUS |
| GERMANY | FOCUS ONLINE | German | Website | WWW.FOCUS.DE | 11/20/09 | DURCHBRUCH IM STREIT MIT VERLAGEN |
| GERMANY | FREE SOFTWARE ONLINE | German | Website | HTTP://FREE-SOFTWARE.UCOZ.DE | 11/20/09 | GOOGLE BOOKS: EIN ÜBERARBEITETES SIEDLUNG |
| GERMANY | MORGENPOST.DE | German | Website | HTTP://MORGENPOST BERLIN1.DE | 11/20/09 | WARUM GOOGLE AUF DEUTSCHE BÜCHER VERZICHTET |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/20/09 | HEIMGESUCHT VON BLACKOUTS |
| GERMANY | UNTERNEHMENSNEWS.DE | German | Website | WWW.UNTERNEHMER.DE | 11/20/09 | GOOGLE ZEIHT VORHABEN, ALLEN |
| GERMANY | WWW.PRESSEBOX.DE | German | Website | HTTP://WWW.PRESSEBOX.DE/ | 11/20/09 | ÜBERARBEITETES GOOGLE SETTLEMENT KLAMMERT DEUTSCHE AUTOREN UND VERLAGE VIELFACH AUS - LIZENZIERUNGSMÖGLICHKEIT FÜR VERGRIFFENE WERKE ÜBER DIE VG WORT |
| GERMANY | WWW.TAZ.DE | German | Website | WWW.TAZ.DE | 11/20/09 | EINE VERHÄNGNISVOLLE AFFÄRE |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 11/21/09 | ICHTER CHIN ERTEILT VORLÄUFIGE GENEHMIGUNG |
| GERMANY | BUCHREPORT ONLINE | German | Website | WWW.BUCHREPORT.DE | 11/21/09 | ENTSCHEIDUNG FÄLLT AM 18. FEBRUAR' |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Website | WWW.FAZ..ET | 11/21/09 | EUROPA KANN DEN SPIEß UMDREHEN |
| GERMANY | HEISE ONLINE | German | Website | HTTP://WWW.HEISE-MEDIEN.DE | 11/21/09 | ANHÖRUNG ZU NEUEM GOOGLE-BOOKS-VERGLEICH IM FEBRUAR |
| GERMANY | NEUES DEUTSCHLAND ONLINE | German | Website | WWW.NEUES-DEUTSCHLAND.DE | 11/21/09 | DIE MACHT DER SUCHMASCHINE |
| GERMANY | BLOOMBERG.DE | English | Website | WWW.BLOOMBERG.DE | 11/22/09 | MAZON.COM RAISES NEW OBJECTIONS TO GOOGLE BOOK SETTLEMENT |
| GERMANY | BIG SCREEN ONLINE | German | Website | WWW.BIG-SCREEN.DE | 11/22/09 | NEUFASSUNG DES GOOGLE-BOOK-SETTLEMENT VORERST GEBILLIGT |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/22/09 | DEFLORATION DES UNWEGSAMKEITSMYTHOS |
| GERMANY | ZEIT ONLINE | German | Website | WWW.ZEIT.DE | 11/22/09 | DAS BÜCHERUNIVERSUM |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERMANY | DEUTSCHLANDRADIO | German | Website | WWW.DRADIO.DE | 11/23/09 | DIE EUROPÄISCHE KULTURPOLITIK IST JETZT GEFORDERT - LUXEMBURGS KULTURMINISTERIN MODERT: DIGITALISIERUNG VON BÜCHERN VORANTREIBEN |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Website | WWW.FAZ..ET | 11/23/09 | WARTEN AUF DEN 18. FEBRUAR 2010 |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/23/09 | BIS ZUM BITTEREN ENDE DURCHKLAGEN |
| GERMANY | PLATOWBRIEFE.DE | German | Website | WWW.PLATOBRIEFE.DE | 11/23/09 | GOOGLE SCHLAGT EUROPAÏSCHE VERLAGE MIT DEN EIGENEN WAFFEN |
| GERMANY | ALLGEMEINE ZEITUNG ONLINE | German | Website | WWW.AZONLINE.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | BADEN ONLINE | German | Website | WWW.BADEN-ONLINE.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 11/27/09 | DIE CHANCEN FÜR EINEN PROZESS STEIGEN |
| GERMANY | COMPUTERWOCHE.DE | German | Website | WWW.COMPUTERWOCHE.DE | 11/27/09 | COMPLIANCE & RECHT |
| GERMANY | DEWEZET.DE | German | Website | WWW.DEWEZET.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | DIE WELT ONLINE | German | Website | HTTP://WWW.WELT.DE/ | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | FRANKFURTER RUNDSCHAU ONLINE | German | Website | WWW.FR-ONLINE.DE | 11/27/09 | EU WILL KONKURRENZ ZU GOOGLE BOOKS |
| GERMANY | FREE SOFTWARE ONLINE | German | Website | HTTP://FREE-SOFTWARE.UCOZ.DE | 11/27/09 | GOOGLE BOOKS: EINE WEITERE ANHÖRUNG IM FEBRUAR |
| GERMANY | GELNHAEUSER TAGEBLATT ONLINE | German | Website | WWW.GELNHAEUSER-TAGEBLATT.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | HERSFELDER-ZEITUNG ONLINE | German | Website | WWW.HERSFELDER-ZEITUNG.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | KA-NEWS ONLINE | German | Website | WWW.KA-NEWS.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | OBERMAIN TAGBLATT | German | Website | WWW.OBERMAIN.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | OWL.ONLINE.DE | German | Website | WWW.OWL.ONLINE.DE | 11/27/09 | OWL-ONLINE: PORTAL FÜR DIE REGION OWL |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 11/27/09 | AUS HASS AUF GEMEINSAME FEINDE |
| GERMANY | RGA ONLINE | German | Website | WWW.RGA-ONLINE.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |

| Country | Name | Language | Type | URL | Date | Description |
|---|---|---|---|---|---|---|
| GERMANY | SCHWARZWAELDER BOTE | German | Website | WWW.SCHWARZWAELDER-BOTE.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | SZON ONLINE | German | Website | WWW.SZON.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WIESBADENER TAGBLATT | German | Website | WWW.WIESBADENER-TAGBLATT.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WZ ONLINE | German | Website | HTTP://WWW.WZ-NET.DE | 11/27/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | DEUTSCHE WELLE | English | Website | WWW.DW-WORLD.DE | 11/28/09 | EUROPEAN MINISTERS STEP UP TO THE PLATE AGAINST GOOGLE BOOKS |
| GERMANY | DW-WORLD.DE | English | Website | WWW.DW-WORLD.DE | 11/28/09 | EUROPEAN MINISTERS STEP UP TO THE PLATE AGAINST GOOGLE BOOKS |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Website | WWW.AZ-WEB.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | BB-LIVE.DE | German | Website | WWW.BB-LIVE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | BKZ ONLINE | German | Website | WWW.BKZ-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | CHIEMGAU ONLINE | German | Website | WWW.CHIEMGAU-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | EJZ | German | Website | WWW.EJZ.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Website | WWW.FAZ..ET | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | FULDAER ZEITUNG ONLINE | German | Website | WWW.FULDAERZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | GIESSENER ALLGEMEINE ZEITUNG ONLINE | German | Website | WWW.GIESSENER-ALLGEMEINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | GIESSENER ANZEIGER ONLINE | German | Website | WWW.GIESSENER-ANZEIGER.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | HILDESHEIM ALLGEMEINE ZEITUNG ONLINE | German | Website | WWW.HAZ.HILDESHEIM.COM | 11/28/09 | COMPUTER: HILDESHEIMER ALLGEMEINE ZEITUNG - NACHRICHTEN AUS STADT UND REGION HILDESHEIM, ANZEIGEN, ABO-SERVICES UND MEHR |
| GERMANY | IDOWA.DE | German | Website | WWW.IDOWA.DE | 11/28/09 | NEUIGKEITEN UND TIPPS AUS DER COMPUTERWELT |
| GERMANY | KREIS-ANZEIGER ONLINE | German | Website | WWW.KREIS-ANZEIGER.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | LANDESZEITUNG ONLINE | German | Website | WWW.LANDESZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS - |

| | | | | | |
|---|---|---|---|---|---|
| GERMANY | LAUTERBACHER ANZEIGER | German | Website | HTTP://WWW.LAUTER BACHER-ANZEIGER.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | LEIPZIGER VOLKSZEITUNG ONLINE | German | Website | WWW.LVZ-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | LUEBECKER NACHRICHTEN | German | Website | WWW.LN-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | MAGNUS.DE | German | Website | HTTP://MAGNUS.DE | 11/28/09 | BÜCHER-DIGITALISIERUNG LÄUFT IN EUROPA AN |
| GERMANY | MAIN SPITZE ONLINE | German | Website | WWW.MAIN-SPITZE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | MINDENER TAGEBLATT | German | Website | WWW.MT-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | MOBIL ZEIT ONLINE | German | Website | HTTP://MOBIL.ZEIT.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | MOZ.DE | German | Website | WWW.MOZ.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | NORDBAYERISCHER KURIER ONLINE | German | Website | WWW.NORDBAYERIS CHER-KURIER.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | NQ ONLINE | German | Website | HTTP://WWW.NQ-ONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Website | WWW.OSTSEE-ZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Website | WWW.RNZ.DE | 11/28/09 | DIE RHEIN-NECKAR-ZEITUNG IM WEB - COMPUTER & WEB: EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Website | HTTP://RHEIN-ZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | SCHWABACHER-TAGBLATT ONLINE | German | Website | WWW.TAGLBATT.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | SIEGENER ZEITUNG ONLINE | German | Website | WWW.SIEGENER-ZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | TAGESSPIEGEL.DE | German | Website | WWW.TAGESSPIEGEL .DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | USINGER-ANZEIGER ONLINE | German | Website | WWW.USINGER-ANZEIGER.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Website | WWW.WZ-NET.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WENDLINGERZ ZEITUNG ONLINE | German | Website | WWW.WENDLINGER-ZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WESTDEUTSCHE ZEITUNG ONLINE | German | Website | WWW.WZ-NEWSLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |

| | | | | | |
|---|---|---|---|---|---|
| GERMANY | WORMSER ZEITUNG ONLINE | German | Website | WWW.WORMSER-ZEITUNG.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | WWW.NWZ-ONLINE.DE | German | Website | WWW.NWZONLINE.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | German | Website | HTTP://DE.NEWS.YAH OO.COM | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | ZEIT ONLINE | German | Website | WWW.ZEIT.DE | 11/28/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | HNA ONLINE | German | Website | WWW.HNA.DE | 11/29/09 | COMPUTER: EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS - HNA - ZEITUNG IN KASSEL FÜR HESSEN UND NIEDERSACHSEN |
| GERMANY | MORGENWEB.COM | German | Website | WWW.MORGENWEB.DE | 11/29/09 | ANTWORT DER EU AUF GOOGLE BOOKS |
| GERMANY | PERLENTAUCHER | English | Website | WWW.PERLENTAUCH ER.DE | 11/30/09 | GOOGLE BOOK SETTLEMENT |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Website | WWW.BERLINERLITE RATURKRITIK.DE | 11/30/09 | DIE EUROPÄISCHE ANTWORT AUF GOOLGE-BOOKS |
| GERMANY | BUNDESREGIERUNG | German | Website | WWW.BUNDESREGIE RUNG.DE | 11/30/09 | REDE VON STAATSMINISTER BERND NEUMANN ANLÄSSLICH DER ERÖFFNUNG DER TAGUNG DES VERBANDES DEUTSCHER SCHRIFTSTELLER (VS) |
| GERMANY | NEWS.ONVISTA.DE | German | Website | HTTP://NEWS.ONVIST A.DE | 11/30/09 | GOOGLE PRÄsENTIERT NEUE VEREINBARUNG |
| GERMANY | LVZ ONLINE | German | Website | WWW.LVZ-ONLINE.DE | 12/1/09 | EU ENTWICKELT ANTWORT AUF GOOGLE BOOKS |
| GERMANY | BLOOMBERG.DE | English | Website | WWW.BLOOMBERG.D E | 12/2/09 | AMAZON.COM FAILS TO GET JUDGE TO REJECT GOOGLE PACT (UPDATE2) |
| GERMANY | FINANZNACHRICHTEN.D E | English | Website | WWW.FINANZNACHRI CTEN.DE | 12/2/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| GERMANY | PERLENTAUCHER | English | Website | WWW.PERLENTAUCH ER.DE | 12/2/09 | DIE SUBJEKTIVITÄrTEN SELBST WERDEN SUBSUMIERT |
| GERMANY | DEUTSCHE WELLE | English | Website | WWW.DW-WORLD.DE | 12/3/09 | BERLIN PLANS RESPONSE TO GOOGLE BOOKS PROJECT |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLAT T.NET | 12/3/09 | INTERVIEW VIVIANE REDING: "VERTEUFELT NICHT DAS INTERNET!" |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCH ER.DE | 12/3/09 | MANGA GEGEN MOLOTOW-COCKTAILS |
| GERMANY | SPIEGEL ONLINE | German | Website | WWW.SPIEGEL.DE | 12/3/09 | BUNDESKABINETT WILL DEUTSCHE DIGITALBIBLIOTHEK |
| GERMANY | ART-IN-BERLIN | German | Website | HTTP://WWW.ART-IN-BERLIN.DE | 12/4/09 | WARUM ERFASST DAS GOOGLE BOOK SETTLEMENT BUCHER AUS DEUTSCHLAND? |

| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 12/4/09 | VIVIANE REDING: "VERTEUFELT NICHT DAS INTERNET" |
| GERMANY | INSTITUT FUER URHEBER UND MEDIENRECHT | German | Website | WWW.URHEBERRECHT.ORG | 12/4/09 | ABERARBEITETER ENTWURF SCHRÄNKT ANWENDUNGSBEREICH DES GOOGLE BOOK SETTLEMENT ERHEBLICH EIN |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 12/9/09 | THOMAS JEFFERSON WOULD NOT HAVE SIGNED THE GOOGLE BOOK SETTLEMENT, LEWIS HYDE SUSPECTS IN THE NEW YORK TIMES |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 12/11/09 | DEUTSCHE DIGITALE BIBLIOTHEK: GRETCHENFRAGE FINANZIERUNG |
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 12/11/09 | ÜBERIRDISCHES LICHT |
| GERMANY | LIVE-PR.COM | German | Website | WWW.LIVE-PR.COM | 12/14/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE |
| GERMANY | PRESSE ECHO | German | Website | WWW.PRESSEECHO.DE | 12/14/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE |
| GERMANY | PRESSEPORTAL.DE | German | Website | WWW.PRESSEPORTAL.DE | 12/14/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE |
| GERMANY | MEDIENHANDBUCH | German | Website | WWW.MEDIENHANDBUCH.DE | 12/15/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE | MEDIENHANDBUCH.DE |
| GERMANY | AD HOC NEWS | German | Website | WWW.AD-HOC-NEWS.DE | 12/16/09 | STREIT - BÖRSENVEREIN «NUR TEILWEISE ZUFRIEDEN» |
| GERMANY | DDP BASISDIENST | German | Newspaper | | 12/16/09 | BÖRSENVEREIN: NEUES GOOGLE SETTLEMENT HAT PROBLEME NICHT GELÖST. |
| GERMANY | FRANKFURTER RUNDSCHAU | German | Newspaper | | 12/17/09 | DER KULTURETAT DES BUNDES STEIGT ERNEUT |
| GERMANY | BOERSENBLATT.NET | German | Website | WWW.BOERSENBLATT.NET | 12/18/09 | EINE VISION MIT RISSEN: KONFLIKTZONEN FÜR DIE BRANCHE 2010 |
| GERMANY | PASSAUER NEUE PRESSE ONLINE | German | Website | WWW.PNP.DE | 12/18/09 | ALLE BÜCHER DIESER WELT |
| GERMANY | KOELN.DE | German | Website | WWW.KOELN.DE | 12/21/09 | GOOGLE-BÜCHER KÖNNEN ZUKÜNFTIG MINUTENSCHNELL GEDRUCKT WERDEN |

| Country | Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| GERMANY | PERLENTAUCHER | German | Website | WWW.PERLENTAUCHER.DE | 12/22/09 | EINMISCHUNG IN INNERE ANGELEGENHEITEN |
| GERMANY | PRESSETEXT.DEUTSCHLAND | German | Website | WWW.PRESSETEXT.COM | 12/23/09 | WEITER TAUZIEHEN UM GOOGLE-BUCHDEAL |
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | German | Website | HTTP://DE.NEWS.YAHOO.COM | 12/26/09 | BÖRSENVEREIN «NUR TEILWEISE ZUFRIEDEN» |
| GERMANY | MEKONET | German | Website | HTTP://GBM.MEKONET.DE | 12/27/09 | DIE ZUKUNFT DES WISSENS. GOOGLE BOOKS, OPEN ACCESS UND DIE ... |
| GERMANY | DEUTSCHLANDRADIO | German | Website | WWW.DRADIO.DE | 12/28/09 | EHLING: GROßYES THEMA PIRATERIE |
| GERMANY | FTD.DE | German | Website | WWW.FTD.DE | 12/28/09 | AMAZON GEIßELT GOOGLES BUCHPLÄNE |
| GERMANY | DIE WELT | German | Newspaper | HTTP://WWW.WELT.DE/ | 1/6/10 | GOOGLES TRAUM VON DER GLOBALEN BUCHMARKTHERRSCHAFT ZERSTIEBT |
| GERMANY | FRANKENPOST ONLINE | German | Website | WWW.FRANKENPOST.DE | 1/9/10 | BUNDESMINISTERIN DROHT GOOGLE SCHÄRFERES RECHT AN |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Website | WWW.RHEIN-MAIN.NET | 1/9/10 | JUSTIZMINISTERIN DROHT GOOGLE MIT MEHR DATENSCHUTZ |
| GERMANY | LN ONLINE | German | Website | HTTP://WWW.LN-ONLINE.DE | 1/9/10 | BUNDESMINISTERIN DROHT GOOGLE SCHÄRFERES RECHT AN |
| GERMANY | MAIN POST ONLINE | German | Website | WWW.MAINPOST.DE | 1/9/10 | BUNDESMINISTERIN DROHT GOOGLE SCHÄRFERES RECHT AN |
| GERMANY | NEUE WESTFAELISCHE ONLINE | German | Website | HTTP://WWW.NW-NEWS.DE | 1/9/10 | BUNDESMINISTERIN DROHT GOOGLE SCHÄRFERES RECHT AN |
| GERMANY | OBERMAIN TAGBLATT | German | Website | WWW.OBERMAIN.DE | 1/9/10 | JUSTIZMINISTERIN DROHT GOOGLE MIT MEHR DATENSCHUTZ |
| GERMANY | RHEIN-MAIN.NET | German | Website | HTTP://WWW.RHEIN-MAIN.NET | 1/9/10 | JUSTIZMINISTERIN DROHT GOOGLE MIT MEHR DATENSCHUTZ |
| GERMANY | SIEGENER ZEITUNG ONLINE | German | Website | WWW.SIEGENER-ZEITUNG.DE | 1/9/10 | JUSTIZMINISTERIN DROHT GOOGLE MIT MEHR DATENSCHUTZ |
| GERMANY | ZDNET.DE | German | Website | ZDNET.DE | 1/12/10 | GOOGLE ENTSCHULDIGT SICH BEI CHINESISCHEN AUTOREN |
| GERMANY | DIE WELT | German | Newspaper | HTTP://WWW.WELT.DE/ | 1/12/10 | WER SCANNT DIE B?R, SCANNT DIE NAMEN |
| GERMANY | DIE WELT ONLINE | German | Website | HTTP://WWW.WELT.DE/ | 1/13/10 | DIGITALISIERUNG; DEUTSCHE HINKEN BEM BUCH-SCANNEN HINTERHER |
| GERMANY | GOOGLE BLOGOSCOPED (BLOGOSCOPED.COM) | English | Website | WWW.BLOGOSCOPED.COM | 1/19/10 | AMERICAN AUTHORS REJECT GOOGLE BOOK SETTLEMENT |
| GREECE | ATHENS VOICE | Greek | Newspaper | | 11/19/09 | THE [ALFABITARI] OF BOOK 2009 |
| GREECE | COMPUTER FOR ALL | Greek | Magazine | | 12/1/09 | E BOOKS ALL THAT YOU WANT TO LEARN FOR THE ELECTRONIC BOOKS (PDF, 2.96 MB) |
| GREECE | KATHIMERINI.GR | Greek | Website | HTTP://NEWS.KATHIMERINI.GR | 12/10/09 | THE ELECTRONIC BOOK AND PAPER WILL LIVING HARMONY |

| Country | Name | Language | Type | URL | Headline | Date |
|---|---|---|---|---|---|---|
| GREECE | IN-GR | Greek | Website | WWW.IN.GR | CONDEMNATION OF GOOGLE IN FRANCE FOR DIGITIZING BOOKS WITHOUT PERMISSION (PDF, 0.08 MB) | 12/18/09 |
| GREECE | ENET.GR | Greek | Website | WWW.ENET.GR | GUTENBERG AGAINST GOOGLE | 12/25/09 |
| GREECE | AVRIANI TIS KYRIAKIS | Greek | Newspaper | | FINE IN GOOGLE | 12/25/09 |
| GREECE | VETO | Greek | Newspaper | | CULTURE REVIEW | 12/25/09 |
| GREECE | TO ARTHRO | Greek | Newspaper | | TRUCE WITH EU AND SETTLEMENT FOR MICROSOFT | 12/27/09 |
| GREECE | FREE | Greek | Newspaper | | WEIRD "WIRED" WORLD | 12/28/09 |
| GREECE | RIZOSPASTIS ONLINE | Greek | Website | WWW.RIZOSPASTIS.GR | TURBO-X EBOOK: TO E-BOOK THAT HOLDS ALL BEST SELLERS! (PDF, 0.33 MB) | 1/3/10 |
| GREECE | OIKONOMIKI | Greek | Website | WWW.OILONOMIKI.GR | EBOOKS ORA AXO | 1/4/10 |
| GREECE | ENET.GR | Greek | Website | WWW.ENET.GR | GOUTEMVERGIOS AGAINST GOOGLE | 1/7/10 |
| GREECE | TECHPRESS | Greek | Website | WWW.TECHPRESS.GR | ANSWER A LA ... GALLICA IN GOOGLE BOOKS | 1/14/10 |
| HONG KONG | SCMP.COM | English | Website | SCMP.COM | COPYRIGHT GROUP SEEKS BOOK PAYOUT FROM GOOGLE | 11/20/09 |
| HONG KONG | SOUTH CHINA MORNING POST | English | Newspaper | | COPYRIGHT GROUP SEEKS BOOK PAYOUT FROM GOOGLE | 11/20/09 |
| HONG KONG | INFOCASTFN.COM | English | Website | HTTP://WWW.INFOCASTFN.COM | SUPPLEMENTAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY | 12/14/09 |
| HUNGARY | ITMANIA.HU | Hungarian | Website | HTTP://ITMANIA.HU | REGISZTRACIÓ | 11/18/09 |
| HUNGARY | NEPSZAVA.HU | Hungarian | Website | WWW.NEPSZAVA.HU | AZ ALLAM DIGITALIZAIJA A KULTURAT! | 12/5/09 |
| HUNGARY | HIRSZERZO.HU | Hungarian | Website | HIRSZERZO.HU | ISMÉT PERBE FOGJÁK A GOOGLE | 12/28/09 |
| INDIA | 123BHARATH.COM | English | Website | HTTP://WWW.123BHARATH.COM | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCALE OF PROJECT | 11/15/09 |
| INDIA | IBN LIVE | English | Website | HTTP://IBNLIVE.IN.COM | GOOGLE TALKING TO DOJ ON BOOKS SETTLEMENT: REPORT | 11/15/09 |
| INDIA | NDTV .COM | English | Website | WWW.NDTV.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/15/09 |
| INDIA | ZEENEWS.COM | English | Website | WWW.ZEENEWS.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/15/09 |
| INDIA | KERALANEXT.COM | English | Website | WWW.KERALANEXT.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/16/09 |
| INDIA | SPICY IP | English | Website | WWW.SPICYIPINDIA.COM | GOOGLE BOOK SETTLEMENT- INDIAN GOVERNMENT PROTESTS...FINALLY | 11/16/09 |
| INDIA | TRAK.IN | English | Website | HTTP://TRAK.IN | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCOPE OF PROJECT | 11/17/09 |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| INDIA | IBNLIVE.COM | English | Website | WWW.IBNLIVE.COM | 11/18/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| INDIA | LIVEMINT.COM | English | Website | WWW.LIVEMINT.COM | 11/20/09 | GOOGLE, AUTHORS TRY TO ANSWER |
| INDIA | SAMAY LIVE ONLINE | English | Website | WWW.SAMAYLIVE.COM | 11/20/09 | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCOPE OF PROJECT |
| INDIA | THE STATESMAN (INDIA) | English | Newspaper | | 11/22/09 | HUBBY, WIFE AND THE LOVER |
| INDIA | REUTERS INDIA | English | Website | HTTP://IN.REUTERS.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| INDIA | MONEYCONTROL.COM | English | Website | WWW.MONEYCONTROL.COM | 11/29/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| INDIA | CIOL.COM | English | Website | WWW.CIOL.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| INDIA | PRESS TRUST OF INDIA | English | Website | HTTP://WWW.PTINEWS.COM | 12/14/09 | SOURCE:GOOGLE BOOK SEARCH SETTLEMENT ADMINISTRATOR |
| INDIA | HINDUSTAN TIMES - DELHI | English | Newspaper | | 12/14/09 | THE AGE OF DIGITAL CONFLICT |
| INDIA | PC WORLD (INDIA) | English | Website | WWW.PCWORLD.IN | 12/24/09 | GOOGLE'S DOMINANCE DRAWS INTEREST OF REGULATORS |
| INDIA | CIOL.COM | English | Website | WWW.CIOL.COM | 12/28/09 | FTC URGED TO BAR GOOGLE-ADMOB DEAL |
| INDIA | ECONOMICTIMES.INDIATIMES.COM | English | Website | HTTP://WWW.ECONOMICTIMES.INDIATIMES.COM | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| INDIA | INDIANEXPRESS.COM | English | Website | HTTP://WWW.INDIANEXPRESS.COM | 1/1/10 | PROPERTY DISPUTES |
| INDIA | YAHOO (INDIA) | English | Website | HTTP://IN.NEWS.YAHOO.COM | 1/1/10 | PROPERTY DISPUTES |
| INDIA | INDIAN EXPRESS - INDIA | English | Newspaper | | 1/1/10 | PROPERTY DISPUTES |
| INDONESIA | ANTARANEWS.COM | Indonesian | Website | ANTARANEWS.COM | 12/2/09 | PEMBERITAHUAN RESMI PENULIS DAN PENERBIT TENTANG PENYELESAIAN HAK CIPTA PENCARIAN BUKU GOOGLE |
| IRELAND | INDEPENDENT.IE | English | Website | WWW.INDEPENDENT.IE | 11/16/09 | GOOGLE CLEARS DIGITAL LIBRARY HURDLE. |
| IRELAND | TECHCENTRAL.IE | English | Website | HTTP://TECHCENTRAL.IE | 11/16/09 | GOOGLE REDRAFTS BOOK DEAL |
| IRELAND | LITE FM RADIO | English | Website | WWW.Q102.IE | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| IRELAND | RTE.IE | English | Website | WWW.RTE.IE | 11/20/09 | GOOGLE PUBLISHING PLANS UNDER FIRE |
| IRELAND | BELFAST TELEGRAPH | English | Newspaper | | 1/20/10 | FINAL CHAPTER IN THE SAGA OF THE GOOGLE BOOK SETTLEMENT |
| ISRAEL | COURIER | Russian | Website | WWW.COURIER.CO.IL | 11/18/09 | COURIER - ISRAELI NEWSPAPER IN RUSSIAN |

| Country | Outlet | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| ITALY | INTERNET NEWS | English | Website | HTTP://WWW.INTERNETNEWS.COM | 11/15/09 | GOOGLE, AUTHORS GUILD IN REVISED BOOK DEAL |
| ITALY | ANSA | Italian | Website | WWW.WALLSTREETITALIA.COM | 11/15/09 | GOOGLE BOOKS, NUOVO PATTO CON EDITORI USA |
| ITALY | CELLULARE-MAGAZINE.IT | Italian | Website | HTTP://CELLULARE-MAGAZINE.IT | 11/15/09 | GOOGLE BOOKS: C'È L'ACCORDO |
| ITALY | CORRIERE DELLA SERA ONLINE | Italian | Website | HTTP://VITADIGITALE.CORRIERE.IT | 11/15/09 | CICCHITTO: SU DDL PROCESSO BREVE LA MAGGIORANZA TERRA' |
| ITALY | CORRIERE.IT | Italian | Website | WWW.CORRIERE.IT | 11/15/09 | GOOGLE BOOKS, C'È UN NUOVO ACCORDO |
| ITALY | ECO DI BERGAMO ONLINE | Italian | Website | WWW.ECODIBERGAMO.IT | 11/15/09 | GOOGLE VERSO 'PACE' SU LIBRI?NUOVO ACCORDO CON AUTORI ED EDITORI |
| ITALY | IL RIFORMISTA ONLINE | Italian | Website | WWW.ILRIFORMISTA.IT | 11/15/09 | GOOGLE VERSO 'PACE' SU LIBRI?NUOVO ACCORDO CON AUTORI ED EDITORI |
| ITALY | L'ESPRESSO ONLINE | Italian | Website | WWW.ITESPRESSO.IT | 11/15/09 | GOOGLE BOOKS, L'ACCORDO PER IL NUOVO PATTEGGIAMENTO |
| ITALY | RAULKEN.IT | Italian | Website | WWW.RAULKEN.IT | 11/15/09 | GOOGLE E AUTORI CERCANO DI RASSICURARE SU ACCORDO LIBRI ONLINE |
| ITALY | WALL STREET ITALIA | Italian | Website | WWW.WALLSTREETITALIA.IT | 11/15/09 | GOOGLE BOOKS, C'È UN NUOVO ACCORDO |
| ITALY | WWW.MSN.IT | Italian | Website | HTTP://NOTIZIE.IT.MSN.COM | 11/15/09 | NUOVA INTESA TRA GOOGLE ED EDITORI |
| ITALY | WWW.RAINEWS24.RAI.IT | Italian | Website | HTTP://WWW.RAINEWS24.RAI.IT | 11/15/09 | NUOVO PATTO CON AUTORI E EDITORI PER GOOGLE BOOKS |
| ITALY | LA REPUBBLICA | Italian | Newspaper | | 11/15/09 | NUOVO PATTO TRA GOOGLE E GLI EDITORI USA PER I DIRITTI D'AUTORE DEI LIBRI SU INTERNET |
| ITALY | LA STAMPA | Italian | Newspaper | | 11/15/09 | IL DIPARTIMENTO DI GIUSTIZIA AMERICANO AVEVA SOLLEVATO DUBBI IN TEMA DI ANTITRUST E COPYRIGHT GOOGLE VERSO LA PACE CON EDITORI E AUTORI RIVISTO L'ACCORDO PER LANCIARE LA MEGA-LIBRERIA ONLINE |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 11/15/09 | GOOGLE E AUTORI CERCANO DI RASSICURARE SU ACCORDO LIBRI ONLINE |
| ITALY | CORRIERE CANADESE ONLINE | Italian | Website | WWW.CORRIERE.COM | 11/16/09 | LIBRI GOOGLE, NUOVO PATTO CON GLI EDITORI PER I TESTI REGISTRATI IN CANADA, USA E UK |
| ITALY | IL SOFTWARE ONLINE | Italian | Website | WWW.ILSOFTWARE.IT | 11/16/09 | PRESENTATO IL NUOVO ACCORDO TRA GOOGLE E GLI EDITORI USA |
| ITALY | L'ESPRESSO ONLINE | Italian | Website | WWW.ITESPRESSO.IT | 11/16/09 | INSERISCI UN COMMENTO |
| ITALY | SYSADMIN | Italian | Website | WWW.SYSADMIN.IT | 11/16/09 | NUOVA IPOTESI DI ACCORDO TRA GOOGLE E GLI EDITORI USA |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| ITALY | VIRGILIO | Italian | Website | HTTP://NOTIZIE.VIRGILIO.IT | 11/16/09 | GOOGLE VERSO 'PACE' SU LIBRI?NUOVO ACCORDO CON AUTORI ED EDITORI |
| ITALY | YAHOO! NOTIZIE ITALIA | Italian | Website | HTTP://IT.NOTIZIE.YAHOO.COM | 11/16/09 | GOOGLE BOOK: DA EDITORI EUROPEI GIUDIZI POSITIVI SU NUOVA INTESA |
| ITALY | 01NET.IT | Italian | Website | WWW.01NET.IT | 11/17/09 | NUOVA IPOTESI DI ACCORDO TRA GOOGLE E GLI EDITORI USA |
| ITALY | ASCA ONLINE | Italian | Website | WWW.ASCA.IT | 11/17/09 | GOOGLE BOOK: DA EDITORI EUROPEI GIUDIZI POSITIVI SU NUOVA INTESA |
| ITALY | AZNET.IT | Italian | Website | WWW.AZPOINT.NET | 11/17/09 | GOOGLE BOOKS VERSO UN ACCORDO AL RIBASSO |
| ITALY | BIT CITY ONLINE | Italian | Website | WWW.BITCITY.IT | 11/17/09 | GOOGLE, NUOVO ACCORDO PER LA DIGITALIZZAZIONE DEI LIBRI |
| ITALY | IT ESPRESSO ONLINE | Italian | Website | WWW.ITSEPRESSO.IT | 11/17/09 | GOOGLE NEWS E BOOKS: GOOGLE APRE AGLI EDITORI |
| ITALY | PC WORLD | Italian | Website | WWW.PCWORLD.IT | 11/17/09 | COMMENTA QUESTA NOTIZIA |
| ITALY | PUNTO-INFORMATICO.IT | Italian | Website | HTTP://PUNTO-INFORMATICO.IT/ | 11/17/09 | GOOGLE BOOKS VOLTA PAGINA |
| ITALY | WEBNEWS | Italian | Website | WWW.WEBNEWS.IT | 11/17/09 | AP ALZA LA POSTA: GOOGLE PAGHI I CONTENUTI |
| ITALY | PUNTO-INFORMATICO.IT | Italian | Website | HTTP://PUNTO-INFORMATICO.IT/ | 11/19/09 | AVANTI COSÌ |
| ITALY | WALL STREET ITALIA | Italian | Website | WWW.WALLSTREETITALIA.IT | 11/19/09 | TUTTI GLI ARTICOLI CORRELATI» |
| ITALY | LA REPUBBLICA.IT | Italian | Website | WWW.LAREPUBBLICA.IT | 11/20/09 | LE NOTTI DEGLI AMANUENSI WEB |
| ITALY | ITALIA OGGI | Italian | Newspaper | | 11/21/09 | EDITORI UK, SI ALLA LIBRERIA DI GOOGLE |
| ITALY | CAPITOL O PRIMO ONLINE | Italian | Website | WWW.CAPITOLOPRIMO.IT | 11/22/09 | "LIBER LIBER" E LA LUNGA SCHIERA DEGLI AMANUENSI DEL WEB |
| ITALY | CIAO PEOPLE MAGAZINE ONLINE | Italian | Website | HTTP://MAGAZINE.CIAOPEOPLE.COM | 11/22/09 | GOOGLE, GINO MATTIUZZO: SALVEREMO I CLASSICI CON GOOGLE BOOKS |
| ITALY | IL GIORNALE (ITALY) | Italian | Newspaper | WWW.STARLINK.IT/IL GIORNALE | 11/22/09 | SALVEREMO I CLASSICI CON GOOGLE? |
| ITALY | IL GIORNALE ONLINE | Italian | Website | WWW.ILGIORNALE.IT | 11/23/09 | CHE COSA SONO TWITTER, GOOGLE E FACEBOOK |
| ITALY | THE NEW BLOG TIMES | Italian | Website | HTTP://NBTIMES.IT | 11/23/09 | TRA EBOOK, STAR E GOOGLE BOOKS, PARTE PIÙ LIBRI PIÙ LIBERI |
| ITALY | LIBERLIBER.IT | Italian | Website | WWW.LIBERLIBER.IT | 12/4/09 | LE NOTTI DEGLI AMANUENSI WEB - "COPIAMO I LIBRI PER L'ETERNITÀ" |
| ITALY | STUDIO CELENTANO ONLINE | Italian | Website | HTTP://MOBILE.STUDIOCELENTANO.IT | 12/4/09 | GOOGLE BOOKS. NUOVO CAPITOLO |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| ITALY | SUPEREVA.IT | Italian | Website | HTTP://GUIDE.SUPEREVA.IT | 12/10/09 | LE NOTTI INSONNI DEGLI AMANUENSI DEL WEB. 'COPIAMO LIBRI PER RENDERLI ETERNI' |
| ITALY | BIT CITY ONLINE | Italian | Website | WWW.BITCITY.IT | 12/14/09 | GLI EBOOK DI GOOGLE COMPATIBILI CON TUTTI I LETTORI |
| ITALY | COMUNICATI.NET | Italian | Website | WWW.COMUNICATI.NET | 12/14/09 | INIZIA OGGI LA NOTIFICAZIONE SUPPLEMENTARE DI AUTORI ED EDITORI SULLA TRANSAZIONE DI GOOGLE RICERCA LIBRI |
| ITALY | ITNEWS | Italian | Website | HTTP://WWW.ITNEWS.COM.AU | 12/14/09 | INIZIA OGGI LA NOTIFICAZIONE SUPPLEMENTARE DI AUTORI ED EDITORI SULLA TRANSAZIONE DI GOOGLE RICERCA LIBRI |
| ITALY | WEBNEWS | Italian | Website | WWW.WEBNEWS.IT | 12/14/09 | GOOGLE BOOKS, NUOVA NOTIFICA AGLI AUTORI |
| ITALY | ADNKRONOS ONLINE | Italian | Website | WWW.ADNKRONOS.COM | 12/16/09 | INIZIA OGGI LA NOTIFICAZIONE SUPPLEMENTARE DI AUTORI ED EDITORI SULLA TRANSAZIONE DI GOOGLE RICERCA LIBRI |
| ITALY | METRONEWS | Italian | Website | WWW.METRONEWS.IT | 12/18/09 | ECCO I BEST SELLER ELETTRONICI MA L'ITALIA È IN RITARD |
| ITALY | MYTECH.IT | Italian | Website | HTTP://MYTECH.IT | 12/24/09 | TECH.IT - PERSONAL TECHNOLOGY NETWORK |
| ITALY | KATAWEB.IT | Italian | Website | WWW.KATAWEB.IT | 1/20/10 | IL LIBRO DIGITALE. 5. IL SELF-PUBLISHING |
| JAPAN | JAPAN TODAY ONLINE | English | Website | HTTP://WWW.JAPANTODAY.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| JAPAN | DAILY TOHOKU | Japanese | Website | HTTP://WWW.DAILY-TOHOKU.CO.JP | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ENGLISH SPEAKING COUNTRIES ONLY. JAPAN IS EXCLUDED FROM SETTLEMENT. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Newspaper | WWW.ASAHI.COM | 11/15/09 | BOOK SEARCH IS EXPECTED TO EXCLUDE JAPAN, REVISED SETTLEMENT IS LIMITED TO UK.US AREA. |
| JAPAN | CHUGOKU SHIMBUN | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ENGLISH SPEAKING COUNTIRES. |
| JAPAN | EHIME SHIMBUN | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH PUBLICATIONS. ESCAPE INFLUENCE ON JAPAN. |
| JAPAN | FUKUI SHIMBUN | Japanese | Newspaper | | 11/15/09 | REVISED SETTLEMENT IS IN EFFECT FOR WORKS PUBLISHED IN ENGLISH ONLY. |
| JAPAN | FUKUSHIMA MINYU | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY. EXPECTED NO INFLUENCE ON JAPAN. |

| JAPAN | GIFU SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY. EXPECTED NO INFLUENCE ON JAPAN. GOOGLE GAVE COMMERCIALIZATION OF BOOK SEARCH TOP PRIORITY. |
|-------|------|----------|-----------|----------|-------------|
| JAPAN | HAKODATE SHIMBUN | Japanese | Newspaper | 11/15/09 | REVISED GOOGLE BOOK SETTLEMENT, EXCLUDE JAPAN. |
| JAPAN | HOKKAIDO SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, ESCAPING INFLUENCE ON JAPAN. |
| JAPAN | HOKKOKU SIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, IS LIMITED TO ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ENGLISH SPEAKING |
| JAPAN | KANAGAWA SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY. GOOGLE REVISED BOOK SEARCH SETTLEMENT. |
| JAPAN | KITA NIHON SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, REVISED SETTLEMENT. |
| JAPAN | KOBE SHIMBUN | Japanese | Newspaper | 11/15/09 | EXCEPT JAPAN FROM DIGITIZING BOOKS, REVISED SETTLEMENT, LIMITED TO ENGLISH SPEAKING COUNTRIES. |
| JAPAN | KOCHI SHIMBUN | Japanese | Newspaper | 11/15/09 | GOOGLE EXCLUDED JAPANESE BOOKS ON DIGITIZING BOOKS. SETTELEMENT LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES. |
| JAPAN | KUMAMOTO NICHINICHI SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ENGLISH SPEAKING COUNTIRES. GOOGLE REVISED SETTLEMENT ABOUT RIGHTS. |
| JAPAN | KYOTO SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, EXCEPT JAPAN. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | 11/15/09 | GOOGLE DIGITIZING BOOKS, WORKS PUBLISHED IN JAPAN ARE EXCLUDED. |
| JAPAN | MURORAN MIMPO | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS EXPECTED TO LIMIT TO ENGLISH SPEAKING COUNTIRES ONLY. |
| JAPAN | NAGASAKI SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY, IN REVISED SETTLEMENT. |
| JAPAN | NIHONKAI SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES. |

| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Newspaper | 11/15/09 | COMPROMISE ON THE BOOK SEARCH, JAPAN IS ALMOST EXCLUDED, LIMITED TO 4 COUNTRIES SUCH AS US. |
|-------|------|----------|-----------|----------|-------------|
| JAPAN | NIIGATA NIPPO | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, IS LIMITED TO ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |
| JAPAN | NISHINIHON SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED, GOOGLE SUBMIT REVISED SETTLEMENT IN COLLECTIVE LAWSUIT. |
| JAPAN | RYUKYU SHIMPO | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED, EXPECTING NO INFLUENCE ON JAPAN. |
| JAPAN | SAGA SHIMBUN | Japanese | Newspaper | 11/15/09 | GOOGLE DIGITIZING BOOKS WILL BE CONDUCTED IN ENGLISH WORKS ONLY. GOOGLE SUBMITTED REVISED SETTLEMENT. |
| JAPAN | SANIN CHUO SHIMPO | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS IS LIMITED TO ENGLISH SPEAKING COUNTRIES, GOOGLE COME TO A SETTLEMENT. |
| JAPAN | SANYO SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, IS LIMITED TO ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |
| JAPAN | SHIKOKU SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY, EXPECTED NO INFLUENCE ON JAPAN. |
| JAPAN | SHIMOTSUKE SHIMBUN | Japanese | Newspaper | 11/15/09 | GOOGLE DIGITIZING BOOKS EXCLUDED JAPAN FROM BOOK SEARCH SETTLEMENT. |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, REVISED SETTLEMENT. |
| JAPAN | SHIZUOKA SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY, EXPECTED NO INFLUENCE ON JAPAN. GOOGLE GAVE COMMERCIALIZATION OF BOOK SEARCH TOP PRIORITY. |
| JAPAN | TOKACHI MAINICHISHIMBUN | Japanese | Newspaper | 11/15/09 | WORKS PUBLISHED IN JAPAN ARE EXCLUDED, GOOGLE REVISED THE SETTLEMENT. |
| JAPAN | TOKUSHIMA SHIMBUN | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, IS LIMITED TO ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |
| JAPAN | TOOH NIPPO (TOKYO) | Japanese | Newspaper | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |

| Country | Source | Language | Type | URL | Date | Description |
|---|---|---|---|---|---|---|
| JAPAN | TOYAMA SHIMBUN | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRY, EXPECTED NO INFLUENCE ON JAPAN. |
| JAPAN | YAMANASHI NICHINICHI SHIMBUN | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRIES, DOESNT AFFECT JAPAN. |
| JAPAN | YOMIURI SHIMBUN (OSAKA) | Japanese | Newspaper | | 11/15/09 | DIGITIZING BOOKS LIMITED TO 4 COUNTRIES, EXCEPTING JAPANESE BOOKS. |
| JAPAN | AFPBB NEWS | Japanese | Website | HTTP://WWW.AFPBB.COM | 11/16/09 | GOOGLE DIGITIZING BOOKS. SUBMIT REVISED SETTLEMENT, LIMITED TO 4 ENGLISH SPEAKING COUNTRIES. |
| JAPAN | CHIZAI JOUHOU KYOKU | Japanese | Website | HTTP://NEWS.BRAINA.COM | 11/16/09 | GOOGLE, AUTHORS AND PUBLISHERS, SUBMITTED A REVISED SETTLEMENT. WORKS PUBLISHED IN JAPAN ARE EXAMPT. |
| JAPAN | CNET (JAPAN) | Japanese | Website | WWW.NEWS.CNET.COM | 11/16/09 | THE RESTRICTION OF NAITONS IS ADDED TO REVISED GOOGLE BOOK SETTLEMENT. |
| JAPAN | COMPUTER WORLD | Japanese | Website | HTTP://WWW.COMPUTERWORLD.JP/ENGLISH/ | 11/16/09 | GOOGLE BOOK LAWSUIT, GOOGLE AND AUTHORS SUBMITTED A REVISED SETTLEMENT TO THE JUDGE. |
| JAPAN | ITMEDIA.CO.JP | Japanese | Website | IWWW.TMEDIA.CO.JP | 11/16/09 | JAPAN IS NOT LISTED ON REVISED GOOGLE BOOK SEARCH SETTLEMENT. |
| JAPAN | IT PRO | Japanese | Website | HTTP://ITPRO.NIKKEIBP.CO.JP | 11/16/09 | JAPAN IS NOT LISTED ON REVISED GOOGLE BOOK SEARCH SETTLEMENT. |
| JAPAN | NIKKEI NET | Japanese | Website | HTTP://WWW.NNI.NIKKEI.CO.JP/ | 11/16/09 | GOOGLE BOOK SEARCH LAWSUIT,EXPECTED TO FACE DIFFICULTIES DESPITE SUBMISSION OF REVISED VERSION. |
| JAPAN | MUTSU SHIMPO | Japanese | Newspaper | | 11/16/09 | GOOGLE EXCLUDED JAPANESE PUBLICATION FROM DIGITIZING BOOKS. |
| JAPAN | NANKAI NICHINICHI SHIMBUN | Japanese | Newspaper | | 11/16/09 | DIGITIZING BOOKS, LIMITED TO ONLY ENGLISH SPEAKING COUNTRY, EXPECTING NO INFLUENCE ON JAPAN |
| JAPAN | JAPAN.INTERNET.COM | Japanese | Website | HTTP://JAPAN.INTERNET.COM | 11/17/09 | A SPATE OF CRITICISM OF NEW GOOGLE BOOK SEARCH SETTLEMENT. |
| JAPAN | CHUBU KEIZAI SHIMBUN | Japanese | Newspaper | | 11/17/09 | STRENGTHEN COPYRIGHT RULES ON DIGITIZING BOOKS. |
| JAPAN | KOCHI SHIMBUN | Japanese | Newspaper | | 11/17/09 | LIBRARY DRASTICALLY CHANGES. BOOKS DIAPPEARED. GOOGLE IS PROMOTING DIGITIZING BOOKS. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | | 11/17/09 | DIGITIZING BOOKS SETTLEMENT, EXCLUSION OF JAPANESE BOOKS IS WELL RECEIVED. |
| JAPAN | YOMIURI SHIMBUN (OSAKA) | Japanese | Newspaper | | 11/17/09 | RYUTAIKYO STATED AROUND GOOGLE BOOK SERACH SETTLEMENT. |

| Country | Source | Language | Type | URL | Date | Description |
|---|---|---|---|---|---|---|
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Newspaper | | 11/18/09 | DRAWING UP OF NEW GLOBAL RULES IS NEEDED. |
| JAPAN | NARA NICHINICHI SHIMBUN | Japanese | Newspaper | | 11/18/09 | GOOGLE EXCLUDED JAPANESE BOOKS ON DIGITIZING BOOKS, LIMITED TO ENGLISH SPEAKING COUNTRIES IN SETTLEMENT. |
| JAPAN | NIHON INSATSU SHIMBUN | Japanese | Newspaper | | 11/18/09 | THE PAST AND FUTURE OF THE DIGITIZING BOOKS. |
| JAPAN | NIHONKAI SHIMBUN | Japanese | Newspaper | | 11/18/09 | BOOKS IN LIBRARY MIGHT DISAPPEAR? |
| JAPAN | OSAKA NICHINICHI SHIMBUN | Japanese | Newspaper | | 11/18/09 | BOOKS IN LIBRARY MIGHT DISAPPEAR? |
| JAPAN | MSN SANKEI NEWS | Japanese | Website | HTTP://SANKEI.JPMS N.COM | 11/19/09 | HOW WILL REVISED SETTLEMENT AFFECT JAPAN? |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Newspaper | | 11/19/09 | EU FORMULATES ORIGINAL COPYRIGHT SYSTEM, WARY ABOUT U.S.-LED. |
| JAPAN | SANKEI SHIMBUN | Japanese | Newspaper | | 11/19/09 | HOW WILL REVISED SETTLEMENT AFFECT JAPAN? |
| JAPAN | SHIN BUNKA | Japanese | Newspaper | | 11/19/09 | LAW'S REARCH IS LIMITED TO 4 COUNTRIES, GOOGLE BOOK SEARCH DEAL DECLARED REVISED SETTLEMENT. |
| JAPAN | BLOOMBERG.CO.JP | Japanese | Website | HTTP://WWW.BLOOM BERG.CO.JP | 11/20/09 | THE U.S. FEDERAL JUDGE TEMPORARY APPROVED REVISED GOOGLE BOOK SETTLEMENT. LAWSUIT ABOUT DIGITIZATION OF BOOKS. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Newspaper | WWW.ASAHI.COM | 11/20/09 | JUDGE SET FEB FOR A HEARING ON THE REVISED BOOK SEARCH SETTLEMENT. |
| JAPAN | KAHOKU SHIMPO | Japanese | Newspaper | | 11/20/09 | LAWSUIT ABOUT GOOGLE DIGITIZING BOOKS. |
| JAPAN | SHUKAN KINYOBI | Japanese | Newspaper | | 11/20/09 | OUTLAW RIDING ON PERRY'S BLACK SHIP ESCAPE FROM JAPAN, GOOGLE'S DIGITAL BOOK DEAL. |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Newspaper | | 11/21/09 | SETTLEMENT BETWEEN GOOGLE AND AUTHORS AND PUBLISHERS GOT PRELIMINARY APPROVAL. |
| JAPAN | JAPAN TIMES THE | Japanese | Newspaper | HTTP://JAPANTIMES.A D.JP | 11/21/09 | FRENCH SLAM GOOGLE BOOK PROPOSALS. |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Newspaper | | 11/21/09 | JUDGE SET FEB FOR A HEARING ON THE REVISED BOOK SEARCH SETTLEMENT. |
| JAPAN | BUSINESS ASCII | Japanese | Newspaper | | 11/24/09 | EU GET DOWN DIGITIZING BOOKS, AGAINST GOOGLE BY EUROPEANA AND REVISING COPYRIGHT LAW. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | | 11/24/09 | DIGITIZING BOOK HAVE MANY ISSUES OF COPYRIGHT INFRINGEMENT. |

| Country | Media Name | Language | Type | URL | Date | Description |
|---|---|---|---|---|---|---|
| JAPAN | ASAHI.COM | Japanese | Website | HTTP://WWW.ASAHI.COM | 11/25/09 | THE HEARING ON REVISED SETTLEMENT WILL BE HELD ON NEXT FEBRUARY IN NY |
| JAPAN | CNET (JAPAN) | Japanese | Website | WWW.NEWS.CNET.COM | 11/25/09 | REVISED SETTLEMENT ABOUT GOOGLE BOOK SEARCH, VOICES OF PROTEST HASN'T STOP YET. |
| JAPAN | DIAMOND ON LINE | Japanese | Website | HTTP://DIAMOND.JP | 11/25/09 | [KINDLE VS BOOKS ON PAPER]-BUSINESS MODEL WHICH JAPANISE PUBLISHER DIDNT ACCOMPLISH. |
| JAPAN | FUJI SANKEI BUSINESS I ON THE WEB | Japanese | Website | HTTP://WWW.BUSINESS-I.JP | 11/25/09 | GOOGLE SUBMITTED REVISED SETTLEMNET, EU MADE THE ORIGINAL COPYRIGHT RULE, WORRING ABOUT U.S. INITIATIVE. |
| JAPAN | NIKKEI NET | Japanese | Website | HTTP://WWW.NNI.NIKKEI.CO.JP/ | 11/25/09 | THE HEARING ON REVISED SETTLEMENT WILL BE HELD ON NEXT FEBRUARY IN NY. |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Newspaper | | 11/25/09 | GOOGLE DIGITAL BOOKS WILL START AS FEE BASED SERVICE.BBIG PUBLISHING COMPANIES ARE CAUTIONS ABOUT ENTRY. |
| JAPAN | SHIN BUNKA | Japanese | Newspaper | | 11/26/09 | REVISED SETTLEMENT GOT PRELIMINARY APPROVAL FROM NY JUDGE, STILL OPT OUT STYLE. |
| JAPAN | SHUKAN DOKUSHOJIN | Japanese | Newspaper | | 11/27/09 | DEMAND OVER DIGITIZING BOOKS. |
| JAPAN | CHUNICHI SHIMBUN (CHUNICHI) | Japanese | Newspaper | | 12/1/09 | GOOGLE LAWSUIT, NEED TO SHARE COMMON AWARENESS OF THE ISSUES ACROSS THE WORLD. |
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Newspaper | | 12/1/09 | GOOGLE LAWSUIT, NEED TO SHARE COMMON AWARENESS OF THE ISSUES ACROSS THE WORLD. |
| JAPAN | TOKYO SHIMBUN | Japanese | Newspaper | | 12/1/09 | GOOGLE LAWSUIT, NEED TO SHARE COMMON AWARENESS OF THE ISSUES ACROSS THE WORLD. |
| JAPAN | NIKKAN KENMIN FUKUI | Japanese | Newspaper | | 12/2/09 | GOOGLE LAWSUIT, NEED TO SHARE COMMON AWARENESS OF THE ISSUES ACROSS THE WORLD. |
| JAPAN | NIKKEIBP.CO.JP | Japanese | Website | HTTP://WWW.ITPRO.NIKKEIBP.CO.JP | 12/4/09 | CHALLENGE DIGITIZING LIBRARY IS FACING, NEEDS REDESIGN OF RULE. |
| JAPAN | SHUKAN DOKUSHOJIN | Japanese | Newspaper | | 12/4/09 | DIGITIZING BOOKS LIMITED TO ENGLISH SPEAKING COUNTRIS. |
| JAPAN | CHUNICHI SHIMBUN (CHUNICHI) | Japanese | Newspaper | | 12/5/09 | DIGITIZING BOOKS, REQUIRE THE COOPERATION TO STRENGTHEN COPYRIGHT RULES. |
| JAPAN | DAILY TOHOKU (JAPAN) | Japanese | Newspaper | | 12/5/09 | DIGITIZING BOOKS, ACTUALIZE READING BOOKS ON PC AND MOBILE. |

| Country | Publisher | Language | Type | Date/Source | Headline |
|---|---|---|---|---|---|
| JAPAN | FUKUSHIMA MIMPO | Japanese | Newspaper | 12/6/09 | DIGITIZING BOOKS, BOOKS ON PC. |
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Newspaper | 12/6/09 | GOOGLE DIGITIZING BOOKS RIPPLE ACROSS THE INDUSTRY REORGANIZATION. |
| JAPAN | MURORAN MIMPO | Japanese | Newspaper | 12/6/09 | DIGITIZING BOOKS ENABLES YOU TO READ BOOKS ON PC AND CELLPHONE |
| JAPAN | NIKKAN KOGYO SHIMBUN | Japanese | Newspaper | 12/6/09 | DIGITIZING CREATES KNOWLEDGE-INTENSIVE LIBRARIES AND ALLOWS TRANSLATION |
| JAPAN | OKINAWA TIMES | Japanese | Newspaper | 12/6/09 | GOOGLE WAS ACCUSED OF DIGITIZING BOOKS WITHOUT PERMISSION. |
| JAPAN | SHIZUOKA SHIMBUN | Japanese | Newspaper | 12/6/09 | ACTUARIZE READING BOOKS ON PC AND MOBILE PHONE BY DIGITIZING BOOKS. |
| JAPAN | TOKYO SHIMBUN | Japanese | Newspaper | 12/6/09 | GOOGLE DIGITIZING BOOKS RIPPLE ACROSS THE INDUSTRY REORGANIZATION. |
| JAPAN | ITMEDIA.CO.JP | Japanese | Website | WWW.TMEDIA.CO.JP 12/7/09 | THE END OF GOOGLE SEARCH AND FUTURE OF IT, TOLD BY NAGAO |
| JAPAN | ITMEDIA.CO.JP | Japanese | Website | WWW.TMEDIA.CO.JP 12/7/09 | WORKS PUBLISHED IN JAPAN MIGHT BE IGNORED BY THE WORLD. |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | 12/7/09 | DIGITIZING BOOKS LETS YOU READ ON PC AND MOBILE. |
| JAPAN | NARA SHIMBUN | Japanese | Newspaper | 12/8/09 | ACTUARIZE READING BOOKS ON PC AND MOBILE PHONE BY DIGITIZING BOOKS. |
| JAPAN | ISE SHIMBUN | Japanese | Newspaper | 12/9/09 | READING BOOKS ON PC AND MOBILE IS MADE AVAILABLE BY DIGITIZING BOOKS. |
| JAPAN | TOOH NIPPO (TOKYO) | Japanese | Newspaper | 12/9/09 | GOOGLE ENGAGE IN DIGITIZING BOOKS ON PC AND CELLPHONE |
| JAPAN | KOCHI SHIMBUN | Japanese | Newspaper | 12/10/09 | READ BOOKS ON PC AND CELLPHONE. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | 12/10/09 | GOOGLE BOOK SEARCH ISSUES ARE SETTLED BY EXCLUDING JAPANESE BOOKS. |
| JAPAN | SANIN CHUO SHIMPO | Japanese | Newspaper | 12/11/09 | VIOLENT TREMORS OF GOOGLE CAUSED LOW FLYING OF PUBLISH INDUSTRY. |
| JAPAN | EHIME SHIMBUN | Japanese | Newspaper | 12/12/09 | DIGITIZATION OF BOOKS, ENABLE US TO READ IT IN NET. |
| JAPAN | NIKKAN KENMIN FUKUI | Japanese | Newspaper | 12/12/09 | GOOGLE DIGITIZING BOOKS RIPPLE ACROSS THE INDUSTRY REORGANIZATION. |
| JAPAN | SAGA SHIMBUN | Japanese | Newspaper | 12/12/09 | DIGITIZATION OF BOOKS, READING BOOKS BY PC AND MOBILE. |
| JAPAN | CHUNICHI SHIMBUN (CHUNICHI) | Japanese | Newspaper | 12/13/09 | TOMORROW FROUGHTED WITH E-BOOKS AND P-BOOKS. |
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Newspaper | 12/13/09 | TOMORROW FROUGHTED WITH E-BOOKS AND P-BOOKS. |

| | | | | | |
|---|---|---|---|---|---|
| JAPAN | KANAGAWA SHIMBUN | Japanese | Newspaper | | 12/13/09 | PUBLISHING, THE YEAR SUFFERED THE GREAT EARTHQUAKE. |
| JAPAN | KUMAMOTO NICHINICHI SHIMBUN | Japanese | Newspaper | | 12/13/09 | DIGITIZING BOOKS,READING WITH PC AND MOBILE. |
| JAPAN | SANYO SHIMBUN | Japanese | Newspaper | | 12/13/09 | LOW FLIGHTING BOOKS AND MAGAZINES WITH DEFLATION. |
| JAPAN | TOKYO SHIMBUN | Japanese | Newspaper | | 12/13/09 | TOMORROW FROUGHTED WITH E-BOOKS AND P-BOOKS. |
| JAPAN | OITA GODO SHIMBUN (OITA) | Japanese | Newspaper | | 12/14/09 | DIGITIZING BOOKS, READING WITH PC AND MOBILE. |
| JAPAN | ASCII24 | Japanese | Website | HTTP://ASCII.JP | 12/15/09 | JAPANESE BOOKS EXCEPTED FROM GOOGLE BOOK SEARCH WILL BE IGNORED |
| JAPAN | CHUNICHI SHIMBUN (CHUNICHI) | Japanese | Newspaper | | 12/15/09 | JAPAN PEN CLUB AND NIHON SHUPPAN GAKKAI HOLD SYMPOSIUM ABOUT NEW SETTLEMENT. |
| JAPAN | TOKYO SHIMBUN | Japanese | Newspaper | | 12/15/09 | JAPAN PEN CLUB AND NIHON SHUPPAN GAKKAI HOLD SYMPOSIUM ABOUT NEW SETTLEMENT. |
| JAPAN | TSUKURU PUBLISHING COMPANY | Japanese | Magazine | | 12/15/09 | THE BEGINNING OF THE END OF GOOGLE CASES. |
| JAPAN | YAMANASHI NICHINICHI SHIMBUN | Japanese | Newspaper | | 12/15/09 | DIGITIZING BOOKS, EVERYONE CAN READ BOOKS ON NET. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | English | Newspaper | WWW.ASAHI.COM | 12/16/09 | AMAZON GETS TOP AUTOR'S E-BOOK RIGHT. |
| JAPAN | OKINAWA TIMES | Japanese | Newspaper | | 12/17/09 | PUBLISHING INDUSTRY SUFFERED FROM DIGITIZING SHOCK. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | | 12/18/09 | KEEP EYES OPEN AT DEZITIZING BOOK ISSUE. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Newspaper | WWW.ASAHI.COM | 12/19/09 | INJUNCTION AGAINST GOOGLE DIGITIZING BOOKS. |
| JAPAN | MAINICHI SHIMBUN (MAINICHI DAILY NEWS) | Japanese | Newspaper | | 12/19/09 | GOOGLE ORDERED TO GIVE UP DIGITIZING BOOKS. |
| JAPAN | NIKKAN KENMIN FUKUI | Japanese | Newspaper | | 12/19/09 | FUTURE OF CO-EXISTENT OF PAPER AND DIGITAL MEDIA. |
| JAPAN | OITA GODO SHIMBUN (OITA) | Japanese | Newspaper | | 12/19/09 | INJUNCTION AGAINST DIGITIZING BOOKS,GOOGLE LOSE LAWSUIT. |
| JAPAN | TOKYO SHIMBUN | Japanese | Newspaper | | 12/19/09 | DIGITIZING BOOKS VIOLATE COPYRIGHT. |
| JAPAN | YOMIURI SHIMBUN | Japanese | Newspaper | WWW.YOMIURI.CO.JP | 12/19/09 | INJUNCTION AGAINST GOOGLE DIGITIZING BOOKS, PAYMENT 39 MILLION YEN. |
| JAPAN | DAILY TOHOKU (JAPAN) | Japanese | Newspaper | | 12/20/09 | INJUNCTION AGAINST DIGITIZING BOOKS,GOOGLE LOSE LAWSUIT. |

| | | | | | |
|---|---|---|---|---|---|
| JAPAN | FUKUSHIMA MIMPO | Japanese | Newspaper | | 12/20/09 | THE DEAL WITH DIGITIZING BOOKS. |
| JAPAN | INSATSU ZASSHI | Japanese | Magazine | | 12/20/09 | GOOGLE BOOK REVISED SETTLEMENT, THE AGE OF RAPID CHANGE. |
| JAPAN | KOBE SHIMBUN | Japanese | Newspaper | | 12/20/09 | READING WITH PC AND MOBILE. |
| JAPAN | SHIMANE NICHINICHI SHIMBUN | Japanese | Newspaper | | 12/20/09 | INJUNCTION AGAINST GOOGLE DIGITIZING BOOKS. |
| JAPAN | YAMAGUCHI SHIMBUN | Japanese | Newspaper | | 12/20/09 | DIGITIZING BOOKS ORDERED TO GIVE UP. |
| JAPAN | INTERNET WATCH | Japanese | Website | HTTP://INTERNET.WAT CH.IMPRESS.CO.JP | 12/21/09 | FUNDAMENTAL POINTS ARE STILL AT ISSUE AROUND GOOGLE BOOK SEARCH SETTLEMENT. |
| JAPAN | IBARAKI SHIMBUN | Japanese | Newspaper | | 12/21/09 | READING BOOK WITH PC AND MOBILE, BOOKS DIGITIZING. |
| JAPAN | CHUGOKU SHIMBUN | Japanese | Newspaper | | 12/22/09 | MARKET FALL BELOW 2 TRILLION YEN, BE DRAWN INTO FRAY. |
| JAPAN | KYOTO SHIMBUN | Japanese | Newspaper | | 12/22/09 | PUBLISHING INDUSTRY SUFFERED FROM DIGITIZING SHOCK. |
| JAPAN | SHIMOTSUKE SHIMBUN | Japanese | Newspaper | | 12/22/09 | VIOLENT TREMORS ON PUBLISH INDUSTRIES IN THIS YEAR. |
| JAPAN | NAGASAKI SHIMBUN | Japanese | Newspaper | | 12/23/09 | A SERIES OF VIOLENT TREMORS IN PUBLISHING WORLD. |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | | 12/23/09 | MARKET FALL BELOW 2 TRILLION YEN, BE DRAWN INTO FRAY. |
| JAPAN | EHIME SHIMBUN | Japanese | Newspaper | | 12/24/09 | MARKET FALL BELOW 2 TRILLION YEN, CONFUSION CAUSED BY GOOGLE. |
| JAPAN | SHIN BUNKA | Japanese | Newspaper | | 12/24/09 | SURVIVAL IN THE INDUSTRY REORGANIZATION. |
| JAPAN | TOOH NIPPO (TOKYO) | Japanese | Newspaper | | 12/24/09 | PUBLISHING MARKET FALL BELOW 2 TRILLION YEN. |
| JAPAN | ITMEDIA.CO.JP | Japanese | Website | IWWW.ITMEDIA.CO.JP | 12/25/09 | TALES FROM EARTHSEA WRITER CRITICIZED GOOGLE BOOK SEARCH SETTLEMENT BY SAYING DEAL WITH THE DEVIL". |
| JAPAN | RYUKYU SHIMPO | Japanese | Newspaper | | 12/25/09 | VIOLENT TREMORS ON PUBLISH INDUSTRIES IN THIS YEAR. |
| JAPAN | NIHONKAI SHIMBUN | Japanese | Newspaper | | 12/26/09 | PUBLISH INDUSTRY FACES THE WAVE OF REORGANIZATION. |
| JAPAN | NIIGATA NIPPO | Japanese | Newspaper | | 12/26/09 | DIGITIZING BOOKS DEAL FATAL BLOW TO PUBLISHER BUT GIVE ALL ADVANTAGE TO USERS. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Newspaper | WWW.ASAHI.COM | 12/27/09 | NOW IS THE TIME TO THINK ABOUT FUTURE OF BOOKS. |

| Country | Newspaper | Language | Type | Date | URL | Headline |
|---|---|---|---|---|---|---|
| JAPAN | KYOTO SHIMBUN | Japanese | Newspaper | 12/27/09 | | DIGITIZING BOOKS ENABLES YOU TO READ BOOKS ON PC AND CELLPHONE |
| JAPAN | MINAMI NIPPON SHIMBUN | Japanese | Newspaper | 12/27/09 | | HOW TO PROCEED WITH DIGITIZING BOOKS. |
| JAPAN | NIHON KEIZAI SHIMBUN (KITAKYSHU) | Japanese | Newspaper | 12/27/09 | | PUBLISH WORLD TOUCHED AN ABYSMAL LOW. |
| JAPAN | NIIGATA NIPPO | Japanese | Newspaper | 12/27/09 | | MARKET FALL BELOW 2 TRILLION YEN, BE DRAWN INTO FRAY. |
| JAPAN | CHIBA NIPPO | Japanese | Newspaper | 12/28/09 | | MARKET FALL BELOW 2 TRILLION YEN, BE DRAWN INTO FRAY. |
| JAPAN | SHIMBUN NO SHIMBUN | Japanese | Newspaper | 1/1/10 | | FOSTER AND PRESERVE CULTURE OF PUBLISHING. CLARIFY THE RIGHTS OF PUBLISHERS. |
| JAPAN | SHIMBUN NO SHIMBUN | Japanese | Newspaper | 1/4/10 | | THINK PINCH AS A CHANCE, THE TIME IS NOW TO CHANGE. |
| JAPAN | FUKUI SHIMBUN | Japanese | Newspaper | 1/6/10 | | HOW PROCEED A DIGITIZING BOOKS? PUBLISHERS CAN BE FATALLY DEVASTATED. |
| JAPAN | KYOTO SHIMBUN | Japanese | Newspaper | 1/6/10 | | HOW PROCEED A DIGITIZING BOOKS? IT ONLY BE A GOOD THINGS FOR THE USER, PUBLISHER ARE FATALLY DAMAGED. |
| JAPAN | DIAMOND ON LINE | Japanese | Website | 1/7/10 | HTTP://DIAMOND.JP | 2010 AS THE "FIRST YEAR OF DIGITIZING BOOKS" |
| JAPAN | KOCHI SHIMBUN | Japanese | Newspaper | 1/7/10 | | POLITICS IS IN CHARGE OF PROTECTING INTELLECTUAL PROPERTY, PUBLISHER SHOULD LEAD THE CONSTRUCTING SYSTEMS. |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | 1/7/10 | | HOW PROCEED THE DIGITIZING BOOKS, GOOD BOOKS CAN BE FOUND EASILY, DIGITAL AND PAPERS COEXISTANCE. |
| JAPAN | YOMIURI SHIMBUN (OSAKA) | Japanese | Newspaper | 1/7/10 | | COMPILING A DATABESE OF BOOKS NEEDS DOMESTIC SYSTEM. |
| JAPAN | ASAHI SHIMBUN(YUKAN) | Japanese | Newspaper | 1/9/10 | | THE TECHNOLOGY OF CONNECTING A FRAGMENT OF INFORMATION. |
| JAPAN | KOCHI SHIMBUN | Japanese | Newspaper | 1/9/10 | | REVISED SETTLEMENT, ALL PUBLISHERS HAVE DEEP ANXIOUS. |
| JAPAN | IWATE NIPPO | Japanese | Newspaper | 1/10/10 | | HOW PROCEED THE DIGITIZING BOOKS, IT~LL BE LARGE BENEFIT OF THE USERS, PUBLISHERS ARE INJURED FATALLY. |
| JAPAN | MINAMI NIPPON SHIMBUN | Japanese | Newspaper | 1/11/10 | | LAWSUIT ABOUT COMPILING A DATABASE, DEEP ANXIOUS ABOUT PLACING JAPAN OUTSIDE OF THE SHEME. |
| JAPAN | OKINAWA TIMES | Japanese | Newspaper | 1/11/10 | | JAPAN |

| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | | 1/11/10 | EXCEPT NON-ENGLISH COUNTRIES , THE VOICE OF ANXIOUS STILL REMAIN. |
|---|---|---|---|---|---|---|
| JAPAN | AKITA SAKIGAKE NIPPO | Japanese | Newspaper | | 1/12/10 | PLACING OUTSIDE OF THE SCHEME PROVIDE JAPAN WITH THE SENSE OF CRISIS. |
| JAPAN | KYOTO SHIMBUN | Japanese | Newspaper | | 1/12/10 | STRONG FEELING OF CRISIS ABOUT BEING OUTSIDE OF THE SCHEME. |
| JAPAN | YAMANASHI NICHINICHI SHIMBUN | Japanese | Newspaper | | 1/12/10 | SETTLEMENT EXCLUDE JAPAN, BEGIN OUTSIDE THE SCHEME, ANXIOUS AND HOPE. |
| JAPAN | KANAGAWA SHIMBUN | Japanese | Newspaper | | 1/13/10 | JAPANESE PUBLISHER HAS FEELING OF ANXIOUS ABOUT BEING OUTSIDE OF THE SCHEME. |
| JAPAN | SANKEI EXPRESS | Japanese | Newspaper | | 1/14/10 | THE EVE OF PREVALENCE, 21 PUBLISHERS BECOME ONE. |
| JAPAN | SANKEI SHIMBUN | Japanese | Newspaper | | 1/14/10 | CROWDED DIGITIZING BOOKS MARKET. |
| JAPAN | TOOH NIPPO (TOKYO) | Japanese | Newspaper | | 1/14/10 | JAPANESE PUBLISHER HAS THE FEELING OF ANXIOUS, BEING OUTSIDE OF THE SCHEME. |
| JAPAN | ASAHI SHIMBUN (JAPAN) | English | Newspaper | WWW.ASAHI.COM | 1/15/10 | FRANCE OFFERS GOOGLE A DEAL DIGITAL BOOKS FOR A PRICE. |
| JAPAN | CHUGOKU SHIMBUN | Japanese | Newspaper | | 1/15/10 | SEARCH AND STORAGE, INCREASE A CONVENIENCE. PUBLISHERS ARE INJURED FATALLY. |
| JAPAN | FUKUSHIMA MIMPO | Japanese | Newspaper | | 1/18/10 | PUBLISHERS ALSO HAS FEELING OF ANXIOUS. |
| JAPAN | NIKKEI SANGYO SHIMBUN | Japanese | Newspaper | | 1/18/10 | WE HAVE TO DEAL WITH THE NEW TECHNOLOGY SPEEDY. |
| JAPAN | TOKUSHIMA SHIMBUN | Japanese | Newspaper | | 1/18/10 | JAPANESE PUBLISHERS FEEL ANXIOUS ABOUT BEING OUTSIDE OF THE SCHEME. |
| JAPAN | CHUGOKU SHIMBUN | Japanese | Newspaper | | 1/19/10 | PUBLISHERS FEEL ANXIOUS ABOUT BEING OUTSIDE OF THE SCHEME. |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Newspaper | | 1/19/10 | JAPANESE PRODUCTS ARE INVOLVED IN THE CROWDED MARKET OF DIGITIZING BOOKS. |
| JAPAN | YAMAGATA SHIMBUN | Japanese | Newspaper | | 1/19/10 | PUBLISHERS FEEL THE PINCH THAT JAPAN IS OUT OF THE LOOP ON GOOGLE DIGITIZING BOOKS. |
| JAPAN | INSATSU ZASSHI | Japanese | Magazine | | 1/20/10 | AGE OF WEB SEARCHING ADDICTION. AFTER THE GOOGLE BOOK SEARCH SETTLEMENT. |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Newspaper | | 1/21/10 | PAPERS CULTURE LOST IN DIGITIZING BOOKS. |
| JAPAN | SHIN BUNKA | Japanese | Newspaper | | 1/21/10 | KEEP THE RIGHTS OF BOOKS DIGITIZED. |
| JORDAN | JORDAN TIMES | English | Newspaper | WWW.JORDANTIMES. COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL. |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| KAZAKHSTAN | KAZAKHSTAN VESTI.KZ | Russian | Website | WWW.VESTI.KZ | 11/20/09 | SWITZERLAND ACCUSED GOOGLE OF THE DISTURBANCE OF THE RIGHTS OF ITS CITIZENS |
| KAZAKHSTAN | KAZAKHSTANNEWS.NET | English | Website | HTTP://KAZAKHSTAN NEWS.NET | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| KUWAIT | ARAB TIMES | English | Newspaper | | 11/15/09 | GOOGLE SUBMITS REVIESD DIGITAL BOOK SETTLEMENT |
| KUWAIT | KUWAIT TIMES | English | Newspaper | | 11/15/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT |
| LEBANON | AL HAYAT (NEWSPAPER) | Arabic | Newspaper | | 11/17/09 | EUROPEAN PUBLISHER REACT TO GOOGLE BOOKS |
| LUXEMBOURG | TERRA.NET | English | Website | WWW.TERRA.NET.LB | 11/15/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT |
| LUXEMBOURG | LUXEMBOURG TAGEBLATT ONLINE | French | Website | HTTP://TAGEBLATT.ED ITPRESS.LU | 11/15/09 | GOOGLE SOUMET |
| LUXEMBOURG | POINT24 ONLINE | French | Website | WWW.POINT24.LU | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| LUXEMBOURG | TERRA.NET | English | Website | WWW.TERRA.NET.LB | 12/29/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| MALAYSIA | MALAYSIAN MIRROR | English | Website | WWW.MALAYSIANMIRROR.COM | 11/15/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT |
| MALAYSIA | MYDIGITALLIFE | English | Website | WWW.MYDIGITALLIFE.COM | 11/17/09 | GOOGLE AND BOOK GROUPS REACH NEW DEAL ON SCANNING |
| MALAYSIA | MALAYSIAN INSIDER | English | Website | WWW.THEMALAYSIANINSIDER.COM | 11/19/09 | MICROSOFT LOSES COPYWRIGHT SUIT BY BEIJING COMPANY |
| MALAYSIA | MALAYSIAN MIRROR | English | Website | WWW.MALAYSIANMIRROR.COM | 11/20/09 | JUDGE SETS FEBRUARY HEARING FOR NEW GOOGLE BOOKS DEAL |
| MALAYSIA | YAHOO (MALAYSIA) | English | Website | WWW.MALAYSIA.YAHOO.COM | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| MALAYSIA | THE EDGE FINANCIAL DAILY | English | Newspaper | | 11/24/09 | AMAZON COM S NEW OBJECTIONS TO GOOGLE BOOK SETTLEMENT |
| MALAYSIA | MALAYSIANEWS.NET | English | Website | HTTP://WWW.MALAYSIANEWS.NET/ | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| MALAYSIA | MALAYSIA SUN ONLINE | English | Website | HTTP://WWW.MALAYSIASUN.COM | 12/28/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| MALAYSIA | MALAYSIAN MIRROR | English | Website | WWW.MALAYSIANMIRROR.COM | 12/29/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| MALAYSIA | THEEDGEDAILY.COM | English | Website | WWW.THEEDGEDAILY.COM | 1/4/10 | E BOOKS TIME HAS COME |
| MALTA | TIMES OF MALTA (ONLINE) | English | Website | WWW.TIMESOFMALTA.COM | 11/19/09 | GOOGLE AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| MALTA | TIMES OF MALTA | English | Newspaper | WWW.TIMESOFMALTA.COM | 11/19/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| MEXICO | NOROESTE.COM | Spanish | Website | WWW.NOROESTS.COM.MX | 11/15/09 | BUSCA GOOGLE ACUERDO |
| MEXICO | UNIVERSAL.COM | Spanish | Website | WWW.ELUNIVERSAL.COM.MX | 11/15/09 | REVISAN CONTRATO DE DIGITALIZACIÓN CON GOOGLE |
| MEXICO | EL SIGLO DE TORREÓN ONLINE | Spanish | Website | WWW.ELSIGLODETORREO.COM.MX | 11/16/09 | VENTA DE LIBROS DIGITALES, EN SUSPENSO |
| MEXICO | FRONTERA ONLINE | Spanish | Website | WWW.FRONTERA.INFO | 11/16/09 | VENTA DE LIBROS DIGITALES, EN SUSPENSO |
| MEXICO | OCIO JOVEN | Spanish | Website | WWW.OCIOJOVEN.COM/ | 11/16/09 | BREVES |
| MEXICO | REFORMA ONLINE | Spanish | Website | WWW.INFOSEL.COM.MX/REFORMA | 11/16/09 | OFRECE GOOGLE NUEVO ACUERDO SOBRE LIBROS |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Website | HTTP://MX.NEWS.YAHOO.COM | 11/16/09 | GOOGLE ENVIARÁ UN REPRESENTANTE PARA NEGOCIAR LOS DERECHOS DE AUTOR CON PEKÍN |
| MEXICO | ANOSATERRA DIARIO ONLINE | Spanish | Website | WWW.ANOSATERRA.ORG | 11/17/09 | OS EDITORES ESPAÑOIS PEDIRÁN INDEMNIZACIÓNS A GOOGLE |
| MEXICO | ELIMPARCIAL.COM | Spanish | Website | WWW.ELIMPARCIAL.COM | 11/17/09 | GOOGLE LIMITA SU PROYECTO DE ESCANEADO DE LIBROS |
| MEXICO | EL INFORMADOR ONLINE | Spanish | Website | WWW.INFORMADOR.COM.MX | 11/17/09 | SE LOGRA ACUERDO PARA HACER BIBLIOTECA VIRTUAL CON GOOGLE |
| MEXICO | EL SIGLO DURANGO ONLINE | Spanish | Website | WWW.ELSIGLODEDURANGO.COM.MX | 11/17/09 | BREVES |
| MEXICO | MILENIO.COM | Spanish | Website | HTTP://IMPRESO.MILENIO.COM | 11/17/09 | GOOGLE Y AUTORES BUSCAN RESOLVER PACTO DE LIBROS |
| MEXICO | ONCE TV MEXICO | Spanish | Website | HTTP://ONCETV-IPN.NET | 11/17/09 | PRESENTAN GOOGLE Y REPRESENTANTES DE ESCRITORES A AUTORIDADES NUEVO PROYECTO SOBRE DIFUSIÓN DE LIBROS |
| MEXICO | CNN EXPANSION ONLINE | Spanish | Website | WWW.CNNEXPANSION.COM | 11/18/09 | CHROME, DE GOOGLE, A PUNTO DE VER LA LUZ |
| MEXICO | VANGUARDIA ONLINE | Spanish | Website | WWW.VANGUARDIA.COM.MX | 11/21/09 | DA VISTO BUENO A ESCANEO DE LIBROS |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Website | HTTP://MX.NEWS.YAHOO.COM | 11/21/09 | FIJAN UNA AUDIENCIA PARA EXAMINAR EL ACUERDO SOBRE LA BIBLIOTECA DE GOOGLE |
| MEXICO | VANGUARDIA ONLINE | Spanish | Website | WWW.VANGUARDIA.COM.MX | 11/22/09 | POR QUÉ GOOGLE BOOK SEARCH NO ES UNA DECEPCIÓN |
| MEXICO | EL UNIVERSAL .COM | Spanish | Website | WWW.ELUNIVERSAL.COM.MX | 11/27/09 | DIRECTORIOS WEB, OPORTUNIDAD DE NEGOCIO |
| MEXICO | VANGUARDIA ONLINE | Spanish | Website | WWW.VANGUARDIA.COM.MX | 11/27/09 | AMPLIARÍA LA DIGITALIZACIÓN DE LIBROS EN EUROPEANA: UE |

| Country | Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| MEXICO | ACERCA DE JORNADA ONLINE | Spanish | Website | WWW.JORNADA.UNAM.MX | 11/28/09 | ANALIZARÁ LA FIL EN GUADALAJARA EL FUTURO DEL LIBRO EN LA ERA DIGITAL |
| MEXICO | MILENIO.COM | Spanish | Website | HTTP://IMPRESO.MILENIO.COM | 11/28/09 | UNIÓN EUROPEA QUIERE AMPLIAR LA DIGITALIZACIÓN DE LIBROS EN EUROPEANA |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Website | HTTP://MX.NEWS.YAHOO.COM | 11/28/09 | GOOGLE LANZA HERRAMIENTA DE SEGURIDAD |
| MEXICO | VANGUARDIA ONLINE | Spanish | Website | WWW.VANGUARDIA.COM.MX | 11/29/09 | ANALIZARÁ LA FIL EN GUADALAJARA EL FUTURO DEL LIBRO |
| MEXICO | PERIODICO SINTESIS ONLINE | Spanish | Website | WWW.PERIODICOSINTESIS.COM.MX | 12/19/09 | ECONOMÍA | PERIÓDICO SÍNTESIS | PORTAL DE NOTICIAS DE PUEBLA, TLAXCALA, HIDALGO |
| MEXICO | SEMANA ONLINE | Spanish | Website | WWW.SEMANA.COM | 12/20/09 | LA BIBLIOTECA DE BABEL |
| MEXICO | MILENIO.COM | Spanish | Website | HTTP://IMPRESO.MILENIO.COM | 12/27/09 | MONOPOLIO DEMOCRÁTICO |
| MOROCCO | MOROCCO ATLAS VISTA ONLINE | French | Website | WWW.AVMAROC.COM | 11/15/09 | GOOGLE SOUMET À LA JUSTICE UN NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE |
| MOROCCO | MOROCCO ATLAS VISTA ONLINE | French | Website | WWW.AVMAROC.COM | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| NETHERLANDS | NUZAKELIJK.NL | Dutch | Website | WWW.NUZAKELIJK.NL | 11/16/09 | BEZWAAR JUSTITIE VS TEGEN GOOGLE BOOKS |
| NETHERLANDS | WEBWERELD | Dutch | Website | HTTP://WEBWERELD.NL | 11/16/09 | GOOGLE BOOKS-SCHIKKING AFGEZWAKT |
| NETHERLANDS | WWW.TELEGRAAF.NL | Dutch | Website | HTTP://WWW.TELEGRAAF.NL | 11/16/09 | GOOGLE BOOKS-SCHIKKING AFGEZWAKT |
| NETHERLANDS | TELECOMPAPER.NL | English | Website | WWW.TELECOMPAPER.NL | 11/16/09 | GOOGLE, AUTHORS GUILD DEVELOP ONLINE LIBRARY |
| NETHERLANDS | LANVISION.NL | Dutch | Website | WWW.LANVISION.NL | 11/17/09 | GOOGLE BOOKS ONDER VUUR |
| NETHERLANDS | EXPATICA.COM | English | Website | WWW.EXPATICA.COM | 11/17/09 | EUROPEAN PUBLISHERS GIVE GOOGLE BOOK SETTLEMENT CAUTIOUS WELCOME |
| NETHERLANDS | DE TELEGRAAF | Dutch | Newspaper | WWW.TELEGRAAF.NL | 11/17/09 | GOOGLE BOOKS-SCHIKKING AFGEZWAKT |
| NETHERLANDS | DE VOLKSKRANT | Dutch | Newspaper | WWW.VOLKSRANT.NL | 11/17/09 | GOOGLE BEPERKT DIGITAAL SCANNEN VAN BOEKEN |
| NETHERLANDS | ZDNET.NL | Dutch | Website | WWW.ZDNET.NL | 11/20/09 | GOOGLE MOET INBINDEN MET BOEKPROJECT |
| NETHERLANDS | LANVISION.NL | Dutch | Website | WWW.LANVISION.NL | 11/26/09 | GOOGLE BOOKS |
| NETHERLANDS | WORLDNEWS ONLINE | Dutch | Website | HTTP://ARTICLE.WN.COM | 12/2/09 | FRIESE BOSATLAS NIET AAN TE SLEPEN |
| NETHERLANDS | NIEUWS.NL | Dutch | Website | HTTP://WEB.NIEUWS.NL | 12/3/09 | NIEUWS.NL – WEB NIEUWS |

| Country | Media Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| NETHERLANDS | Z24.NL | Dutch | Website | WWW.Z24.NL | 12/3/09 | AMERIKAANSE UITGEVERS WILLEN UITSTEL GOOGLE-RECHTSZAAK |
| NETHERLANDS | COMMUNICATIE | Dutch | Website | HTTP://WWW.COMMUNICATIEONLINE.NL | 12/8/09 | NIEUWE MEDIA, OUDE RECHTEN |
| NETHERLANDS | COMPUTERTAAL | Dutch | Website | WWW.COMPUTERTAAL.COM | 12/14/09 | DE AANVULLENDE KENNISGEVING VAN AUTEURS EN UITGEVERS IVM SCHIKKING VAN ZOEKEN NAAR BOEKEN MET GOOGLE |
| NETHERLANDS | WWW.TELEGRAAF.NL | Dutch | Website | HTTP://WWW.TELEGRAAF.NL | 12/18/09 | BOETE GOOGLE VOOR SCANNEN BOEKEN |
| NETHERLANDS | DAGBLAD VAN HET NOORDEN ED. OOST GRONINGEN | Dutch | Newspaper | | 1/11/10 | GOOGLES SMARTPHONE WEKT WREVEL BIJ ERVEN SF-SCHRIJVER |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY.CO.NZ | 11/15/09 | NZCITY NEWSLINKS |
| NEW ZEALAND | COMPUTERWORLD NEW ZEALAND ONLINE | English | Website | HTTP://WWW.COMPUTERWORLD.CO.NZ/ | 11/16/09 | GOOGLE, PLAINTIFFS SUBMIT REVISED BOOK SETTLEMENT |
| NEW ZEALAND | MEDIACOM (NZ) | English | Website | WWW.MEDIACOM.NZPA.CO.NZ | 11/16/09 | MAJOR CHANGES TO GOOGLE SETTLEMENT AFFECT NEW ZEALAND AUTHORS AND PUBLISHERS |
| NEW ZEALAND | NBR.CO.NZ NATIONAL BUSINESS REVIEW | English | Website | WWW.NBR.CO.NZ | 11/16/09 | NZ LEFT OUT OF REVISED $US125M GOOGLE BOOKS DEAL |
| NEW ZEALAND | NZHERALD.CO.NZ | English | Website | WWW.NZHERALD.CO.NZ | 11/16/09 | GOOGLE WITH LOOSEN UP ON BOOK DEAL |
| NEW ZEALAND | OTAGO DAILY TIMES ONLINE | English | Website | WWW.OTD.CO.NZ | 11/16/09 | GOOGLE CONCEDES GROUND ON DIGITAL BOOK DEAL |
| NEW ZEALAND | SCOOP.CO.NZ | English | Website | WWW.SCOOP.CO.NZ | 11/16/09 | CHANGES TO GOOGLE SETTLEMENT AFFECT NZ AUTHORS |
| NEW ZEALAND | NEW ZEALAND PRESS ASSOCIATION | English | Wire | | 11/16/09 | NZ AUTHORS, PUBLISHERS CUT OUT OF GOOGLE BOOKS DEAL |
| NEW ZEALAND | 3NEWS.CO.NZ | English | Website | WWW.3NEWS.CO.NZ | 11/17/09 | NZ AUTHORS, PUBLISHERS CUT OUT OF GOOGLE BOOKS DEAL |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY.CO.NZ | 11/17/09 | GOOGLE BOOKS SETTLEMENT STILL HAS ANTITRUST CONCERNS |
| NEW ZEALAND | NZHERALD.CO.NZ | English | Website | WWW.NZHERALD.CO.NZ | 11/17/09 | NZ SHUNNED IN GOOGLE DIGITIZED DEAL |
| NEW ZEALAND | RADIONZ.CO.NZ | English | Website | WWW.RADIONZ.CO.NZ | 11/17/09 | NZ EXCULDED FROM GOOGLE BOOK |
| NEW ZEALAND | VOXY.CO.NZ | English | Website | WWW.VOXY.COM | 11/17/09 | MAJOR CHANGES TO GOOGLE SETTLEMENT AFFECTS NEW ZEALAND AUTHORS AND PUBLISHERS |
| NEW ZEALAND | THE NEW ZEALAND HERALD | English | Newspaper | | 11/17/09 | IN BRIEF ANTARCTIC DRILL FOR WEE DRAM |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| NEW ZEALAND | MEDIACOM (NZ) | English | Website | WWW.MEDIACOM.NZ PA.CO.NZ | 11/18/09 | GOOGLE BOOK SETTLEMENT - NZSA SAYS IT'S NOT TIME TO CELEBRATE YET |
| NEW ZEALAND | NEWSTALKZB.CO.NZ | English | Website | WWW.NEWSTALKZB. CO.NZ | 11/18/09 | A VICTORY FOR NZ AUTHORS |
| NEW ZEALAND | SCOOP.CO.NZ | English | Website | WWW.SCOOP.CO.NZ | 11/18/09 | GOOGLE BOOK SETTLEMENT - NOT TIME TO CELEBRATE YET |
| NEW ZEALAND | SOUTHLAND TIMES ONLINE | English | Website | WWW.STUFF.CO.NZ/S OUTHLAND-TIMES | 11/18/09 | KIWI AUTHORS LEFT OUT OF GOOGLE BOOKS DEAL |
| NEW ZEALAND | INDEPENDENT FINANCIAL REVIEW | English | Newspaper | | 11/19/09 | NZ OUT OF GOOGLE BOOK SEARCH |
| NEW ZEALAND | AARDVARK.CO.NZ | English | Website | HTTP://WWW.AARDVA RK.CO.NZ | 11/20/09 | THE CORRUPTION THAT IS COPYRIGHT |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 11/20/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK AGREEMENT |
| NEW ZEALAND | POWER PLAY | English | Newspaper | | 11/20/09 | JUDGE SETS FEBRUARY HEARING FOR NEW GOOGLE SETTLEMENT |
| NEW ZEALAND | STUFF.CO.NZ | English | Website | WWW.STUFF.CO.NZ | 11/22/09 | GOOGLE BOOKS ROW EXPLAINED |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 11/23/09 | GOOGLE BOOKS ROW EXPLAINED |
| NEW ZEALAND | INFOTECH WEEKLY (NEW ZEALAND) | English | Trade | HTTP://WWW.INFOTE CH.CO.NZ/CURRENT/ | 11/23/09 | OUT-OF-PRINT BOOKS TO BE SOLD ONLINE |
| NEW ZEALAND | TIMARU HERALD | English | Newspaper | WWW.FAIRFAXNZ.CO. NZ/BUSINESSES/HER ALD | 11/23/09 | KIWI AUTHORS WANT TO CALL THE SHOTS ONLINE |
| NEW ZEALAND | AARDVARK.CO.NZ | English | Website | HTTP://WWW.AARDVA RK.CO.NZ | 11/24/09 | GOOGLE, THE AUTHOR'S FRIEND OR FOE? |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| NEW ZEALAND | TVNZ.CO.NZ | English | Website | TVNZ.CO.NZ | 11/28/09 | EU PLANS DIGITAL LIBRARY |
| NEW ZEALAND | INFOTECH WEEKLY (NEW ZEALAND) | English | Trade | HTTP://WWW.INFOTE CH.CO.NZ/CURRENT/ | 12/14/09 | ANTI-GOOGLE LOBBYIST HERE TO ENLIST KIWI COMRADES |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 12/18/09 | GOOGLE~S TOP ANTITRUST DEFENDER: ~IT~S FUN~ |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 12/28/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 1/4/10 | FIVE NEW YEAR'S RESOLUTIONS FOR GOOGLE |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 1/8/10 | PHILIP K. DICK ESTATE SAYS GOOGLE VIOLATED TRADEMARK OF NEXUS |
| NEW ZEALAND | NZCITY.CO.NZ | English | Website | HTTP://NEWS.NZCITY. CO.NZ | 1/12/10 | GOOGLE SAYS SORRY OVER DIGITAL BOOK SCRAP |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| NORWAY | DIGITODAY | Norwegian | Website | WWW.DIGI.NO | 11/17/09 | GOOGLES BOKFORLIK ER REFORHANDLET |
| OMAN | TIMES OF OMAN | Arabic | Newspaper | | 11/15/09 | GOOGLE KEEPS UP ONLINE LIBRARY EFFORT |
| OMAN | OMAN TRIBUNE | English | Newspaper | | 11/15/09 | GOOGLE, AUTHORS, KEEP UP ONLINE LIBRARY EFFORT |
| PAKISTAN | PLUS NEWS PAKISTAN | English | Website | WWW.PLUSNEWS.ORG | 11/15/09 | DUBAI: GOOGLE TRIES FOR BOOK DEAL |
| PAKISTAN | THE PAK BANKER | English | Newspaper | | 11/15/09 | PAKISTAN: GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT TO US JUDGE |
| PAKISTAN | PAKISTAN CHRONICLE ONLINE | English | Website | WWW.PAKISTANCHRONICLE.COM | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| PAN-ASIA | FORBES ASIA | English | Magazine | | 11/30/09 | WHEN COPYRIGHT IS WRONG |
| PERU | EL PERIODICO MEDITERRANEO ONLINE | Spanish | Website | WWW.ELPERIODICOMEDITERRANEO | 11/16/09 | LOS EDITORES DE LIBROS ESPANOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| PERU | PERU 21 | Spanish | Newspaper | HTTP://WWW.PERU21.COM | 11/17/09 | EL NUEVO SISTEMA OPERATIVO DE GOOGLE ESTARÍA DISPONIBLE LA PRÓXIMA SEMANA |
| PERU | TERRA PERU ONLINE | Spanish | Website | WWW.PE.TERRA.COM | 11/23/09 | ESPAÑA DESCARTA PERSEGUIR A QUIENES HAGAN DESCARGAS ILEGALES |
| PHILIPPINES | COMPUTERWORLD.COM.PH | English | Website | WWW.COMPUTERWORLD.COM.PH | 11/16/09 | GOOGLE, PLAINTIFFS SUMBIT REVISED BOOK SETTLEMENT |
| PHILIPPINES | MANILATIMES.NET | English | Website | WWW.MANILATIMES.NET | 11/17/09 | GOOGLE SUMBITS REVISED DIGITAL BOOK DEAL |
| PHILIPPINES | INQUIRER.NET | English | Website | WWW.INQUIRER.NET | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
| PHILIPPINES | INQUIRER.NET | English | Website | WWW.INQUIRER.NET | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| PHILIPPINES | MANILANEWS.NET | English | Website | HTTP://MANILANEWS.NET | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| POLAND | RZECZPOSPOLITA ONLINE | Polish | Website | WWW.RP.PL | 11/17/09 | GOOGLE USTAPI WYDAWCOM |
| POLAND | WIADOMOSCI24 ONLINE | Polish | Website | WWW.WIADOMOSCI24.PL | 11/17/09 | GOOGLE USTAPI EUROPEJSKIM WYDAWCOM |
| POLAND | WNP.PL | Polish | Website | HTTP://IT.WNP.PL | 11/17/09 | NOWA UGODA WYDAWCÓW Z GOOGLE |
| POLAND | ZYCIE WARSZAWY ONLINE | Polish | Website | WWW.ZW.COM.PL | 11/17/09 | NOWA USTALENIA W SPRAWIE BILBLIOTEKI GOOGLE'A |
| POLAND | GAZETA WYBORCZA | Polish | Newspaper | WWW.GAZETA.PL | 11/17/09 | NOWA UGODA WYDAWCOW Z GOOGLE |
| POLAND | RZECZPOSPOLITA | Polish | Newspaper | WWW.RZECZPOSPOLITA.PL | 11/17/09 | GOOGLE USTAPIL WYDAWCOM |
| POLAND | GAZETA PRAWNA ONLINE | Polish | Website | HTTP://EDGP.GAZETAPRAWNA.PL | 11/18/09 | CORAZ BLIZEJ DO E-BIBLIOTEKI |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| POLAND | GAZETA WYBORCZA | Polish | Newspaper | WWW.GAZETA.PL | 11/19/09 | GOOGLE ZESKANUJE TYLKO ANGLOSASKIE KZIASKI |
| POLAND | ONET.PL | Polish | Website | HTTP://BIZNES.ONET.PL | 11/25/09 | GOOGLE PLANUJE STWORZENIE NOWEJ PLATFORMY DLA KOMPUTERÃW PC |
| POLAND | WIADOMOSCI24 ONLINE | Polish | Website | WWW.WIADOMOSCI24.PL | 11/26/09 | NAJWIĘKSZA BIBLITEKA NA ŚWIECIE BUDZI SPRZECIW ...AUTORÓW, KSIĘGARZY I WYDAWCÓW. CZYLI PIEK?O WYBRUKOWANE JEST DOBRYMI INTENCJAMI. |
| POLAND | GAZETA.PL GOSPODARKA | Polish | Website | HTTP://GOSPODARKA.GAZETA.PL | 11/28/09 | EUROPEAN PUBLISHERS DO NOT WANT A SETTLEMENT WITH GOOGLE |
| POLAND | INWESTYCJE | Polish | Website | HTTP://INWESTYCJE.PL | 11/30/09 | GOOGLE DLA KAADEGO |
| POLAND | WIADOMOSCI24 ONLINE | Polish | Website | WWW.WIADOMOSCI24.PL | 12/4/09 | WYDAWNICTWA - WIADOMOSCI24 |
| PORTUGAL | SAPO | Portuguese | Website | HTTP://SOL.SAPO.PT | 11/15/09 | GOOGLE REVÊ ACORDO DE DIGITALIZAÇÃO DE LIVROS |
| PORTUGAL | PUBLICO ONLINE | Portuguese | Website | WWW.PUBLICO.PT | 11/16/09 | GOOGLE JÁ NÃO VAI DIGITALIZAR LIVROS DE TODO O MUNDO |
| PORTUGAL | DIARIO DIGITAL | Portuguese | Website | HTTP://DIARIODIGITAL.SAPO.PT | 11/26/09 | GOOGLE BOOKS PODE SER MAIOR BIBLIOTECA ONLINE DO MUNDO |
| PORTUGAL | JORNAL DA MADEIRA ONLINE | Portuguese | Website | WWW.JORNALDAMADEIRA.PT | 11/28/09 | GOOGLE TERÁ A MAIOR BIBLIOTECA DO MUNDO |
| QATAR | GULF TIMES (ONLINE) | English | Website | WWW.GULF-TIMES.COM | 11/16/09 | NEW GOOGLE BOOKS DEAL CRITICIZED |
| ROMANIA | BLOOMBERG.RO | English | Website | HTTP://WWW.BLOOMBERG.RO | 12/3/09 | AMAZON.COM FAILS TO GET JUDGE TO REJECT GOOGLE PACT (UPDATE2) |
| ROMANIA | MEDIAFAX | Romanian | Website | HTTP://WWW.MEDIAFAX.RO | 12/3/09 | THE BOOK DIGITIZATION PROJECT |
| ROMANIA | DEZVALUIRI | English | Website | HTTP://DEZVALUIRI.RO | 12/6/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| ROMANIA | GANDUL | Romanian | Newspaper | | 1/20/10 | 2010, EBOOK YEAR IN ROMANIA. (PDF, 0.34 MB) |
| RUSSIA | 3DNEWS.RU | Russian | Website | HTTP://WWW.3DNEWS.RU/ | 11/17/09 | UPDATED PANEL "RAMBLER-ASSISTANT FOR FIREFOX |
| RUSSIA | FROM UA | Russian | Website | HTTP://NEWS.UAPORTAL.COM | 11/18/09 | GOOGLE BOOKS |
| RUSSIA | COMPULENTA.RU | Russian | Website | HTTP://CULTURE.COMPULENTA.RU | 11/19/09 | BRITISH WRITERS LIKE NEW AGREEMENT REGARDING GOOGLE BOOKS |
| RUSSIA | ROSBALT NEWS AGENCY | Russian | Wire | | 11/25/09 | GOOGLE DIGITIZE VALUE |
| RUSSIA | PRIME TASS AGENCY | Russian | Wire | | 11/27/09 | PRIME TASS TELECOMMUNICATIONS NEWS |
| RUSSIA | 3DNEWS.RU | Russian | Website | HTTP://WWW.3DNEWS.RU/ | 11/28/09 | SERVICE BOOKS GOOGLE "PRESENTED IN RUSSIA |

| Country | Source | Headline | Date | URL | Type | Language |
|---|---|---|---|---|---|---|
| RUSSIA | FERRA.RU | SERVICE BOOKS GOOGLE ..... USSIA | 11/28/09 | WWW.FERRA.RU | Website | Russian |
| RUSSIA | MIKS.RU | COMMENTS TO THE COMMENTARY: PIES MUST FURNACES PIEMAN, OR SWEDEN, AND THE REAPER, AND THE DUDE IGRETS? | 11/28/09 | WWW.MIKS.RU | Website | Russian |
| RUSSIA | VESTI.RU | GOOGLE BOOKS ARRIVES AT OSSIYU ...... | 11/28/09 | WWW.VESTI.RU | Website | Russian |
| RUSSIA | CNEWS.RU | GOOGLE LAUNCHED A SERVICE "BOOKS GOOGLE» IN RUSSIA | 11/30/09 | WWW.CNEWS.RU | Website | Russian |
| RUSSIA | IZVESTIA | HEAD OF AFFILIATE PROGRAMS SERVICE GOOGLE BOOKS SANTIAGO DE LA MORA: ANCIENT TEXTS SHOULD BE AVAILABLE TO ANY STUDENT | 11/30/09 | | Newspaper | Russian |
| RUSSIA | ROSBALT NEWS AGENCY | EC COMPETE WITH GOOGLE BOOKS | 11/30/09 | | Wire | Russian |
| RUSSIA | CIO-WORLD ONLINE | GOOGLE: BOOKS FOR THE WORLD ...... | 12/1/09 | WWW.CIO-WORLD.RU | Website | Russian |
| RUSSIA | OSP.RU | ALL THE NEWS OF THE DAY | 12/1/09 | OSP.RU | Website | Russian |
| RUSSIA | RUS.RUVR.RU | GOOGLE BOOKS | 12/1/09 | WWW.RUS.RUVR.RU | Website | Russian |
| RUSSIA | THG.RU | GOOGLE: BOOKS FOR THE WORLD ...... | 12/1/09 | WWW.THG.RU | Website | Russian |
| RUSSIA | VMDAILY.RU | GOOGLE LAUNCHED A NEW SERVICE | 12/1/09 | WWW.VMDAILY.RU | Website | Russian |
| RUSSIA | COMPUTERRA.RU | GOOGLE BIBLIOPHILE | 12/2/09 | WWW.COMPUTERRA.RU | Website | Russian |
| RUSSIA | GZT.RU | PUBLISHERS HAVE FORCED GOOGLE TO LIMIT ACCESS TO FREE NEWS | 12/2/09 | WWW.GZT.RU | Website | Russian |
| RUSSIA | ROSINVEST | GOOGLE BOOKS | 12/2/09 | WWW.ROSINVEST.COM | Website | Russian |
| RUSSIA | UAPORTAL | GOOGLE BOOKS HAS EARNED FOR THE RUSSIANS | 12/2/09 | HTTP://NEWS.UAPORTAL.COM | Website | Russian |
| RUSSIA | ITAR-TASS WORLD SERVICE | PRESS ON TELECOMMUNICATIONS | 12/2/09 | | Wire | Russian |
| RUSSIA | CIO-WORLD ONLINE | PRINTABLE | 12/4/09 | WWW.CIO-WORLD.RU | Website | Russian |
| RUSSIA | ROSSIYSKAYA GAZETA | KACHA - PAY | 12/8/09 | | Newspaper | Russian |
| RUSSIA | ITODAY.RU | THE COURT REJECTED THE CLAIM AMAZON NOT TO APPROVE AN AGREEMENT BETWEEN GOOGLE AND THE AUTHORS | 12/9/09 | HTTP://ITODAY.RU | Website | Russian |
| RUSSIA | NOVAYAGAZETA.RU | GOOGLE COLLECTED ALL THE BOOKS OF THE WORLD | 12/9/09 | NOVAYAGAZETA.RU | Website | Russian |
| RUSSIA | WEBPLANET.RU | MAIL.RU CEASE COOPERATION WITH BY YANDEX | 12/9/09 | WWW.WEBPLANET.RU | Website | Russian |
| RUSSIA | NOVAYA GAZETA | GOOGLE BOOKS COLLECTED ALL THE WORLD | 12/9/09 | | Newspaper | Russian |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| RUSSIA | DKVARTAL.RU | Russian | Website | DKVARTAL.RU | 12/13/09 | LIBRARIES WILL RECEIVE THE STATE-READERS |
| RUSSIA | ITAR TASS NEWS AGENCY | Russian | Website | WWW.ITAR-TASS.COM | 12/14/09 | TODAY BEGAN DISTRIBUTING NOTICE TO AUTHORS AND PUBLISHERS OF THE SETTLEMENT AGREEMENT IN RESPECT OF SERVICE BOOK SEARCH GOOGLE |
| RUSSIA | OSP.RU | Russian | Website | OSP.RU | 12/14/09 | BOOKS VARIOUS IMPORTANT |
| RUSSIA | P-T.RU | Russian | Website | P-T.RU | 12/14/09 | TODAY BEGAN DISTRIBUTING NOTICE TO AUTHORS AND PUBLISHERS OF THE SETTLEMENT AGREEMENT IN RESPECT OF SERVICES, THE BOOK SEARCH GOOGLE » |
| RUSSIA | WWW.LENTA.RU | Russian | Website | WWW.LENTA.RU | 12/16/09 | FRANCE DIGITIZE ALL OF ITS CULTURAL HERITAGE |
| RUSSIA | INFOX.RU | Russian | Website | INFOX.RU | 12/18/09 | AMERICAN LIBRARY ORGANIZATIONS DEMANDED THAT THE GOOGLE BOOKS COMPLIANCE WITH CORRECT PRICING OF ACCESS TO DIGITAL BOOK ARCHIVES. |
| RUSSIA | UTRO | Russian | Website | UTRO.RU | 12/18/09 | GOOGLE WILL PAY A FINE FOR COPYRIGHT INFRINGEMENT |
| RUSSIA | GAZETA | Russian | Newspaper | | 12/18/09 | COURT OF PARIS FOUND GOOGLE VIOLATED THE COPYRIGHT LAW |
| RUSSIA | ZMAN.COM | Russian | Website | ZMAN.COM | 12/19/09 | GOOGLE BOOKS |
| RUSSIA | ROSINVEST | Russian | Website | WWW.ROSINVEST.COM | 12/20/09 | GOOGLE IS REQUIRED TO PAY 10 THOUSAND EURO FINE FOR EACH DAY TO FIND BOOKS IN THE PUBLIC DOMAIN |
| RUSSIA | VEDOMOSTI | Russian | Website | WWW.VEDOMOSTI.RU | 12/22/09 | YANDEX HAS LAUNCHED A LAWSUIT. ...... |
| RUSSIA | ALLOYNEWS.RU | Russian | Website | ALLOYNEWS.RU | 12/23/09 | SAVE A TREE - BUY BUKRIDER |
| RUSSIA | CHASKOR.RU | Russian | Website | CHASKOR.RU | 12/23/09 | GOOGLE |
| RUSSIA | NOVOSTI RUSSIA | Russian | Newspaper | | 12/24/09 | URSULA K. LE GUIN COMPARED GOOGLE WITH THE DEVIL |
| RUSSIA | AMERICARU | Russian | Website | AMERICARU.COM | 12/25/09 | GOOGLE |
| RUSSIA | CNEWS.RU | Russian | Website | WWW.CNEWS.RU | 12/25/09 | GOOGLE CALLED THE DEVIL |
| RUSSIA | INTERNOVOSTI.RU | Russian | Website | INTERNOVOSTI.RU | 12/25/09 | AMERICAN WRITER COMPARED GOOGLE WITH THE DEVIL |
| RUSSIA | MEGAOBZOR.COM | Russian | Website | MEGAOBZOR.COM | 12/25/09 | GOOGLE BOOK CALLED THE DEVIL |
| RUSSIA | RESHETORIA | Russian | Website | RESHETORIA.RU | 12/25/09 | URSULA K. LE GUIN DISOWN THE DEVIL |
| RUSSIA | WWW.LENTA.RU | Russian | Website | WWW.LENTA.RU | 12/25/09 | URSULA K. LE GUIN COMPARE ...... OX |
| RUSSIA | NEWS LIGA | Russian | Website | WWW.3DLIGA.RU | 12/26/09 | URSULA K. LE GUIN COME OUT ......OX |
| RUSSIA | AZERBAIJANNEWS.NET | English | Website | HTTP://WWW.AZERBAIJANNEWS.COM | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| RUSSIA | UZBEKISTANNEWS.NET | English | Website | HTTP://UZBEKISTANNEWS.NET | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSIA | AZERBAIJANNEWS.NET | English | Website | HTTP://WWW.AZERBAIJANNEWS.COM | 12/29/09 | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL |
| RUSSIA | MONDEDIPLO | Russian | Website | HTTP://BG.MONDEDIPLOY.COM | 12/29/09 | UNIVERSALNATA LIBRARY FROM WALTER TO GUGL |
| RUSSIA | NEWSLAND.RU | Russian | Website | NEWSLAND.RU | 12/31/09 | EKOFAKTY 2009 |
| RUSSIA | MIKS.RU | English | Website | WWW.MIKS.RU | 1/9/10 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| SINGAPORE | MIS ASIA (ONLINE) | English | Website | HTTP://WWW.MIS-ASIA.COM | 11/16/09 | GOOGLE, PLAINTIFFS SUBMIT REVISED BOOK SETTLEMENT |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 11/16/09 | GOOGLE BOOK SETTLEMENT SETS GEOGRAPHIC, BUSINESS LIMITS |
| SINGAPORE | LE NOUVEL OBSERVATEUR | French | Website | HTTP://TEMPSREAL.NOUVELOBS.COM | 11/16/09 | GOOGLE BOOKS REVOIT SA COPIE |
| SINGAPORE | SG.NEWS.YAHOO.COM | English | Website | HTTP://SG.NEWS.YAHOO.COM/ | 11/17/09 | EUROPEAN PUBLISHERS GIVE GOOGLE BOOK DEAL CAUTIOUS WELCOME |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 11/17/09 | ANTITRUST CONCERNS LINGER FROM GOOGLE BOOK DEAL |
| SINGAPORE | MIS ASIA (ONLINE) | English | Website | HTTP://WWW.MIS-ASIA.COM | 11/20/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING |
| SINGAPORE | SG.NEWS.YAHOO.COM | English | Website | HTTP://SG.NEWS.YAHOO.COM/ | 11/20/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 11/20/09 | JUDGE SETS FEBRUARY HEARING FOR NEW GOOGLE BOOKS DEAL |
| SINGAPORE | SG.NEWS.YAHOO.COM | English | Website | HTTP://SG.NEWS.YAHOO.COM/ | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| SINGAPORE | YAHOO FINANCE SINGAPORE | English | Website | HTTP://SG.FINANCE.YAHOO.COM/ | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 11/27/09 | OPEN BOOK ALLIANCE TO VETO GOOGLE BOOK DEAL |
| SINGAPORE | THE STRAITS TIMES ONLINE | English | Website | STRAITSTIMES.ASIA1.COM.SG | 11/28/09 | EUROPE SHOULD TAKE ON GOOGLE |
| SINGAPORE | YAHOO FINANCE SINGAPORE | English | Website | HTTP://SG.FINANCE.YAHOO.COM/ | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| SINGAPORE | SG.NEWS.YAHOO.COM | English | Website | HTTP://SG.NEWS.YAHOO.COM/ | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 12/8/09 | PARTIES SEEK GOOGLE BOOKS HEARING DELAY; NEW DEAL BREWING |
| SINGAPORE | ASIA ONE ONLINE | English | Website | WWW.ASIAONE.COM.SG | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| SINGAPORE | SINGAPORENEWS.NET | English | Website | NEWS.TOPSITES.SG/ | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| SINGAPORE | CHANNELNEWSASIA.COM | English | Website | WWW.CHANNELNEWSASIA.COM | 12/29/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |

| SINGAPORE | SG.NEWS.YAHOO.COM | English | Website | HTTP://SG.NEWS.YAHOO.COM/ | 12/29/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 1/8/10 | FIVE NEW YEAR~S RESOLUTIONS FOR GOOGLE |
| SINGAPORE | MIS ASIA (ONLINE) | English | Website | HTTP://WWW.MIS-ASIA.COM | 1/12/10 | REPORT: MICROSOFT, YAHOO, AMAZON TO FIGHT GOOGLE BOOK DEAL |
| SINGAPORE | ZDNET ASIA | English | Website | WWW.ZDNETASIA.COM | 1/14/10 | COURTROOM CLASHES RESHAPING TECH REALM |
| SLOVAKIA | TASR.SK | Slovakian | Website | WWW.TASR.SK | 12/14/09 | OTS: ZAC(INA SA DODATKOVÉ OZNAMOVANIE .....ANIE KNIH |
| SLOVAKIA | AKTUALNE | Slovakian | Website | HTTP://AKTUALNE.CENTRUM.SK | 12/18/09 | GOOGLE KRADOL KNIHY A BUDE PLATIT(, ROZHODOL SÚD |
| SLOVAKIA | ETREND | Slovakian | Website | HTTP://FWD.ETREND.SK | 1/12/10 | GOOGLE USTÚPIL C(INSKYM AUTOROM |
| SOUTH AFRICA | BUSINESSDAY.CO.ZA | English | Website | HTTP://WWW.BUSINESSDAY.CO.ZA | 11/16/09 | GOOGLE GIVES GROUND TO SETTLE DIGITAL BOOK DEAL |
| SOUTH AFRICA | INDEPENDENT TECHNOLOGY ONLINE | English | Website | WWW.IOLTECHNOLOGY.CO.ZA | 11/18/09 | GOOGLE TRIES TO ANSWER BOOK DEAL CONCERNS |
| SOUTH AFRICA | LEGALBRIEF TODAY | English | Website | LEGALBRIEF.CO.ZA | 11/18/09 | GOOGLE REVISES ONLINE BOOK DEAL |
| SOUTH AFRICA | IOL | English | Website | HTTP://WWW.IOL.CO.ZA | 11/20/09 | FRENCH PUBLISHERS SLAM GOOGLE BOOK PROPOSALS |
| SOUTH AFRICA | IOL | English | Website | HTTP://WWW.IOL.CO.ZA | 11/30/09 | EU TO CHALLENGE GOOGLE DIGITAL LIBRARY |
| SOUTH AFRICA | CHARGED SOUTHERN AFRICA | English | Website | HTTP://WWW.CHARGED.CO.ZA | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| SOUTH AFRICA | FIN24.CO.ZA | English | Website | HTTP://FIN24.COM | 12/3/09 | GOOGLE 'VIOLATING COPYRIGHTS' |
| SOUTH AFRICA | FIN24.CO.ZA | English | Website | HTTP://FIN24.COM | 12/13/09 | GOOGLE EYES KINDLE OWNERS |
| SOUTH AFRICA | AFRICA LEADER | English | Website | HTTP://STORY.AFRICALEADER.COM | 12/28/09 | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL |
| SOUTH AFRICA | BIZ-COMMUNITY.COM | English | Website | WWW.BIZCOMMUNITY.COM | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| SOUTH AFRICA | IOL | English | Website | HTTP://WWW.IOL.CO.ZA | 12/28/09 | AUTHOR TO SUE GOOGLE |
| SOUTH AFRICA | NEWS24.COM | English | Website | NEWS24.CO.ZA | 12/28/09 | GROUPS: BLOCK GOOGLE PURCHASE |
| SOUTH AFRICA | IAFRICA.COM | English | Website | HTTP://WWW.IAFRICA.COM | 12/29/09 | OPPOSITION TO ADMOB DEAL |
| SOUTH AFRICA | IOL | English | Website | HTTP://WWW.IOL.CO.ZA | 12/29/09 | CONSUMER GROUPS BLOCK GOOGLE PURCHASE OF ADMOB |

| SOUTH AFRICA | BUSINESSDAY.CO.ZA | English | Website | BUSINESSDAY.CO.ZA | HTTP://WWW.BUSINESSDAY.COM | 1/19/10 | GOOGLE'S BOOKS DRIVE DESERVES A WIDER DEBATE |
|---|---|---|---|---|---|---|---|
| SOUTH KOREA | DIGITAL DAILY (ONLINE) | English | Website | WWW.DIGITALDAILY.A LLTHINGSD.COM | 11/17/09 | GOOGLE BOOKS SETTLEMENT |
| SPAIN | ABCDESEVILLA.ES | Spanish | Website | WWW.ABCDESEVILLA.ES | 11/15/09 | GOOGLE Y AUTORES AMERICANOS REVISAN A LA BAJA EL ACUERDO DE LA BIBLIOTECA DIGITAL |
| SPAIN | ABC.ES | Spanish | Website | WWW.ABC.ES | 11/15/09 | GOOGLE LLEGA A UN NUEVO ACUERDO PARA SU BIBLIOTECA DIGITAL |
| SPAIN | CADENA SER | Spanish | Website | WWW.CADENASER.COM | 11/15/09 | LA ALIANZA ANTI GOOGLE |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMISTA.ES | 11/15/09 | GOOGLE Y LOS AUTORES ACTUALIZAN EL ACUERDO DE LOS LIBROS |
| SPAIN | FARO DE VIGO ONLINE | Spanish | Website | WWW.FARODEVIGO.ES | 11/15/09 | MONÓLOGO ENTRE FANTASMAS |
| SPAIN | LA FLECHA | Spanish | Website | WWW.LAFLECHA.NET | 11/15/09 | GOOGLE Y LOS AUTORES ACTUALIZAN EL ACUERDO DE LOS LIBROS |
| SPAIN | MIPUNTO.COM | Spanish | Website | WWW.MIPUNTO.COM | 11/15/09 | GOOGLE PRESENTÓ A LA JUSTICIA NUEVO ACUERDO SOBRE DIGITALIZACIÓN DE LIBROS |
| SPAIN | MUY COMPUTER ONLY | Spanish | Trade | | 11/15/09 | LA COALICIÓN SUMA FUERZAS |
| SPAIN | ABC.ES | Spanish | Website | WWW.ABC.ES | 11/16/09 | LOS EDITORES PEDIRÁN INDEMNIZACIONES A GOOGLE POR DERECHOS DE AUTOR |
| SPAIN | CADENA SER | Spanish | Website | WWW.CADENASER.COM | 11/16/09 | GOOGLE COMPARTIRÁ SUS LIBROS ESCANEADOS CON SUS RIVALES |
| SPAIN | CANTABRIA CONFIDENCIAL ONLINE | Spanish | Website | WWW/CANTABRIACONFIDENCIAL.COM | 11/16/09 | GOOGLE ENMIENDA SU ACUERDO DE DIGITALIZACIÓN DE LIBROS EN EEUU |
| SPAIN | DEIA.COM | Spanish | Website | WWW.DEIA.COM | 11/16/09 | LOS EDITORES DE LIBROS PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | DIARIO CORDOBA ONLINE | Spanish | Website | WWW.DIARIOCORDOBA.COM | 11/16/09 | GOOGLE POR DENTRO |
| SPAIN | DIARIO DE LEON | Spanish | Website | WWW.DIARIODELEON.COM | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | DIARIO DIRECTO | Spanish | Website | WWW.DIARIODIRECTO.COM | 11/16/09 | AUTORES Y EXPERTOS DE GOOGLE SE ALÍAN PARA ELABORAR UN PACTO SOBRE LIBROS Y CREAR UNA GRAN BIBLIOTECA VIRTUAL |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMISTA.ES | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE |
| SPAIN | EL MUNDO | Spanish | Website | WWW.ELMUNDO.ES | 11/16/09 | GOOGLE ENVIARÁ UN PORTAVOZ A CHINA PARA NEGOCIAR LOS DERECHOS DE AUTOR |

| SPAIN | EL PAIS ONLINE | Spanish | Website | WWW.ELPAIS.COM | 11/16/09 | GOOGLE LIMITA SU PROYECTO DE ESCANEADO DE LIBROS PARA APLACAR LAS CRÍTICAS |
|-------|----------------|---------|---------|-----------------|----------|---------|
| SPAIN | EL SEMANAL DIGITAL | Spanish | Website | WWW.ELSEMANALDIGITAL.COM | 11/16/09 | LOS EDITORES ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE |
| SPAIN | EUROPA PRESS ONLINE | Spanish | Website | WWW.EUROPAPRESS.ES | 11/16/09 | LOS EDITORES ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE |
| SPAIN | HERALDO DE SORIA | Spanish | Website | WWW.HERALDODESORIA.ES | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | HERALDO ONLINE | Spanish | Website | WWW.HERALDO.ES | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | HOY TECNOLOGÍA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 11/16/09 | DOMINIO | HOY TECNOLOGÍA | PÁGINA 3 |
| SPAIN | IDEAL.ES | Spanish | Website | HTTP://WWW.IDEAL.ES | 11/16/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL ANTE LA AVALANCHA DE CRITICAS |
| SPAIN | ITESPRESSO SPAIN (FORMERLY VNUNET.ES) | Spanish | Website | WWW.ITESPRESSO.ES | 11/16/09 | GOOGLE Y LOS AUTORES ESTADOUNIDENSES MODIFICAN SU ACUERDO PARA CREAR UNA GRAN BIBLIOTECA DIGITAL |
| SPAIN | LA CRONICA ONLINE | Spanish | Website | WWW.LACRONICA.COM | 11/16/09 | VENTA DE LIBROS DIGITALES, EN SUSPENSO |
| SPAIN | LA FLECHA | Spanish | Website | WWW.LAFLECHA.NET | 11/16/09 | LOS EDITORES DE LIBROS ENTRAN EN LA COALICIÓN DE CREADORES PARA LUCHAR CONTRA LA PIRATERÍA |
| SPAIN | LA OPINION DE GRANADA | Spanish | Website | WWW.GRANADADIGITAL.COM | 11/16/09 | GOOGLE PROMETE REUNIRSE PRONTO CON LOS EDITORES |
| SPAIN | LASPROVINCIAS.ES | Spanish | Website | WWW.LASPROVINCIAS.ES | 11/16/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL ANTE LA AVALANCHA DE CRITICAS |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Website | WWW.LAVANGUARDIA.ES | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Website | WWW.LAVOZDEASTURIAS.ES | 11/16/09 | LOS EDITORES DE LIBROS ESPAÑOLES PEDIRÁN INDEMNIZACIONES A GOOGLE POR LOS DERECHOS DE AUTOR |
| SPAIN | LEVANTE-EMV.COM | Spanish | Website | WWW.LEVANTE-EMV.COM | 11/16/09 | CARLOS GOÑI: 'MÁS QUE ROCKERO ME HUBIERA GUSTADO SER BALONMANISTA PROFESIONAL' |
| SPAIN | LIBERTAD DIGITAL | Spanish | Website | WWW.LIBERTADDIGITAL | 11/16/09 | LOS AUTORES DE LIBROS Y GOOGLE REVISAN SU ACUERDO |
| SPAIN | NORTECASTILLA.ES | Spanish | Website | WWW.NORTECASTILLA.ES | 11/16/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL ANTE LA AVALANCHA DE CRITICAS |

| Country | Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| SPAIN | NOTICIAS DE NAVARRA ONLINE | Spanish | Website | WWW.NOTICIASDENAVARRA.COM | 11/16/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL PARA IMPEDIR LA AVALANCHA DE CRITICAS |
| SPAIN | RTVE.ES | Spanish | Website | WWW.RTVE.ES | 11/16/09 | GOOGLE RECULA EN LA DIGITALIZACIÓN DE LIBROS |
| SPAIN | SIGLO XXI ONLINE | Spanish | Website | WWW.DIARIOSIGLOXXI.COM | 11/16/09 | GOOGLE SE REUNIRA "EN PRÓXIMAS SEMANAS" CON EDITORES DE LIBROS EUROPEOS PARA ALCANZAR ACUERDOS SIMILARES AL DE EEUU |
| SPAIN | SILICON NEWS ONLINE (SPAIN) | Spanish | Website | WWW.SILICONNEWS.ES | 11/16/09 | GOOGLE BOOKS ESPERA AVANZAR EN EUROPA |
| SPAIN | TELCOMMUNITY | Spanish | Website | WWW.TELCOMMUNITY.COM | 11/16/09 | EL CRECIMIENTO DE LA BANDA ANCHA MÓVIL HSPA AUMENTA EN DOS TERCIOS AÑO TRAS AÑO |
| SPAIN | EUROPA PRESS | Spanish | Wire | WWW.EUROPAPRESS.COM | 11/16/09 | GOOGLE PROMETE REUNIRSE PRONTO CON LOS EDITORES |
| SPAIN | 20 MINUTOS | Spanish | Website | WWW.MINUTODIGITAL.COM | 11/17/09 | GOOGLE SE REUNIRA "EN PRÓXIMAS SEMANAS" CON EDITORES DE LIBROS EUROPEOS PARA ALCANZAR ACUERDOS SIMILARES AL DE EEUU |
| SPAIN | ABC.ES | Spanish | Website | WWW.ABC.ES | 11/17/09 | EUROPA CELEBRA COMO UNAL VICTORIA LA RECTIFICACION DEL ACUERDO GOOGLE |
| SPAIN | ADN ONLINE | Spanish | Website | WWW.ADN.ES | 11/17/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL POR IMPEDIR LA AVALANCHA DE CRITICAS |
| SPAIN | BOLPRESS | Spanish | Website | WWW.BOLPRESS.COM | 11/17/09 | NUEVAS TECNOLOGIAS VS. EL MUNDO EDITORIAL |
| SPAIN | CANARIAS AHORA ONLINE | Spanish | Website | WWW.CANARIASAHORA.ES | 11/17/09 | GOOGLE PROMETE REUNIRSE PRONTO CON LOS EDITORES |
| SPAIN | CONSUMER EROSKI | Spanish | Website | WWW.CONSUMER.ES | 11/17/09 | GOOGLE Y EL GREMIO DE AUTORES ESTADOUNIDENSE DISEÑAN UN ACUERDO SOBRE LA CREACIÓN DE LA BIBLIOTECA EN INTERNET |
| SPAIN | COPE ONLINE | Spanish | Website | WWW.COPE.ES | 11/17/09 | GOOGLE BOOKS DA UN PASO MÁS PARA AMPLIAR SU CATALOGO |
| SPAIN | DEIA.COM | Spanish | Website | WWW.DEIA.COM | 11/17/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL POR IMPEDIR LA AVALANCHA DE CRITICAS |
| SPAIN | DIARIO CORDOBA ONLINE | Spanish | Website | WWW.DIARIOCORDOBA.COM | 11/17/09 | GOOGLE BOOKS Y LAS EDITORIALES LLEVAN AL JUEZ UN NUEVO PACTO REVISADO |
| SPAIN | DIARIO DE IBIZA ONLINE | Spanish | Website | WWW.DIARIODEIBIZA.ES | 11/17/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL PARA IMPEDIR LAS CRITICAS |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPAIN | DIARIO INFORMACION | Spanish | Website | WWW.DIARIOINFORMACION.COM | 11/17/09 | LAS CRÍTICAS OBLIGAN A GOOGLE BOOKS A RESTRINGIR EL CATÁLOGO DE LIBROS Y AUMENTAR EL CONTROL |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMISTA.ES | 11/17/09 | GOOGLE Y ESCRITORES LIMAN ASPEREZAS | EL ECONOMISTA |
| SPAIN | EL PAIS ONLINE | Spanish | Website | WWW.ELPAIS.COM | 11/17/09 | EL ACUERDO REVISADO NO HA SIDO UNA VICTORIA PARA GOOGLE |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 11/17/09 | E BOOKS | HOY TECNOLOGÍA | PÁGINA 1 |
| SPAIN | IDG ONLINE | Spanish | Website | WWW.IDG.ES | 11/17/09 | ÁNGELES GONZÁLEZ SINDE UTILIZARÁ INTERNET PARA PROMOCIONAR LA CULTURA |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Website | WWW.LAVANGUARDIA.ES | 11/17/09 | GOOGLE SE REUNIRÁ CON LOS EDITORES EUROPEOS PARA ALCANZAR ACUERDOS SIMILARES AL DE EE.UU. |
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Website | WWW.LAVOZDEASTURIAS.ES | 11/17/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL ANTE LA AVALANCHA DE CRÍTICAS |
| SPAIN | NOTICIAS.COM | Spanish | Website | WWW.DIARIODENOTICIAS.COM | 11/17/09 | LOS EDITORES PEDIRÁN INDEMNIZACIONES A GOOGLE SI SACA ADELANTE SU BIBLIOTECA VIRTUAL |
| SPAIN | NOTICIAS DE NAVARRA ONLINE | Spanish | Website | WWW.NOTICIASDENAVARRA.COM | 11/17/09 | GOOGLE SE REUNIRÁ CON EDITORES EUROPEOS PARA ALCANZAR ACUERDOS SIMILARES AL DE EEUU |
| SPAIN | SUR DIGITAL (DIARIOSUR.ES) | Spanish | Website | WWW.DIARIOSUR.ES | 11/17/09 | GOOGLE BOOKS DA MARCHA ATRÁS POR LAS CRÁTICAS |
| SPAIN | THE INQUIRER ESPANA ONLINE | Spanish | Website | WWW.THEINQUIRER.ES | 11/17/09 | LÍMITES SOBRE GOOGLE BOOKS |
| SPAIN | CINCO DIAS | Spanish | Newspaper | HTTP://WWW.CINCODIAS.ES | 11/17/09 | GOOGLE REVISA SU ACUERDO EDITORIAL ANTE LA AVALANCHA DE CRÍTICAS |
| SPAIN | EL PAIS  (SPAIN) | Spanish | Newspaper | WWW.ELPAIS.ES.HTM | 11/17/09 | GOOGLE REVISA EL PACTO PARA EXPLOTAR LIBROS EN LA RED |
| SPAIN | CIBERSUR ONLINE | Spanish | Website | WWW.CIBERSUR.COM | 11/18/09 | EXPERTOS ADVIERTEN DE QUE TODAVÍA NO HAY MERCADO PARA EL LIBRO ELECTRÓNICO |
| SPAIN | CINCODIAS.COM | Spanish | Website | HTTP//WWW.CINCODIAS.COM | 11/18/09 | GOOGLE BOOKS REVISA SU ACUERDO EDITORIAL PARA IMPEDIR LA AVALANCHA DE CRÍTICAS |
| SPAIN | DEIA.COM | Spanish | Website | WWW.DEIA.COM | 11/18/09 | GOOGLE SE REUNIRÁ "EN PRÓXIMAS SEMANAS" CON EDITORES DE LIBROS EUROPEOS PARA ALCANZAR ACUERDOS SIMILARES AL DE EEUU |
| SPAIN | EL COMERCIO ONLINE | Spanish | Website | WWW.ELCOMERCIO.COM | 11/18/09 | EL COMERCIO |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPAIN | ABC.ES | Spanish | Website | WWW.ABC.ES | 11/19/09 | RESULTADOS DE LA BÚSQUEDA HEMEROTECA - ABC.ES |
| SPAIN | EL PAIS ONLINE | Spanish | Website | WWW.ELPAIS.COM | 11/19/09 | LA TIRADA HA MUERTO, ¡VIVA EL LIBRO! |
| SPAIN | ITESPRESSO SPAIN (FORMERLY VNUNET.ES) | Spanish | Website | WWW.ITESPRESSO.ES | 11/19/09 | ?HAY MERCADO PARA EL LIBRO ELECTRONICO? |
| SPAIN | ALMA MAGAZINE ONLINE | Spanish | Website | WWW.ALMAMAGAZINE.COM | 11/20/09 | APOCALÍPTICOS Y DIGITALIZADOS |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 11/20/09 | AOL | HOY TECNOLOGÍA | PÁGINA 6 |
| SPAIN | LEVANTE-EMV.COM | Spanish | Website | WWW.LEVANTE-EMV.COM | 11/20/09 | LOS EDITORES ESPAÑOLES RECLAMAN A GOOGLE |
| SPAIN | DIARIO CORDOBA ONLINE | Spanish | Website | WWW.DIARIOCORDOBA.COM | 11/21/09 | LOS SINDICATOS SE MANIFIESTAN HOY EN ZOCODOVER CONTRA EL DESPIDO EN ARTES GRAFICAS |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMISTA.ES | 11/21/09 | FIJAN AUDIENCIA PARA EXAMINAR ACUERDO SOBRE BIBLIOTECA DIGITAL DE GOOGLE |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 11/21/09 | EMPRESA | HOY TECNOLOGÍA | PÁGINA 3 |
| SPAIN | INVERTIA.COM | Spanish | Website | HTTP://USA.INVERTIA.COM | 11/21/09 | INVERTIA.COM - MERCADOS,FINANZAS,ECONOMÍA, FONDOS Y COTIZACIONES |
| SPAIN | MIPUNTO.COM | Spanish | Website | WWW.MIPUNTO.COM | 11/21/09 | FIJAN AUDIENCIA PARA EXAMINAR ACUERDO SOBRE BIBLIOTECA DIGITAL DE GOOGLE |
| SPAIN | SUR DIGITAL (DIARIOSUR.ES) | Spanish | Website | WWW.DIARIOSUR.ES | 11/21/09 | DESTINADO |195 RESULTADOS DE DESTINADO EN SUR.es |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 11/21/09 | FIJAN UNA AUDIENCIA PARA EXAMINAR EL ACUERDO SOBRE LA BIBLIOTECA DE GOOGLE |
| SPAIN | CRONISTA.COM | Spanish | Website | WWW.CRONISTA.COM | 11/23/09 | ESPAÑA: BUSCAN COMBATIR LA PIRATERÍA SIN PERSEGUIR AL USUARIO DE INTERNET |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMISTA.ES | 11/23/09 | FIJAN UNA AUDIENCIA PARA EXAMINAR EL ACUERDO SOBRE LA BIBLIOTECA DE GOOGLE |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 11/23/09 | EBOOKS | HOY TECNOLOGÍA | PÁGINA 1 |
| SPAIN | MARKETING DIRECTO | Spanish | Website | WWW.MARKETINGDIRECTO.COM | 11/23/09 | LA PROPUESTA REVISADA DE GOOGLE BOOK SEARCH ES UNA ENORME DECEPCIÃ"N |
| SPAIN | SIGLO XXI ONLINE | Spanish | Website | WWW.DIARIOSIGLOXXI.COM | 11/23/09 | GOOGLE NO VA A MONOPOLIZAR EL MERCADO DE LIBROS |
| SPAIN | EUROPA PRESS | Spanish | Wire | WWW.EUROPAPRESS.COM | 11/23/09 | GOOGLE NO VA A MONOPOLIZAR EL MERCADO DE LIBROS |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| SPAIN | IBLNEWS | Spanish | Website | HTTP://IBLNEWS.COM | 11/24/09 | GOOGLE Y EDITORIALES DE EEUU PRESENTAN UNA NUEVA PROPUESTA DE ACUERDO DE DIGITALIZACIÓN DE LIBROS |
| SPAIN | LA ESTRELLA DIGITAL | Spanish | Website | WWW.ESTRELLADIGITAL.ES | 11/24/09 | GOOGLE NO VA A MONOPOLIZAR EL MERCADO DE LIBROS |
| SPAIN | SUR DIGITAL (DIARIOSUR.ES) | Spanish | Website | WWW.DIARIOSUR.ES | 11/24/09 | MICROSOFT | 18 RESULTADOS DE MICROSOFT EN SUR.ES |
| SPAIN | LA RIOJA ONLINE | Spanish | Website | LARIOJA.ES | 11/27/09 | EDITORIAL | 141 RESULTADOS DE EDITORIAL EN LARIOJA.COM |
| SPAIN | LA VOZ DE GALICIA | Spanish | Website | WWW.LANVOZDEGALICIA.ES | 11/27/09 | «LAS CRISIS DEPURAN EL SISTEMA Y LAS EMPRESAS QUE SEAN INSOSTENIBLES HAY QUE CERRARLAS, NO SALVARLAS» |
| SPAIN | IBLNEWS | Spanish | Website | HTTP://IBLNEWS.COM | 11/28/09 | EL AYUNTAMIENTO PRESENTA SU NUEVA WEB COMO EL PRINCIPAL CANAL DE RELACIÓN CON LOS OVETENSES |
| SPAIN | IDEAL.ES | Spanish | Website | HTTP://WWW.IDEAL.ES | 11/28/09 | PAÍSES UE QUIEREN REFORZAR EUROPEANA PARA NO PERDER TERRENO ANTE |
| SPAIN | SUR DIGITAL (DIARIOSUR.ES) | Spanish | Website | WWW.DIARIOSUR.ES | 11/28/09 | PAÍSES UE QUIEREN REFORZAR EUROPEANA PARA NO PERDER TERRENO ANTE GOOGLE BOOKS |
| SPAIN | PUBLICO.ES | Spanish | Website | WWW.PUBLICO.ES | 11/30/09 | GOOGLE BOOKS Y EUROPEANA QUIEREN COLABORAR |
| SPAIN | DIARIO DE MALLORCA ONLINE | Spanish | Website | WWW.DIARIODEMALLORCA.ES | 12/1/09 | GOOGLE BOOKS Y EUROPEANA MANTIENEN CONTACTOS PARA LA DIGITALIZACIÓN DE FONDOS |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 12/1/09 | EUROPEANA | HOY TECNOLOGÍA | PÁGINA 1 |
| SPAIN | REBELION | Spanish | Website | WWW.REBELION.ORG | 12/1/09 | LA UNIÓN EUROPEA QUIERE AMPLIAR LA DIGITALIZACIÓN DE LIBROS PARA LA EUROPEANA |
| SPAIN | TELCOMMUNITY | Spanish | Website | WWW.TELCOMMUNITY.COM | 12/1/09 | EBAY SE ASOCIA CON MICROSOFT PARA OFRECER ACUERDOS DIARIOS |
| SPAIN | EL CORREO GALLEGO | Spanish | Website | WWW.ELCORREOGALLEGO.ES | 12/13/09 | LOS EDITORES, CONTRA LA PIRATERÍA |
| SPAIN | FINANZAS.COM | Spanish | Website | WWW.FINANZAS.COM | 12/14/09 | COMIENZA LA NOTIFICACIÓN SUPLETORIA DE AUTORES Y EDITORES DEL ACUERDO DE LA BÚSQUEDA DE LIBROS DE GOOGLE |
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Website | WWW.LAVOZDEASTURIAS.ES | 12/15/09 | IR A SECCIÓN |
| SPAIN | EL COMERCIO ONLINE | Spanish | Website | WWW.ELCOMERCIO.COM | 12/17/09 | MICROSOFT | 21 RESULTADOS DE MICROSOFT EN EL COMERCIO DIGITAL |

| Country | Source | Language | Type | URL | Date | Headline |
| --- | --- | --- | --- | --- | --- | --- |
| SPAIN | CINCODIAS.COM | Spanish | Website | HTTP//WWW.CINCODI AS.COM | 12/18/09 | GOOGLE, CONDENADA A PAGAR 300.000 EUROS POR ESCANEAR LIBROS SIN CONSENTIMIENTO |
| SPAIN | EL PAIS ONLINE | Spanish | Website | WWW.ELPAIS.COM | 12/18/09 | GOOGLE SE TOPA CON EL DERECHO DE AUTOR |
| SPAIN | IBLNEWS | Spanish | Website | HTTP://IBLNEWS.COM | 12/18/09 | IMPONEN UNA MULTA DE 300.000 EUROS A GOOGLE POR ESCANEAR Y PUBLICAR LIBROS SIN CONSENTIMIENTO |
| SPAIN | PULSOROCK.COM | Spanish | Website | WWW.PULSOROCK.C OM | 12/18/09 | CÓMO BAJAR LIBROS A PDF DE GOOGL BOOKS? - COMUNIDADES DE PULSOROCK.COM |
| SPAIN | HERALDO ONLINE | Spanish | Website | WWW.HERALDO.ES | 12/19/09 | EL LIBRO ELECTRÓNICO INTENTA REDONDEAR SU AÑO COMO REGALO ESTRELLA DE LAS NAVIDADES |
| SPAIN | NORTECASTILLA.ES | Spanish | Website | WWW.NORTECASTILL A.ES | 12/19/09 | MULTA GOOGLE POR DIGITALIZAR LIBROS SIN PERMISO |
| SPAIN | PUBLICO.ES | Spanish | Website | WWW.PUBLICO.ES | 12/19/09 | NADIE QUISO DENUNCIAR EN ESPAÑA |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Website | HTTP://ES.NOTICIAS. NEWS.YAHOO.COM | 12/19/09 | EL E-BOOK INTENTA REDONDEAR SU AÑO COMO REGALO ESTRELLA DE LAS NAVIDADES |
| SPAIN | ARTESGRAFICAS.COM | Spanish | Website | WWW.ARTESGRAFIC AS.COM | 12/20/09 | LOS LIBROS ELECTRÓNICOS: REVOLUCIÓN EN LA FORMA DE PUBLICAR Y LEER LA PALABRA ESCRITA |
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Website | WWW.LAVOZDEASTU RIAS.ES | 12/21/09 | GOOGLE NEGOCIA LA COMPRA DEL PORTAL DE CRÍTICAS YELP, SEGÚN MEDIOS LOCALES |
| SPAIN | TELCOMMUNITY | Spanish | Website | WWW.TELCOMMUNIT Y.COM | 12/21/09 | TELEFÓNICA EXTIENDE A TODO 2010 SU PLAN DE DESCUENTOS PARA DESEMPLEADOS |
| SPAIN | ELECONOMISTA.ES | Spanish | Website | WWW.ELECONOMIST A.ES | 12/24/09 | LOS REGULADORES EVALUARÁN LA COMPRA DE ADMOB POR GOOGLE |
| SPAIN | REUTERS SPANISH NEWS SERVICE | Spanish | Wire | WWW.REUTERS.ES | 12/24/09 | LOS REGULADORES EVALUARÁN LA COMPRA DE ADMOB POR GOOGLE |
| SPAIN | INVERTIA.COM | Spanish | Website | HTTP://USA.INVERTIA. COM | 12/25/09 | ESTADOS UNIDOS VIGILA A GOOGLE POR COMPRA DE EMPRESA DE ANUNCIOS MÓVILES |
| SPAIN | MALLORCA CONFIDENCIAL ONLINE | Spanish | Website | HTTP://MALLORCACO NFIDENCIAL.COM | 12/25/09 | LOS EDITORES ESPAÑOLES NO DESCARTAN PEDIR INDEMNIZACIONES A GOOGLE |
| SPAIN | PORTALTIC.ES | Spanish | Website | WWW.PORTALTIC.ES | 12/25/09 | EDITORES ESPAÑOLES NO DESCARTAN PEDIR INDEMNIZACIONES A GOOGLE POR LA DIGITALIZACIÓN |
| SPAIN | QUE ONLINE | Spanish | Website | WWW.QUE.ES | 12/25/09 | LOS EDITORES ESPAÑOLES NO DESCARTAN PEDIR INDEMNIZACIONES A GOOGLE POR LA DIGITALIZACIÓN |

| Country | Name | Language | Type | Website | Date | Title |
|---|---|---|---|---|---|---|
| SPAIN | DIARIO CORDOBA ONLINE | Spanish | Website | WWW.DIARIOCORDOBA.COM | 12/26/09 | LOS EDITORES ESPAÑOLES ESTUDIAN INICIAR SU BATALLA CONTRA GOOGLE |
| SPAIN | LA OPINION RAFAELA | Spanish | Website | WWW.PORTAL.RAFAELA.COM | 12/26/09 | NUEVA INVESTIGACIÓN SOBRE GOOGLE |
| SPAIN | NUEVA TRIBUNEA | Spanish | Website | WWW.NUEVATRIBUNA.ES | 12/26/09 | LA DIGITALIZACIÓN DE LOS LIBROS EMPIEZA A PONER NERVIOSOS A LOS EDITORES |
| SPAIN | ABC.ES | Spanish | Website | WWW.ABC.ES | 12/27/09 | LOS EDITORES ESPAÑOLES ESTUDIAN INICIAR SU BATALLA CONTRA GOOGLE |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Website | WWW.LAVANGUARDIA.ES | 12/28/09 | LA UNIÓN EUROPEA PREPARA UN REGISTRO DI......S DE AUTOR |
| SPAIN | LLATERCERA.COM | Spanish | Website | WWW.LATERCERA.COM | 1/8/10 | SAMSUNG INGRESA AL MERCADO DE LIBRO ELECTRÓNICO DE LA MANO DE GOOGLE |
| SPAIN | EL ORIENTAL ONLINE | Spanish | Website | WWW.ELORIENTALONLINE.COM | 1/17/10 | GOOGLE DIGITALIZARA LOS MEDIOS GRATUITOS |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Website | WWW.HOYTECNOLOGIA.COM | 1/18/10 | ANTIMONOPOLIO | HOY TECNOLOGIA | PAGINA 1 |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Website | WWW.LAVANGUARDIA.ES | 1/19/10 | GOOGLE TIENE TRES PLEITOS EN ALEMANIA |
| SPAIN | LA VANGUARDIA | Spanish | Newspaper | | 1/19/10 | LOS EDITORES DE PRENSA RECLAMAN INDEMNIZACIONES AL BUSCADOR |
| SPAIN | CIBERSUR ONLINE | Spanish | Website | WWW.CIBERSUR.COM | 1/20/10 | MICROSOFT, YAHOO!... ¿Y TAMBIÉN AMAZON CONTRA GOOGLE? |
| SWEDEN | CORREN.SE | Swedish | Website | WWW.CORREN.SE | 11/15/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | DN.SE | Swedish | Website | WWW.DN.SE | 11/15/09 | BIBLIOTEKSFRÅGAN HAR GÅTT I BAKLÅS |
| SWEDEN | ESKILSTUNA-KURIREN | Swedish | Website | WWW.EKURIREN.SE | 11/15/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | HALLANDSPOSTEN.SE | Swedish | Website | WWW.HALLANDSPOSTEN.SE | 11/15/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | METRO | Swedish | Website | WWW.METRO.SE | 11/15/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | SVD ONLINE | Swedish | Website | WWW.SVD.SE | 11/15/09 | INGA SVENSKA BÖCKER I GOOGLE BOOKS |
| SWEDEN | SVERIGES RADIO ONLINE (SR.SE) | Swedish | Website | WWW.SR.SE | 11/15/09 | SU TONG FICK MAN ASIAN |
| SWEDEN | VLT.SE | Swedish | Website | HTTP://VLT.SEHTTP://VLT.SE | 11/15/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | DN.SE | Swedish | Website | WWW.DN.SE | 11/16/09 | EN BORTGLÖMD MAKTHAVARE |
| SWEDEN | LAKEMEDELSVARLDEN ONLINE | Swedish | Website | WWW.LAKEMEDELSVARLDEN.SE | 11/16/09 | REKLAM PÅ INTERNET KRÄVER NYA REGLE |
| SWEDEN | NORRKOPINGS TIDNINGAR (NT.SE) | Swedish | Website | WWW.NT.SE | 11/16/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | VAESTERVIKS TIDNINGEN ONLINE (VT.SE) | Swedish | Website | WWW.VT.SE | 11/16/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | VECKANS AFFARER ONLINE | Swedish | Website | WWW.VA.SE | 11/16/09 | HELGENS FRAMGÅNGAR OCH MOTGÅNGAR |

| Country | Site Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| SWEDEN | FOLKBLADET ONLINE | Swedish | Website | WWW.FOLKBLADET.SE | 11/17/09 | SVERIGE UNDANTAS I NYA GOOGLEAVTALET |
| SWEDEN | WEBFINANSER.COM | Swedish | Website | WWW.WEBFINASER.COM | 11/18/09 | EU-NÄMNDEN FREDAGEN DEN 20 NOVEMBER |
| SWEDEN | SVD ONLINE | Swedish | Website | WWW.SVD.SE | 11/19/09 | GOOGLE BOOKS ÄR DET NYA BIBLIOTEKET I ALEXANDRIA |
| SWEDEN | CIO ONLINE | Swedish | Website | HTTP://CIO.IDG.SE | 11/26/09 | NICKLAS LUNDBLAD: "JAG Ä›R MOT INNOVATION" |
| SWEDEN | ARBETARBLADET | Swedish | Website | HTTP://ARBETARBLADET.SE | 1/11/10 | SKJUTS I BENET – MEN VÄGRAR "GOLA" |
| SWEDEN | METRO | Swedish | Website | WWW.METRO.SE | 1/15/10 | SKJUTS I BENET – MEN VÄGRAR "GOLA" |
| SWEDEN | SYDSVENSKAN | Swedish | Website | HTTP://SYDSVENSKAN.SE | 1/15/10 | VÄRLDENS MEST ANVÄNDA SÖKTJÄNST |
| SWITZERLAND | LE MATIN ONLINE | French | Website | WWW.LEMATIN.CH | 11/15/09 | 11:31 USA: LE NOUVEL ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE GOOGLE PRÉSENTÉ VENDREDI – AFP |
| SWITZERLAND | 20 MINUTEN | German | Website | WWW.20MIN.CH | 11/15/09 | KEINE SCHWEIZER BUCHER IM NETZ |
| SWITZERLAND | BASLER ZEITUNG | German | Website | HTTP://BAZONLINE.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |
| SWITZERLAND | BERNER ZEITUNG ONLINE | German | Website | WWW.BERNERZEITUNG.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |
| SWITZERLAND | BLUEWIN ONLINE | German | Website | WWW.BLUEWIN.CH | 11/15/09 | GOOGLE UND AUTOREN STELLEN KOMPROMISS FÜR ONLINE-BIBLIOTHEK VOR |
| SWITZERLAND | BOTE ONLINE | German | Website | WWW.BOTE.CH | 11/15/09 | GOOGLE UND AUTOREN STELLEN KOMPROMISS FÜR ONLINE-BIBLIOTHEK VOR |
| SWITZERLAND | CASH.CH | German | Website | HTTP://WWW.CASH.CH | 11/15/09 | GOOGLE UND AUTOREN STELLEN KOMPROMISS FÜR ONLINE-BIBLIOTHEK VOR |
| SWITZERLAND | DER BUND | German | Website | HTTP://WWW.DERBUND.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |
| SWITZERLAND | E-BUND.COM | German | Website | WWW.EBUND.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |
| SWITZERLAND | FACTS ONLINE | German | Website | WWW.FACTS.CH | 11/15/09 | BÜCHER-DEAL GILT NICHT FÜR DEUTSCHLAND |
| SWITZERLAND | HISPEED ONLINE | German | Website | WWW.HISPEED.CH | 11/15/09 | FINANZ- UND TECHNOLOGIEWERTE SCHIEBEN US-BÖRSEN INS PLUS |
| SWITZERLAND | NACHRICHTEN.CH | German | Website | HTTP://WWW.NACHRICHTEN.CH | 11/15/09 | MIGROS MISSACHTET ERHÖHUNG VON GILLETTE-PREISEN |
| SWITZERLAND | SWISSINFO.COM | German | Website | WWW.SWISSINFO.CH | 11/15/09 | GOOGLE UND AUTOREN STELLEN KOMPROMISS FÜR ONLINE-BIBLIOTHEK VOR |
| SWITZERLAND | TAGESANZEIGER.CH | German | Website | WWW.TAGESANZEIGER.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |

| Country | Name | Language | Type | Website | Date | Title |
|---|---|---|---|---|---|---|
| SWITZERLAND | THURGAUER ZEITUNG ONLINE | German | Website | WWW.THURGAUERZEITUNG.CH | 11/15/09 | GOOGLE: ONLINE-BIBLIOTHEK IN REICHWEITE |
| SWITZERLAND | WALLISER BOTE | German | Newspaper | | 11/15/09 | NEUE VEREINBARUNG FÜœR GOOGLE |
| SWITZERLAND | LE TEMPS ONLINE | French | Website | HTTP://LETEMPS.CH | 11/16/09 | GOOGLEBOOKS TEMPÈRE SES AMBITIONS |
| SWITZERLAND | NACHRICHTEN.CH | German | Website | HTTP://WWW.NACHRICHTEN.CH | 11/16/09 | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÄ¶SEN |
| SWITZERLAND | TIO ONLINE | Italian | Website | WWW.TIO.CH | 11/16/09 | NUOVO PATTO EDITORI-GOOGLE |
| SWITZERLAND | 24 HEURES | French | Newspaper | HTTP://WWW.EDICOM.CH/24HEURES/INDEX.HTML | 11/16/09 | ACCORD SUR GOOGLE BOOKS: ACCUEIL POSITIF MAIS PRUDENT DES ÉDITEURS EUROPÉENS |
| SWITZERLAND | FACTS ONLINE | German | Website | WWW.FACTS.CH | 11/17/09 | BUCH-DIGITALISIERUNG: DAVID GEGEN GOOGLIATH |
| SWITZERLAND | NEWS.CH | German | Website | WWW.NEWS.CH | 11/17/09 | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN |
| SWITZERLAND | NZZ.CH | German | Website | WWW.NZZ.CH | 11/17/09 | SCHUTZ FÜR VERSCHWUNDENE AUTOREN UND VERWAISTE BÜCHER |
| SWITZERLAND | PRESSETEXT.CH | German | Website | HTTP://WWW.PRESSETEXT.CH | 11/17/09 | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN |
| SWITZERLAND | NETZWOCHE | German | Magazine | | 11/17/09 | GOOGLE UND US-VERLAGE MIT NEUEM BUCH-DEAL |
| SWITZERLAND | IBCOM | French | Magazine | | 11/18/09 | PORTES OUVERTES À LA BIBLIOTHÈQUE NATIONALE LES 29 ET 30 AOÛT 2009 |
| SWITZERLAND | NACHRICHTEN.CH | German | Website | HTTP://WWW.NACHRICHTEN.CH | 11/19/09 | ERNEUT GERÜCHTE UM EIGENES HANDY-MODELL VON GOOGLE |
| SWITZERLAND | LE MATIN ONLINE | French | Website | WWW.LEMATIN.CH | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| SWITZERLAND | TRIBUNE DE GENEVE ONLINE | French | Website | WWW.TDG.CH | 11/21/09 | ACCORD SUR LA BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE: AUDIENCE FIXÉE AU 18 FÉVRIER |
| SWITZERLAND | FACTS ONLINE | German | Website | WWW.FACTS.CH | 11/23/09 | GOOGLE-BUCH-VERGLEICH: WARTEN AUF DEN 18. FEBRUAR 2010 |
| SWITZERLAND | TRIBUNE DE GENEVE ONLINE | French | Website | WWW.TDG.CH | 11/24/09 | BIBLIOTHÈQUE NUMÉRIQUE: LA CHINE SOUTIENT SES AUTEURS FACE À GOOGLE |
| SWITZERLAND | 24 HEURES ONLINE | French | Website | WWW.24HEURES.CH | 11/27/09 | 101:LES ÉDITEURS PRÉPARENT L'ARRIVÉE NUMÉRIQUE |
| SWITZERLAND | LE MATIN ONLINE | French | Website | WWW.LEMATIN.CH | 11/27/09 | LES ÉDITEURS PRÉPARENT L'ARRIVÉE MASSIVE DU LIVRE NUMÉRIQUE |
| SWITZERLAND | TRIBUNE DE GENEVE ONLINE | French | Website | WWW.TDG.CH | 11/27/09 | 101:LES ÉDITEURS PRÉPARENT L'ARRIVÉE NUMÉRIQUE |

| Country | Name | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| SWITZERLAND | 24 HEURES ONLINE | French | Website | WWW.24HEURES.CH | 11/28/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| SWITZERLAND | LE MATIN ONLINE | French | Website | WWW.LEMATIN.CH | 11/30/09 | L'UE CHERCHE UN ÉQUILIBRE POUR FINANCER LA NUMÉRISATION DE SON PATRIMOINE |
| SWITZERLAND | KLEIN REPORT ONLINE | German | Website | WWW.KLEINREPORT.CH | 11/30/09 | EUROPÄISCHE UNION BAUT EUROPEANA AUS |
| SWITZERLAND | NEUE ZUERCHER ZEITUNG ONLINE | German | Website | WWW.NZZ.CH | 11/30/09 | GOOGLE STECKT ZURÜCK |
| SWITZERLAND | NZZ.CH | German | Website | WWW.NZZ.CH | 11/30/09 | GOOGLE STECKT ZURÜCK |
| SWITZERLAND | PRESSETEXT.CH | German | Website | HTTP://WWW.PRESSETEXT.CH | 12/1/09 | GOOGLE-BOOKS-VEREINBARUNG WIRD STREIT NICHT LÖSEN KRITIKER DES BUCHPROJEKTS WEITERHIN IN STELLUNG |
| SWITZERLAND | DER BUND | German | Website | HTTP://WWW.DERBUND.CH | 12/14/09 | MIT DER BIBLIOTHEK UNTERM ARM |
| SWITZERLAND | PRESSEPORTAL ONLINE | German | Website | WWW.PRESSEPORTAL.CH | 12/14/09 | ERGÄNZENDE BENACHRICHTIGUNG VON AUTOREN UND VERLAGEN HINSICHTLICH DES VERGLEICHS ZUR GOOGLE BUCHSUCHE BEGINNT HEUTE |
| SWITZERLAND | PRESSETEXT.CH | German | Website | HTTP://WWW.PRESSETEXT.CH | 12/16/09 | GOOGLE BOOKS: EINIGUNG MIT VERLAGEN RÜCKT IN WEITE FERNE |
| SWITZERLAND | ISN.ETHZ.CH (INTERNATIONAL RELATIONS & SECURITY NETWORK) | English | Website | WWW.ISN.ETHZ.CH | 12/22/09 | A FEAST OF ABUNDANCE |
| TAIWAN | TAIPEI TIMES ONLINE | English | Website | TAIPEITIMES.COM | 11/15/09 | GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT |
| TAIWAN | THE CHINA POST (TAIWAN) ONLINE | English | Website | HTTP://WWW.CHINAPOST.COM.TW | 11/15/09 | GOOGLE CONCEDES ON DIGITAL BOOK DEAL |
| TAIWAN | MUZI.COM | English | Website | HTTP://WWW.LATELINE.MUZI.NET | 12/28/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| TAJIKISTAN | TAJIKISTANNEWS.NET | English | Website | HTTP://TAJIKISTANNEWS.NET | 12/29/09 | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL |
| THAILAND | BANGKOK POST ONLINE | English | Website | WWW.BANGKOKPOST.COM | 11/16/09 | GOOGLE BOOK DEAL CAUTIOUSLY WELCOMED |
| THAILAND | BANGKOK POST ONLINE | English | Website | WWW.BANGKOKPOST.COM | 11/19/09 | FRENCH PUBLISHERS SLAM GOOGLE PROPOSALS |
| THAILAND | THAINDIAN.COM | English | Website | THAINDIAN.COM | 11/19/09 | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCOPE OF PROJECT |
| THAILAND | BANGKOK POST | English | Newspaper | | 11/25/09 | WORLD REVIEW - CASH IN HAND |

| Country | Publication | Language | Type | URL | Headline | Date |
|---|---|---|---|---|---|---|
| THAILAND | MCOT.OR.TH | English | Website | WWW.MCOT.OR.TH | NEGOTIATION BETWEEN CHINESE WRITERS AND GOOGLE AT A STANDSTILL | 11/27/09 |
| TURKEY | TURKISHPRESS.COM | English | Website | WWW.TURKISHPRESS.COM | COPYRIGHT GROUP DEMANDS PAYMENT FROM GOOGLE | 11/20/09 |
| TURKEY | BIRIKIM | Turkish | Newspaper | | KITAP 2.0 | 12/1/09 |
| TURKEY | CIO CLUB BILISIM DERGISI | Turkish | Newspaper | | GOOGLE 'LAMAK'! (PDF, 0,40 MB) | 12/1/09 |
| TURKEY | RADIKAL TASARIM | Turkish | Newspaper | | KITABIN DIJITAL FORMA TRANSERA (PDF, 0,17 MB) | 12/27/09 |
| TURKMENIS TAN | TURKMENISTANNEWS.N ET | English | Website | HTTP://TURKMENISTA NNEWS.NET | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE | 12/28/09 |
| U.K. | IDG.NET | English | Website | HTTP://WWW.IDGCON NECT.COM | GOOGLE, PLAINTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT | 11/15/09 |
| U.K. | MONSTERS AND CRITICS | English | Website | WWW.MONSTERSAN DCRITICS.COM | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCALE OF PROJECT | 11/15/09 |
| U.K. | MSN.CO.UK | English | Website | HTTP://NEWS.UK.MSN .COM | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS | 11/15/09 |
| U.K. | OFFICIAL WIRE | English | Website | HTTP://WWW.OFFICIA LWIRE.COM | NEW TERMS REACHED IN GOOGLE BOOK SUIT | 11/15/09 |
| U.K. | TECHNEWS.AM | English | Website | HTTP://TECHNEWS.A M | POST-REVISION, JUSTICE, COMPETITORS STILL CONCERNED OVER GOOGLE BOOKS | 11/15/09 |
| U.K. | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Website | WWW.TIMESONLINE. CO.UK | BARACK OBAMA LOVE AFFAIR WITH GOOGLE ENDS | 11/15/09 |
| U.K. | THE SUNDAY TIMES | English | Newspaper | WWW.THE- TIMES.CO.UK | GOOGLE BACKTRACKS ON PUTTING WORLD'S BOOKS ONLINE | 11/15/09 |
| U.K. | BRAND REPUBLIC | English | Website | WWW.BRANDREPUBL IC.COM | GOOGLE SCALES BACK DIGITAL BOOK PROJECT | 11/16/09 |
| U.K. | ELECTRICNEWS.NET | English | Website | WWW.ELECTRICNEW S.NET | IN THE PAPERS | 11/16/09 |
| U.K. | ITPRO | English | Website | WWW.ITPRO.CO.UK | GOOGLE ET AL TRIES TO ALLEVIATE DIGITAL WORRIES | 11/16/09 |
| U.K. | MACWORLD UK ONLINE (MACWORLD.CO.UK) | English | Website | HTTP://RSS.FEEDSPO RTAL.COM | GOOGLE REVISES BOOK SEARCH SETTLEMENT | 11/16/09 |
| U.K. | NMA.CO.UK | English | Website | HTTP://WWW.NMA.CO .UK/HOME/DEFAULT.A SPX | GOOGLE TRIMS DIGITAL BOOK DEAL PRESSURE | 11/16/09 |
| U.K. | PAIDCONTENT.CO.UK | English | Website | WWW.PAIDCONTENT. CO.UK | GOOGLE SUBMITS REVISES BOOK SETTLEMENT | 11/16/09 |
| U.K. | PC ADVISOR | English | Website | HTTP://WWW.PCADVI SOR.CO.UK/ | GOOGLE REVISES BOOK SEARCH SETTLEMEMT | 11/16/09 |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.K. | REG HARDWARE | English | Website | WWW.REGHARDWARE.CO.UK | 11/16/09 | TOO MAN COWARDS DON'T GET IT (IN GOOGLEBOOKS RE-DEAL WON'T LET ORPHANS GO) |
| U.K. | TECHNEWS.AM | English | Website | HTTP://TECHNEWS.AM | 11/16/09 | REVISED GOOGLE BOOK SETTLEMENT ADDRESSES RIGHTSHOLDERS ISSUES |
| U.K. | TECHRADAR.COM | English | Website | WWW.TECHRADAR.COM | 11/16/09 | WILL GOOGLE BOOKS OWN THE DIGITAL LITERARY CANNON |
| U.K. | V3.CO.UK (FORMERLY VNUNET.COM) | English | Website | WWW.V3.CO.UK | 11/16/09 | RIGHTS GROUPS THROW THE E-BOOK AT GOOGLE |
| U.K. | WWW.CIO.CO.UK | English | Website | WWW.CIO.CO.UK | 11/16/09 | GOOGLE REVISES ONLINE BOOK DEAL |
| U.K. | WWW.COMPUTERWEEKLY.COM | English | Website | WWW.COMPUTERWEEKLY.COM | 11/16/09 | US COURT TO CONSIDER REVISED GOOGLE DEAL |
| U.K. | YAHOO! UK & IRELAND | English | Website | HTTP://UK.BIZ.YAHOO.COM | 11/16/09 | RIGHTS GROUPS THROW THE E-BOOK AT GOOGLE |
| U.K. | ZDNET UK | English | Website | WWW.ZDNET.CO.UK | 11/16/09 | GOOGLE BOOKS REVISED SETTLEMENT ADDS LIMITATIONS |
| U.K. | ACCOUNTANCY AGE & ACTIVE HOME | English | Website | WWW.ACCOUNTANCYAGE.COM | 11/17/09 | RIGHTS GROUPS THROW THE E-BOOK AT GOOGLE |
| U.K. | BBC NEWS ONLINE | English | Website | NEWS.BBC.CO.UK | 11/17/09 | GOOGLE BOOKS: THE LATEST CHAPTER |
| U.K. | BUSINESS DAILY REVIEW | English | Website | WWW.BUSINESSDAILYREVIEW.COM | 11/17/09 | GOOGLE OPENS NEW CHAPTER AS MILLIONS OF BOOKS GO INTO ITS DIGITAL LIBRARY |
| U.K. | GLOBAL COMPETITION REVIEW | English | Website | WWW.GLOBALCOMPETITITIVEREVIEW.COM | 11/17/09 | GOOGLE FILES REVISED BOOKS SETTLEMENT |
| U.K. | HEXUS.NET | English | Website | WWW.HEXUS.NET | 11/17/09 | GOOGLE BOOKS SETTLEMENT AMENDED |
| U.K. | INVESTOR TODAY ONLINE | English | Website | WWW.TODAYONLINE.COM | 11/17/09 | GOOGLE ONLINE LIBRARY STARTS LITERARY REVOLUTION |
| U.K. | MONSTERS AND CRITICS | English | Website | WWW.MONSTERSANDCRITICS.COM | 11/17/09 | GERMAN OFFICIAL: EUROPE NEEDS PLAN TO HANDLE ORPHAN WORKS TEXTS |
| U.K. | PERSONAL COMPUTER WORLD ONLINE | English | Website | HTTP://WWW.PCW.CO.UK | 11/17/09 | RIGHTS GROUPS THROW THE E-BOOK AT GOOGLE |
| U.K. | REVOLUTIONMAGAZINE.COM | English | Website | WWW.REVOLUTIONMAGAZINE.COM | 11/17/09 | GOOGLE BOOKS IN BUSINESS |
| U.K. | TECHWORLD.COM | English | Website | WWW.TECHWORLD.COM | 11/17/09 | GOOGLE PLANTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 11/17/09 | OPEN BOOK ALLIANCE CONTESTS REVISED GOOGLE BOOK SETTLEMENT |
| U.K. | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Website | WWW.TIMESONLINE.CO.UK | 11/17/09 | GOOGLE BOOKS DEAL |
| U.K. | WWW.MANAGINGIP.COM | English | Website | WWW.MANAGINGIP.COM | 11/17/09 | FORIEGN WORKS OFF LIMITS TO GOOGLE BOOKS SEARCH SETTLEMENT |
| U.K. | ZDNET UK | English | Website | WWW.ZDNET.CO.UK | 11/17/09 | ANTITRUST CONCERNS LINGER IN GOOGLE BOOKS DEAL |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.K. | EVENING STANDARD | English | Newspaper | | 11/17/09 | GOOGLE PUTS MILLIONS OF NOVELS ON SALE ONLINE; ROSS LYDALL CHIEF NEWS CORRESPONDENT |
| U.K. | PRESS ASSOCIATION NATIONAL NEWSWIRE | English | Wire | WWW.PRESSASSOCIATION.COM | 11/17/09 | ONLINE U.S. BOOKS DEAL COULD BENEFIT UK AUTHORS |
| U.K. | DAILYMAIL.CO.UK | English | Website | WWW.DAILYMAIL.CO.UK | 11/18/09 | GOOGLE BOOKS DEAL WILL CREATE LARGEST ONLINE LIBRARY IN THE WORLD |
| U.K. | III.CO.UK | English | Website | WWW.III.UK.COM | 11/18/09 | SGA WITHDRAWS OPPOSITION TO GOOGLE SETTLEMENT |
| U.K. | THE DAILY TELEGRAPH ONLINE | English | Website | TELEGRAPH.CO.UK | 11/18/09 | TWITTER-FREE OBAMA A VOTE GETTER |
| U.K. | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Website | WWW.TIMESONLINE.CO.UK | 11/18/09 | GOOGLE OPENS NEW CHAPTER AS MILLIONS OF BOOKS GO INTO ITS ONLINE LIBRARY |
| U.K. | VIRGIN MEDIA ONLINE | English | Website | WWW.VIRGINMEDIA.COM | 11/18/09 | GOOGLE DEAL MAY BENEFIT UK AUTHORS |
| U.K. | THE DAILY TELEGRAPH | English | Newspaper | | 11/18/09 | WILL GOOGLE RISE TO THE BAIT? |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | 11/19/09 | GOOGLE BOOK SEARCH REVISED SETTLEMENT RELEASED |
| U.K. | SILOBREAKER.COM | English | Website | WWW.SILOBREAKER.COM | 11/19/09 | GOOGEL GETS PRELIMINARY APPROVAL FOR REVISED BOOK DEAL |
| U.K. | UK.NEWS.YAHOO.COM | English | Website | UK.NEWS.YAHOO.COM | 11/19/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| U.K. | EVENING STANDARD ONLINE | English | Website | WWW.THISISLONDON.CO.UK | 11/20/09 | GOOGLE PUTS MILLIONS OF BOOKS FOR SALE ONLINE |
| U.K. | SILOBREAKER.COM | English | Website | WWW.SILOBREAKER.COM | 11/20/09 | GOOGLE RELENTS WITH REVISED DIGITAL BOOKS SETTLEMENT |
| U.K. | TECHWORLD.COM | English | Website | WWW.TECHWORLD.COM | 11/20/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE OVER BOOK SCANNING |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 11/20/09 | GOOGLE SETTLEMENT GRANTED PRELIMINARY APPROVAL |
| U.K. | WWW.COMPUTERWEEKLY.COM | English | Website | WWW.COMPUTERWEEKLY.COM | 11/20/09 | GOOGLE GETS PRELIMINARY APPROVAL FOR REVISED BOOK DEA |
| U.K. | INDEPENDENT.CO.UK | English | Website | WWW.INDEPENDENT.CO.UK | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| U.K. | PHYSORG.COM | English | Website | PHYSORG.COM | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| U.K. | TOTAL TELECOM ONLINE | English | Website | WWW.TOTALTELE.COM | 11/21/09 | PRELIMINARY APPROVAL GIVEN TO REVISED GOOGLE BOOK PACT |
| U.K. | THE DAILY TELEGRAPH | English | Newspaper | | 11/21/09 | THERE WAS MORE … |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOU RCESHELF.COM | 11/22/09 | AMAZON.COM FILES MOTION ASKING JUDGE TO RECONSIDER HIS PRELIMINARY APPROVAL OF SETTLEMENT 2.0 |
| U.K. | BBC NEWS ONLINE | English | Website | NEWS.BBC.CO.UK | 11/23/09 | GOOGLE'S COPYRIGHT NIGHTMARE |
| U.K. | MONDAQ BUSINESS BRIEFING (MONDAQ.COM) | English | Website | WWW.MONDAQ.COM | 11/23/09 | CORPORATE AND FINANCIAL WEEKLY DIGEST NOVEMBER 20, 2009 |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOU RCESHELF.COM | 11/23/09 | OPEN BOOK ALLIANCE POSTS THIRD PARTY ANALYSIS OF REVISED GOOGLE BOOKS SETTLEMENT |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOO KSELLER.COM/ | 11/24/09 | AMAZON ASKS JUDGE TO REVERSE APPROVAL OF NEW GOOGLE DEAL |
| U.K. | YAHOO! UK & IRELAND | English | Website | HTTP://UK.BIZ.YAHOO .COM | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOU RCESHELF.COM | 11/26/09 | A NEW ESSAY BY ROBERT DARNTON ABOUT GOOGLE AND THE DIGITAL FUTURE + OTHER DARNTON MATERIAL |
| U.K. | BBC NEWS ONLINE | English | Website | NEWS.BBC.CO.UK | 11/27/09 | BUDDING AUTHORS PUBLISH OWN WORK ONLINE AND IN PRINT |
| U.K. | EU BUSINESS ONLINE | English | Website | HTTP://WWW.EUBUSI NESS.COM | 11/27/09 | GOOGLE REMOVES EUROPEAN TITLES FROM DIGITAL BOOKS DEAL |
| U.K. | BESTPRACTICEMAGAZIN E.CO.UK | English | Website | WWW.BESTPRACTICE MAGAZINE.CO.UK | 11/28/09 | NO HIDING UNDER THE COVERS |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOU RCESHELF.COM | 11/28/09 | EUROPE FIGHTS GOOGLE OVER BOOKS & GOOGLE'S BOOK-SCANNING DEAL IS NOT SEALED YET |
| U.K. | YAHOO! UK & IRELAND | English | Website | HTTP://UK.BIZ.YAHOO .COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.K. | REUTERS WIRE (UK) | English | Wire | UK.REUTERS.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.K. | TECHNEWS.AM | English | Website | HTTP://TECHNEWS.A M | 11/30/09 | ARRÂTEZ GOOGLE!: EU REPORTEDLY DEVELOPING JOINT ALTERNATIVE TO BOOK PROJECT |
| U.K. | WWW.THEREGISTER.CO. UK | English | Website | WWW.THEREGISTER. CO.UK | 11/30/09 | EU WAITS FOR WISE MEN TO DELIVER DIGI- BOOKS PLAN |
| U.K. | BBC NEWS ONLINE | English | Website | NEWS.BBC.CO.UK | 12/1/09 | TECH GIANTS UNITE AGAINST GOOGLE |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOU RCESHELF.COM | 12/1/09 | REVISED GOOGLE BOOK DEAL DISAPPOINTS MANY |
| U.K. | ACTIVEHOME.CO.UK | English | Website | HTTP://ACTIVEHOME. CO.UK | 12/2/09 | E- IS FOR EVEN MORE INTEGRATED THAN EVER |
| U.K. | PERSONAL COMPUTER WORLD ONLINE | English | Website | HTTP://WWW.PCW.CO .UK | 12/2/09 | E- IS FOR EVEN MORE INTEGRATED THAN EVER |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | 12/2/09 | OPEN ACCESS AND THE GOOGLE BOOK SETTLEMENT |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 12/2/09 | BOOKSELLER SURVEY: CHEAPER E-BOOKS |
| U.K. | WHATPC.CO.UK | English | Website | HTTP://WWW.WHATPC.CO.UK | 12/2/09 | E- IS FOR EVEN MORE INTEGRATED THAN EVER |
| U.K. | WWW.PCMAG.CO.UK | English | Website | HTTP://WWW.PCMAG.CO.UK | 12/2/09 | E- IS FOR EVEN MORE INTEGRATED THAN EVER |
| U.K. | FINANCIAL24.ORG | English | Website | HTTP://WWW.FINANCIAL24.ORG | 12/3/09 | AMAZON.COM FAILS TO GET JUDGE TO REJECT GOOGLE PACT |
| U.K. | INTERACTIVE INVESTOR | English | Website | WWW.III.CO.UK | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | 12/3/09 | BERLIN PLANS RESPONSE TO GOOGLE BOOKS PROJECT |
| U.K. | REUTERS.CO.UK | English | Website | REUTERS.CO.UK | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.K. | SILICON.COM | English | Website | WWW.SILICON.COM | 12/3/09 | US GOVERNMENT CONTENT |
| U.K. | SILOBREAKER.COM | English | Website | WWW.SILOBREAKER.COM | 12/3/09 | GOOGLE ALLOWS ONLINE MEDIA PUBLISHERS TO LIMIT FREE CONTENT |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 12/3/09 | JUDGE REJECTS AMAZON REQUEST OVER GOOGLE SETTLEMENT |
| U.K. | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Website | WWW.TIMESONLINE.CO.UK | 12/3/09 | GOOGLE BACKTRACKS ON PUTTING WORLDS BOOKS ONLINE |
| U.K. | CIVITAS.ORG | English | Website | HTTP://WWW.CIVITAS.ORG.UK | 12/4/09 | A NEW CHAPTER IN DIGITISING LITERATURE |
| U.K. | SHARECAST.COM | English | Website | WWW.SHARECAST.COM | 12/4/09 | US PAPER ROUND-UP |
| U.K. | TECHNEWS.AM | English | Website | HTTP://TECHNEWS.AM | 12/4/09 | NOV. 9 DEADLINE SET FOR AMENDED GOOGLE BOOK DEAL [DIGITAL DAILY] |
| U.K. | WWW.THEREGISTER.CO.UK | English | Website | WWW.THEREGISTER.CO.UK | 12/4/09 | ANTITRUST INCOMING? A VIEW OF GOOGLE FROM 30,000 FT |
| U.K. | EWEEK EUROPE | English | Website | WWW.EWEEKEUROPE.CO.UK | 12/6/09 | GOOGLE TO OPEN BOOK SEARCH TO AMAZON AND BOOKSHOPS |
| U.K. | GLOBAL TELECOMS BUSINESS ONLINE | English | Website | WWW.GLOBALTELECOMSBUSINESS.COM | 12/8/09 | REGULATOR LOOKS AT GOOGLES ADMOB DEAL |
| U.K. | CAMPAIGN | English | Newspaper | | 12/11/09 | ADVERTISING 2000-2009: MEDIUM OF THE DECADE - GOOGLE |
| U.K. | PR NEWSWIRE EUROPE | Spanish | Wire | WWW.PRNEWSWIRE.CO.UK | 12/14/09 | COMIENZA LA NOTIFICACION SUPLETORIA DE AUTORES Y EDITORES DEL ACUERDO DE LA BUSQUEDA DE LIBROS DE GOOGLE |
| U.K. | BLOOMBERG BUSINESS NEWS | English | Website | WWW.BLOOMBERG.CO.UK | 12/18/09 | GOOGLE'S FRENCH BOOK SCANNING PROJECT HALTED BY COURT (UPDATE4) |

| | | | | | |
|---|---|---|---|---|---|
| U.K. | ITPRO | English | Website | WWW.ITPRO.CO.UK | THE LIBRARIES ARE LOOKING TO ENSURE PRICES STAY COMPETITIVE WITH THE DIGITAL REPOSITORY. | 12/18/09 |
| U.K. | REUTERS.CO.UK | English | Website | REUTERS.CO.UK | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT | 12/18/09 |
| U.K. | GUARDIAN ONLINE | English | Website | WWW.GUARDIAN.CO.UK | LE GUIN ACCUSES AUTHORS GUILD OF 'DEAL WITH THE DEVIL'. | 12/24/09 |
| U.K. | THE GUARDIAN | English | Newspaper | WWW.GUARDIAN.CO.UK/ | LE GUIN ACCUSES AUTHORS GUILD OF 'DEAL WITH THE DEVIL' | 12/24/09 |
| U.K. | FINANCIALPOST.COM | English | Website | HTTP://WWW.FINANCIALPOST.COM | REGULATORS URGED TO BAR GOOGLE-ADMOB DEAL | 12/28/09 |
| U.K. | STV ONLINE | English | Website | HTTP://NEWS.STV.TV | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL | 12/28/09 |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | SEVERAL LIBRARY DIRECTORS AND OTHERS RESPOND TO ROBERT DARNTONÂS LASTEST ARTICLE, Â€ŒGOOGLE AND THE FUTURE OF BOOKSÂ€ | 12/29/09 |
| U.K. | NEWSBLAZE.COM | English | Website | HTTP://WWW.NEWSBLAZE.COM | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? | 1/6/10 |
| U.K. | GUARDIAN ONLINE | English | Website | WWW.GUARDIAN.CO.UK | WRITERS~ GROUPS LOBBY US CONGRESS AGAINST GOOGLE BOOKS DEAL | 1/7/10 |
| U.K. | INDEPENDENT.CO.UK | English | Website | WWW.INDEPENDENT.CO.UK | BLADE RUNNER AUTHOR~S FAMILY SUE OVER GOOGLE PHONE | 1/7/10 |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | CANADA: AUTHORS LOBBY U.S. COURT TO REJECT GOOGLE DEAL | 1/7/10 |
| U.K. | WWW.COMPUTERWEEKLY.COM | English | Website | WWW.COMPUTERWEEKLY.COM | US AUTHORS APPEAL TO CONGRESS OVER GOOGLE BOOKS DEAL | 1/7/10 |
| U.K. | THE GUARDIAN | English | Newspaper | WWW.GUARDIAN.CO.UK/ | WRITERS'GROUPS LOBBY US CONGRESS AGAINST GOOGLE BOOKS DEAL | 1/8/10 |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | ~DECADE OF THE PEOPLE~: 2010 AND BEYOND, PART TWO | 1/10/10 |
| U.K. | GUARDIAN ONLINE | English | Website | WWW.GUARDIAN.CO.UK | GERMAN NEWS PUBLISHERS FILE COMPLAINT AGAINST GOOGLE | 1/18/10 |
| U.K. | CHANNELREGISTER.CO.UK | English | Website | WWW.CHANNELREGISTER.CO.UK | MICROHOOZON CALLS FOR UN-GOOGLE EBOOK GUARDIAN | 1/19/10 |
| U.K. | FINANCIAL24.ORG | English | Website | HTTP://WWW.FINANCIAL24.ORG | $GOOG GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC ALTERNATIVE | 1/19/10 |
| U.K. | RESOURCE SHELF | English | Website | HTTP://WWW.RESOURCESHELF.COM | OPEN BOOK ALLIANCE SENDS DRAFT OF PROPOSED SOLUTION TO CONGRESS: PUBLIC GUARDIAN KEY TO PRESERVING NATIONÂ€™S LITERARY HERITAGE | 1/19/10 |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 1/19/10 | AUTHORS ~CONFUSED~ AS GOOGLE OPT-OUT DEADLINE NEARS |
| U.K. | WWW.THEREGISTER.CO.UK | English | Website | WWW.THEREGISTER.CO.UK | 1/19/10 | MICROHOOZON CALLS FOR UN-GOOGLE EBOOK GUARDIAN |
| U.K. | THE BOOKSELLER | English | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 1/20/10 | AGENTS OFFER AUTHORS MIXED ADVICE ON GOOGLE |
| U.S. | ALBANY DEMOCRAT HERALD ONLINE | English | Website | HTTP://WWW.DHONLINE.COM/ | 11/15/09 | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES |
| U.S. | AMERICANCHRONICLE.COM | English | Website | HTTP://WWW.AMERICANCHRONICLE.COM | 11/15/09 | NEW TERMS REACHED IN GOOGLE BOOK SUIT |
| U.S. | BREITBART.COM | English | Website | WWW.BREITBART.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | BUSINESS WEEK ONLINE | English | Website | WWW.BUSINESSWEEK.COM | 11/15/09 | GOOGLE BOOKS: SCAN FIRST, ASK QUESTIONS LATER |
| U.S. | CENTRAL FLORIDA NEWS (ONLINE) | English | Website | HTTP://WWW.CFNEWS13.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | COLUMBUS DISPATCH ONLINE (DISPATCH.COM) | English | Website | HTTP://WWW.DISPATCH.COM | 11/15/09 | GOOGLE TURNS NEW LEAF IN E-BOOKS SETTLEMENT |
| U.S. | CONTRA COSTA TIMES ONLINE | English | Website | HTTP://WWW.CONTRACOSTATIMES.COM | 11/15/09 | GOOGLE BOOK AMBITIONS HINGE ON SETTLEMENT |
| U.S. | DAILY COMET ONLINE | English | Website | HTTP://WWW.DAILYCOMET.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Website | HTTP://WWW.EARTHTIMES.ORG | 11/15/09 | GERMAN PUBLISHERS CRITICIZE NEW GOOGLE BOOKS DEAL |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 11/15/09 | GOOGLE BOOK SEARCH SETTLEMENT REVISED: NO READER PRIVACY ADDED |
| U.S. | EWEEK ONLINE | English | Website | WWW.EWEEK.COM | 11/15/09 | GOOGLE NIPS AND TUCKS GOOGLE BOOK SEARCH DEAL |
| U.S. | FREE INTERNET PRESS | English | Website | WWW.FREEINTERNETPRESS.COM | 11/15/09 | TERMS OF DIGITAL BOOK DEAL WITH GOOGLE REVISED |
| U.S. | GREENWICH TIME ONLINE | English | Website | HTTP://WWW.GREENWICHTIME.COM | 11/15/09 | AP NEWS IN BRIEF: GOOGLE FILES REVISED AGREEMENT FOR DIGITAL BOOKS |
| U.S. | HAYS DAILY NEWS | English | Website | HTTP://WWW.HDNEWS.NET | 11/15/09 | BRIEF: GOOGLE'S DIGITAL BOOK PLANS RIDING ON LEGAL SETTLEMENT |
| U.S. | HERALD NEWS ONLINE (NORTHJERSEY.COM) | English | Website | NORTHJERSEY.COM | 11/15/09 | GOOGLE GETS DEADLINE BREAK |
| U.S. | HERALD-ZEITUNG ONLINE | English | Website | HTTP://WWW.HERALD-ZEITUNG.COM/ | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |

| | | | | |
|---|---|---|---|---|
| U.S. | IBN LIVE ONLINE | English | Website | HTTP://IBNLIVE.IN.CO M | 11/15/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| U.S. | INDUSTRY WATCH | English | Website | HTTP://WWW.INDUST RYWATCH.COM | 11/15/09 | GOOGLE RELENTS WITH REVISED DIGITAL BOOKS SETTLEMENT |
| U.S. | ITBUSINESSNET.COM | English | Website | WWW.PRODUCTIVITY APPS.ITBUSINESSNE T.COM | 11/15/09 | GOOGLE, AUTHORS TRY TO ANSWER |
| U.S. | ITWORLD.COM | English | Website | WWW.ITWORLD.COM | 11/15/09 | GOOGLE, PLAINTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT |
| U.S. | KARK 4 NEWS ONLINE (ARKANSASMATTERS.C OM) | English | Website | HTTP://ARKANSASMA TTERS.COM/ | 11/15/09 | GOOGLE ATTEMPTS TO ANSWER BOOK DEAL CONCERNS |
| U.S. | KLEWTV.COM | English | Website | HTTP://WWW.KLEWTV .COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | KLFY ONLINE | English | Website | HTTP://WWW.KLFY.CO M/ | 11/15/09 | OPEN BOOK ALLIANCE ISSUES STATEMENT REACTING TO REVISED GOOGLE BOOK SETTLEMENT PROPOSAL |
| U.S. | KLKN-TV ONLINE | English | Website | WWW.KLKNTV.COM | 11/15/09 | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES |
| U.S. | KSLA-TV ONLINE (STORMTRACKER12.CO M) | English | Website | HTTP://WWW.KSLA.C OM | 11/15/09 | OPEN BOOK ALLIANCE ISSUES STATEMENT REACTING TO REVISED GOOGLE BOOK SETTLEMENT PROPOSAL |
| U.S. | KSTP.COM | English | Website | HTTP://WWW.KSTP.C OM | 11/15/09 | GOOGLE DIGITAL BOOK AMBITIONS HINGE ON SETTLEMENT |
| U.S. | KTRV-TV ONLINE (FOX12NEWS.COM OR FOX12IDAHO.COM) | English | Website | FOX12NEWS.COM | 11/15/09 | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES |
| U.S. | LA CROSSE TRIBUNE ONLINE | English | Website | WWW.LACROSSETRI BUNE.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | LEXINGTON HERALD-LEADER ONLINE (KENTUCKY.COM) | English | Website | WWW.KENTUCKY.CO M | 11/15/09 | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES |
| U.S. | LONG ISLAND PRESS | English | Website | WWW.LONGISLANDP RESS.COM | 11/15/09 | GOOGLE TO REINCARNATE DIGITAL BOOKS AS PAPERBACKS |
| U.S. | MARKETWATCH.COM | English | Website | WWW.MARKETWATC H.COM | 11/15/09 | GOOGLE, PUBLISHERS PUSH BACK SETTLEMENT FILING |
| U.S. | MISSOULIAN ONLINE | English | Website | HTTP://WWW.MISSOU LIAN.COM/ | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | MSNBC ONLINE | English | Website | WWW.MSNBC.COM | 11/15/09 | GOOGLE DEAL SET TO REINCARNATE DIGITAL BOOKS |
| U.S. | MYWIRE | English | Website | HTTP://WWW.MYWIRE .COM | 11/15/09 | GOOGLES DIGITAL BOOK PLANS RIDING ON LEGAL SETTLEMENT |

| Country | Source | Language | Type | URL | Title | Date |
|---|---|---|---|---|---|---|
| U.S. | NEWSFACTOR.COM | English | Website | WWW.NEWSFACTOR.COM | GOOGLE BOOK DEAL DEADLINE EXTENDED | 11/15/09 |
| U.S. | REDORBIT.COM | English | Website | WWW.REDORBIT.COM | GOOGLE FILES REVISED SETTLEMENT FOR DIGITAL BOOK SALES | 11/15/09 |
| U.S. | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Website | WWW.SIGNONSANDIEGO.COM | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES | 11/15/09 |
| U.S. | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Website | WWW.SFGATE.COM | GOOGLE, PLAINTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT | 11/15/09 |
| U.S. | SKY HI DAILY NEWS ONLINE | English | Website | WWW.SKYHIDAILYNEWS.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/15/09 |
| U.S. | SLATE.COM | English | Website | WWW.SLATE.COM | GOOGLE GIVES GROUND ON BOOK | 11/15/09 |
| U.S. | THE BIG MONEY | English | Website | HTTP://WWW.THEBIGMONEY.COM/ | GOOGLE GIVES GROUND ON BOOK | 11/15/09 |
| U.S. | THEFLYONTHEWALL.COM | English | Website | THEFLYONTHEWALL.COM | GOOGLE REVISES DIGITIZED BOOK PACT TO MOLLIFY DOJ, WSJ SAYS | 11/15/09 |
| U.S. | THE JOURNAL ONLINE | English | Website | HTTP://JOURNAL-NEWS.NET | GOOGLE MAKES CONCESSIONS ON DEAL FOR ELECTRONIC BOOKS | 11/15/09 |
| U.S. | THE MONEY TIMES ONLINE | English | Website | HTTP://WWW.THEMONEYTIMES.COM | NEW TERMS REACHED IN GOOGLE BOOK SUIT | 11/15/09 |
| U.S. | THE NEWS-TIMES ONLINE | English | Website | WWW.NEWSTIMES.COM | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES | 11/15/09 |
| U.S. | THE STATE ONLINE (THESTATE.COM) | English | Website | WWW.THESTATE.COM | AP NEWS IN BRIEF: GOOGLE REVISES PLAN TO EXPAND DIGITAL BOOK LIBRARY IN LATEST ATTEMPT TO CLEAR LEGAL HURDLES | 11/15/09 |
| U.S. | THE TIMES AND DEMOCRAT ONLINE (THETANDD.COM) | English | Website | WWW.THETANDD.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/15/09 |
| U.S. | THE TUSCALOOSA NEWS ONLINE | English | Website | WWW.TUSCALOOSANEWS.COM | TERMS OF DIGITAL BOOK DEAL WITH GOOGLE REVISED | 11/15/09 |
| U.S. | USA TODAY ONLINE | English | Website | WWW.USATODAY.COM | DANNY SULLIVAN: THIS WEEK IN GOOGLE | 11/15/09 |
| U.S. | WHDH-TV ONLINE/WHDH.COM | English | Website | WWW.WHDH.COM | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL | 11/15/09 |
| U.S. | WHTC.COM | English | Website | HTTP://NEW.WHTC.COM | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS | 11/15/09 |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | GOOGLE SUBMITS REVISED DIGITAL BOOK SETTLEMENT | 11/15/09 |
| U.S. | JAVAHISPANO | Spanish | Website | WWW.JAVAHISPANO.ORG | GOOGLE INTENTARA REEMPLAZAR EL PROTOCOLO HTTP CON SPDY | 11/15/09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | MSN LATINO | Spanish | Website | HTTP://NOTICIAS.LATINO.MSN.COM | 11/15/09 | GOOGLE, AUTORES BUSCAN RESOLVER PREOCUPACIONES POR PACTO LIBROS |
| U.S. | TERRANET | Spanish | Website | WWW.TERRANET.COM | 11/15/09 | GOOGLE Y AUTORES LOGRAN NUEVO ACUERDO SOBRE LIBROS DIGITALES |
| U.S. | EWEEK | English | Trade | WWW.EWEEK.COM | 11/15/09 | GOOGLE NIPS AND TUCKS GOOGLE BOOK SEARCH DEAL |
| U.S. | HOUSTON CHRONICLE | English | Newspaper | HTTP://WWW.CHRON.COM | 11/15/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL NEW OFFER HAS A REVISION OF PAYMENT FOR 'ORPHAN WORKS' |
| U.S. | ORLANDO SENTINEL | English | Newspaper | WWW.ORLANDOSENTINEL.COM | 11/15/09 | GOOGLE SCALES BACKS PLAN FOR ONLINE BOOKS |
| U.S. | POST-TRIBUNE | English | Newspaper | WWW.POST-TRIB.COM | 11/15/09 | GOOGLE AGREES TO CONCESSIONS ON MASSIVE |
| U.S. | THE SUNDAY TELEGRAPH | English | Newspaper | | 11/15/09 | GOOGLE CLEARS DIGITAL LIBRARY HURDLE |
| U.S. | THE VIRGINIAN-PILOT | English | Newspaper | WWW.PILOTONLINE.COM | 11/15/09 | MILITARY NOTIFIED AN HOUR LATE THAT PILOTS WERE NOT RESPONDING |
| U.S. | TULSA WORLD | English | Newspaper | WWW.TULSAWORLD.COM | 11/15/09 | GOOGLE BOOK HOPES HINGE ON SETTLEMENT |
| U.S. | WASHINGTON POST | English | Newspaper | WWW.WASHINGTONPOST.COM | 11/15/09 | GOOGLE RELENTS WITH REVISED DIGITAL BOOKS SETTLEMENT |
| U.S. | CENTER FOR DEMOCRACY AND TECHNOLOGY | English | Website | HTTP://BLOG.CDT.ORG | 11/16/09 | AMENDED GOOGLE BOOKS SETTLEMENT DOES LITTLE TO ADDRESS PRIVACY RISKS |
| U.S. | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Website | HTTP://WWW.CHRONICLE.COM | 11/16/09 | PARTIES SUBMIT NEW PROPOSAL TO SETTLE |
| U.S. | CIO TODAY ONLINE | English | Website | HTTP://WWW.CIO-TODAY.COM/ | 11/16/09 | GOOGLE BOOK DEAL DEADLINE EXTENDED |
| U.S. | CONSUMER WATCHDOG | English | Website | HTTP://WWW.CONSUMERWATCHDOG.COM | 11/16/09 | ANTITRUST CONCERNS LINGER IN GOOGLE DEAL |
| U.S. | CRM DAILY ONLINE | English | Website | HTTP://WWW.NEWSFACTOR.COM | 11/16/09 | GOOGLE BOOK DEAL DEADLINE EXTENDED |
| U.S. | DAILY ILLINI ONLINE | English | Website | WWW.DAILYILLINI.COM | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | DATA STORAGE TODAY ONLINE | English | Website | HTTP://WWW.DATA-STORAGE-TODAY.COM | 11/16/09 | REVISED GOOGLE BOOKS SETTLEMENT PROPOSED |
| U.S. | DESERET MORNING NEWS ONLINE | English | Website | HTTP://WWW.DESERETNEWS.COM | 11/16/09 | GOOGLE MAKES CONCESSIONS |
| U.S. | DIGITALMEDIANET.COM | English | Website | HTTP://DIGITALPROSOUND.DIGITALMEDIANET.COM | 11/16/09 | OPEN BOOK ALLIANCE ISSUES STATEMENT REACTING TO GOOGE BOOKS SETTLEMENT |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Website | HTTP://WWW.EARTHTIMES.ORG | 11/16/09 | EUROPE NEEDS PLAN TO HANDLE 'ORPHAN WORKS' TEXTS |
| U.S. | ENTREPRENEUR.COM | English | Website | WWW.ENTREPRENEUR.COM/ | 11/16/09 | OPEN BOOK ALLIANCE ISSUES STATEMENT REACTING TO REVISED GOOGLE BOOKS SETTLEMENT |
| U.S. | INDUSTRY WATCH | English | Website | HTTP://WWW.INDUSTRYWATCH.COM | 11/16/09 | GOOGLE SCALES BACK PLAN FOR ONLINE BOOKS |
| U.S. | MARKETWATCH.COM | English | Website | WWW.MARKETWATCH.COM | 11/16/09 | NEW GOOGLE BOOK PACT UNLIKELY TO END FLAP |
| U.S. | MEDIAPOST | English | Website | WWW.MEDIAPOST.COM | 11/16/09 | GOOGLE NARROWS BOOK SEARCH DEAL |
| U.S. | OPEN WEB DEVELOPERS JOURNAL ONLINE | English | Website | WWW.WEBDEVELOPERSJOURNAL.COM | 11/16/09 | GOOGLE BOOKS SETTLEMENT 2.0? |
| U.S. | PAIDCONTENT.ORG | English | Website | PAIDCONTENT.ORG | 11/16/09 | POST REVISION, JUSTICE, COMPETITORS STILL CONCERNED OVER GOOGLE BOOKS |
| U.S. | POST-BULLETIN ONLINE | English | Website | HTTP://WWW.POSTBULLETIN.COM | 11/16/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | SCI-TECH-TODAY.COM | English | Website | WWW.SCI-TECH-TODAY.COM | 11/16/09 | GOOGLE BOOKS DEADLINE EXTENDED |
| U.S. | SEARCHENGINEWATCH.COM | English | Website | WWW.SEARCHENGINEWATCH.COM | 11/16/09 | REVISED GOOGLE BOOK SETTLEMENT ADDRESSES RIGHTSHOLDERS ISSUES |
| U.S. | SYS-CON.COM | English | Website | WWW.SYS-CON.COM | 11/16/09 | GOOGLE BOOKS SETTLEMENT 2.0? |
| U.S. | TECH LAW JOURNAL | English | Website | WWW.TECHLAWJOURNAL.COM | 11/16/09 | AMENDED SETTLEMENT AGREEMENT FILED IN GOOGLE BOOKS CASE |
| U.S. | TECHMEME.COM | English | Website | HTTP://WWW.TECHMEME.COM | 11/16/09 | MODIFICATIONS TO THE GOOGLE BOOKS SETTLEMENT |
| U.S. | THE HAWK EYE ONLINE | English | Website | WWW.THEHAWKEYE.COM | 11/16/09 | GOOGLE REVISES DIGITAL BOOK DEAL |
| U.S. | THE POST CHRONICLE | English | Website | WWW.POSTCHRONICLE.COM | 11/16/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK SCANNING DEAL CONCERNS |
| U.S. | THE WALL STREET JOURNAL ONLINE | English | Website | WWW.WSJ.COM | 11/16/09 | NEW GOOGLE BOOK PACT UNLIKELY TO END FLAP |
| U.S. | TICKERTECH.COM | English | Website | HTTP://WWW.TICKERTECH.COM | 11/16/09 | OPEN BOOK ALLIANCE ISSUES STATEMENT REACTING TO GOOGLE BOOKS SETTLEMENT |
| U.S. | WAFB-TV ONLINE | English | Website | WWW.WAFB.COM | 11/16/09 | GOOGLE REVISED PLAN TO EXPAND DIGITAL BOOK LIBRARY |
| U.S. | WEBPRONEWS | English | Website | HTTP://WWW.WEBPRONEWS.COM | 11/16/09 | RESVISED GOOGLE BOOKS SETTLEMENT STILL HAS CRITICS |
| U.S. | WIRED MAGAZINE ONLINE | English | Website | WWW.MAG.WIRED.COM | 11/16/09 | GOOGLE SUBMITS SECOND PROPOSAL FOR LIBRARY OF THE FUTURE |
| U.S. | WWW.MOBILE-TECH-TODAY.COM | English | Website | WWW.MOBILE-TECH-TODAY.COM | 11/16/09 | GOOGLE BOOK DEAL DEADLINE EXTENDED |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 11/16/09 | POST-REVISION, JUSTICE, COMPETITORS STILL HAVE CONCERNS OVER GOOGLE BOOKS |
| U.S. | ZDNET.COM | English | Website | WWW.ZDNET.COM | 11/16/09 | GOOGLE BOOK SETTLEMENT |
| U.S. | BUSINESS WEEK | English | Magazine | WWW.BUSINESSWEEK.COM | 11/16/09 | THE GEEKDOM OF GOOGLE; KEN AULETTA PROBES THE HARD-DRIVING PERSONALITY OF THE SEARCH GIANT, WHERE THE TECH MINDSET IS ALL-PERVASIVE |
| U.S. | ESCHOOL NEWS | English | Trade | HTTP://WWW.ESCHOOLNEWS.ORG | 11/16/09 | GOOGLE REWRITERS LANDMARKD BOOK SEARCH DEAL |
| U.S. | FORBES | English | Magazine | WWW.FORBES.COM | 11/16/09 | IDEAS AND OPINIONS |
| U.S. | INTERNATIONAL HERALD TRIBUNE | English | Newspaper | HTTP://WWW.IHT.COM | 11/16/09 | GOOGLE AND BOOK GROUPS REACH NEW DEAL ON DIGITAL LIBRARY; PROPOSAL WOULD ALLOW OTHER COMPANIES ACCESS TO PARTS OF COLLECTION |
| U.S. | TELECOMPAPER AMERICAS | English | Trade | | 11/16/09 | GOOGLE, AUTHORS GUILD DEVELOP ONLINE LIBRARY |
| U.S. | THE BUFFALO NEWS | English | Newspaper | WWW.BUFFALONEWS.COM | 11/16/09 | GOOGLE BOOKS SETTLEMENT GETS A MAKEOVER |
| U.S. | THE INDEPENDENT | English | Newspaper | | 11/16/09 | GOOGLE SCALES BACK PLANS FOR ONLINE BOOKS |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | 11/16/09 | NEW GOOGLE BOOK PACT UNLIKELY TO END FLAP |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.COM | 11/16/09 | N AMERICAN MORNING BRIEFING:STKS SEEN FLAT:RETAIL SALES LOOM |
| U.S. | ADDICT3D.ORG | English | Website | HTTP://WWW.ADDICT3D.ORG/ | 11/17/09 | RIGHTS GROUPS THROW THE E-BOOK AT GOOGLE |
| U.S. | ALL THINGS DIGITAL (ALLTHINGSD.COM) | English | Website | WWW.ALLTHINGSD.COM | 11/17/09 | CRITICS BLAST REVISED GOOGLE BOOK SETTLEMENT |
| U.S. | BOOKSELLER.COM | English | Website | WWW.THEBOOKSELLER.COM | 11/17/09 | HOW THE WORLD'S PUBLISHERS REACTED TO GOOGLE BOOK DEAL |
| U.S. | BRYAN-COLLEGE STATION EAGLE ONLINE (THEEAGLE.COM) | English | Website | WWW.THEEAGLE.COM | 11/17/09 | GOOGLE, BOOK PUBLISHERS TO REVEAL NEW SETTLEMENT |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 11/17/09 | ANTITRUST CONCERNS LINGER IN GOOGLE BOOK DEAL |
| U.S. | COLUMBIA SPECTATOR (COLUMBIA UNIVERSITY) | English | Website | HTTP://WWW.COLUMBIASPECTATOR.COM | 11/17/09 | UNIVERSITY SENATE DISCUSSES GOOGLE BOOKS SETTLEMENT |
| U.S. | CRM DAILY ONLINE | English | Website | HTTP://WWW.NEWSFACTOR.COM | 11/17/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |

| U.S. | DAILYTECH | English | Website | HTTP://WWW.DAILYTE CH.COM | GOOGLE, AUTHORS GROUPS ATTEMPT TO ADDRESS BOOK SCANNING CONCERNS |
| U.S. | EDGE MIAMI | English | Website | WWW.EDGEMIAMI.CO M | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | EDGE ORLANDO | English | Website | WWW.EDGEORLAND O.COM | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 11/17/09 | GOOGLE BOOKS SETTLEMENT: PROS AND CONS |
| U.S. | FAST COMPANY ONLINE | English | Website | WWW.FASTCOMPANY. COM | 11/17/09 | GOOGLE BOOKS TAKES A HIT |
| U.S. | FINANCE & COMMERCE ONLINE | English | Website | WWW.FINANCE-COMMERCE.COM | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | FIRST AMENDMENT CENTER | English | Website | WWW.FIRSTAMENDM ENTCENTER.ORG | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | FORT MILLS TIMES ONLINE | English | Website | WWW.FORTMILLSONL INE.COM | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | IBTIMES.COM | English | Website | HTTP://WWW.IBTIMES .COM | 11/17/09 | GOOGLE TO TALK WITH CHINESE AUTHORS OVER COPYRIGHT |
| U.S. | INDUSTRY WATCH | English | Website | HTTP://WWW.INDUST RYWATCH.COM | 11/17/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | INSIDE HIGHER ED | English | Website | HTTP://WWW.INSIDEH IGHERED.COM | 11/17/09 | CHANGES OFFERED FOR GOOGLE SETTLEMENT |
| U.S. | MARKETWATCH.COM | English | Website | WWW.MARKETWATC H.COM | 11/17/09 | NATIONAL FEDERATION OF THE BLIND COMMDNEDS PARTIES IN GOOGLE BOOK SETTLEMENT |
| U.S. | MAXIMUM PC ONLINE | English | Website | HTTP://WWW.MAXIMU MPC.COM | 11/17/09 | OPEN BOOK ALLIANCE NOT HAPPY WITH GOOGLE BOOKS SETTLEMENT |
| U.S. | MEDIAPOST | English | Website | WWW.MEDIAPOST.CO M | 11/17/09 | GOOGLE BOOKS SETTLEMENT STILL POSES PRIVACY PROBLEMS |
| U.S. | MYWIRE | English | Website | HTTP://WWW.MYWIRE .COM | 11/17/09 | EUROPEAN PUBLISHERS GIVE GOOGLE SETTLEMENT A CAUTIOUS WELCOME |
| U.S. | NEWS 570 | English | Website | WWW.570NEWS.COM | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| U.S. | NEWSFACTOR.COM | English | Website | WWW.NEWSFACTOR. COM | 11/17/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |
| U.S. | P2PNET.NET | English | Website | P2PNET.NET | 11/17/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| U.S. | PUBLIC KNOWLEDGE TECH NEWS AND COMMENT | English | Website | HTTP://WWW.PUBLIC KNOWLEDGE.ORG | 11/17/09 | THE NEW SETTLEMENT: FIRST THOUGHTS ON ORPHAN WORKS |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 11/17/09 | GOOGLE BOOKS SETTLEMENT |
| U.S. | SANFRANCISCO.BIZJOURNAL.COM | English | Website | WWW.SANFRANCISCO.BIZJOURNAL.COM | 11/17/09 | BOOK GROUP CITES ROCKEFELLER'S 'KNAVERY' IN COUNTERING GOOGLE DEAL |
| U.S. | SCI-TECH-TODAY.COM | English | Website | WWW.SCI-TECH-TODAY.COM | 11/17/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 11/17/09 | NEW GOOGLE BOOKS SETTLEMENT TRIES TO APPEASE WORRIES |
| U.S. | THE SIGNAL ONLINE (THE-SIGNAL.COM) | English | Website | WWW.THE-SIGNAL.COM | 11/17/09 | OPEN BOOK ALLIANCE REACTS TO REVISED GOOGLE BOOK SETTLEMENT |
| U.S. | TMCNET.COM | English | Website | WWW.TMCNET.COM | 11/17/09 | GOOGLE REVISED PLAN TO EXPAND DIGITAL BOOK LIBRARY |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 11/17/09 | CANADIAN WRITERS LEERY OF GOOGLE'S PROPOSED SALE OF OUT-OF-PRINT BOOKS |
| U.S. | TUCSON POST ONLINE | English | Website | WWW.TUCSONPOST.COM | 11/17/09 | GOOGLE SUBMITS NEW PROPOSALS FOR LIBRARY OF THE FUTURE |
| U.S. | WARREN'S WASHINGTON INTERNET DAILY | English | Website | WWW.WARREN-NEWS.COM | 11/17/09 | NEW GOOGLE SETTLEMENT NOT LIKELY TO DRAW DOJ KNIVES -- YET |
| U.S. | WASHINGTON POST ONLINE | English | Website | WWW.WASHINGTONPOST.COM | 11/17/09 | JUSTICE MAY NOT FIND NEW GOOGLE BOOKS DEAL ADEQUATE |
| U.S. | WFAA-TV ONLINE (WFAA.COM) | English | Website | HTTP://WWW.WFAA.COM | 11/17/09 | GOOGLE, BOOK PUBLISHERS TO REVEAL NEW SETTLEMENT |
| U.S. | WLNS.COM | English | Website | HTTP://WWW.WLNS.COM/ | 11/17/09 | GOOGLE REVISED PLAN TO EXPAND DIGITAL BOOK LIBRARY |
| U.S. | ZDNET.COM | English | Website | WWW.ZDNET.COM | 11/17/09 | SNIPING OVER GOOGLE BOOKS DEAL INTENSIFIES |
| U.S. | THE RECORDER | English | Newspaper | WWW.THERECORDER.COM | 11/17/09 | GOOGLE REWRITES BOOKS DEAL OVER ORPHAN WORKS |
| U.S. | THE TIMES | English | Newspaper | WWW.PAWTUCKETTIMES.COM | 11/17/09 | GOOGLE OPENS NEW CHAPTER AS MILLIONS OF BOOKS GO INTO ITS ONLINE LIBRARY |
| U.S. | BUSINESS WIRE | English | Wire | HTTP://WWW.BUSINESSWIRE.COM | 11/17/09 | SGA WITHDRAWS OPPOSITION TO GOOGLE BOOK SETTLEMENT FOLLOWING CONCESSIONS |
| U.S. | PR NEWSWIRE | English | Wire | WWW.PRNEWSWIRE.COM | 11/17/09 | NATIONAL FEDERATION OF THE BLIND COMMENDS PARTIES TO GOOGLE SETTLEMENT |
| U.S. | BEYONDCHRON.ORG | English | Website | BEYONDCHRON.ORG | 11/18/09 | IN GOOGLE BOOKS SETTLEMENT 2.0, JUSTICE IS THE GREAT DECIDER |
| U.S. | BNET.COM | English | Website | WWW.BNET.COM | 11/18/09 | THE DEBATE BETWEEN GOOGLE AND ITS OPPONENTS |
| U.S. | BUSINESS WIRE ONLINE | English | Website | HTTP://WWW.BUSINESSWIRE.COM | 11/18/09 | SGA WITHDRAWS OPPOSITION TO GOOGLE |

| U.S. | CBS11TV ONLINE (KTVT) | English | Website | HTTP://WWW.KTVT.COM/ | 11/18/09 | GOOGLE MAKES CONCESSIONS IN DIGITAL BOOK DEAL |
| U.S. | CBS NEWS ONLINE (CBSNEWS.COM) | English | Website | WWW.CBSNEWS.COM | 11/18/09 | A CNET CONVERSATION WITH ERIC SCHMIDT |
| U.S. | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Website | HTTP://WWW.CHRONICLE.COM | 11/18/09 | GOOGLE NEVER STOPPED SCANNING LIBRARY BOOK |
| U.S. | CONSUMER WATCHDOG | English | Website | HTTP://WWW.CONSUMERWATCHDOG.COM | 11/18/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| U.S. | CREATIVEPRO.COM | English | Website | WWW.CREATIVEPRO.COM | 11/18/09 | GOOGLE BOOK SETTLEMENT |
| U.S. | DAILY FINANCE.COM | English | Website | WWW.DAILYFINANCE.COM | 11/18/09 | GOOGLE KISSES AND MAKES UP WITH PUBLISHERS |
| U.S. | DATA STORAGE TODAY ONLINE | English | Website | HTTP://WWW.DATA-STORAGE-TODAY.COM | 11/18/09 | GOOGLE BOOK DEAL DEADLINE EXTENDED |
| U.S. | FORBES.COM | English | Website | WWW.FORBES.COM | 11/18/09 | SGA WITHDRAWS OPPOSITION TO GOOGLE |
| U.S. | HUFFINGTON POST | English | Website | WWW.HUFFINGTONPOST.COM | 11/18/09 | NEW GOOGLE BOOK SETTLEMENT AIMS ONLY TO PLACATE GOVERNMENTS |
| U.S. | LAW.COM | English | Website | WWW.LAW.COM | 11/18/09 | THE GOOGLE SETTLEMENT: A LAWSUIT RIPE FOR CONGRESS? |
| U.S. | NEWS BLAZE | English | Website | WWW.NEWSBLAZE.COM | 11/18/09 | NATIONAL FEDERATION OF THE BLIND COMMENDS PARTIES TO GOOGLE SETTLEMENT |
| U.S. | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Website | WWW.SFGATE.COM | 11/18/09 | GOOGLE BOOKS DEBATE GEST PERSONAL |
| U.S. | SEARCH NEWZ | English | Website | WWW.SEARCHNEWZ.COM | 11/18/09 | GOOGLE PROPOSES NEW BOOK DEAL |
| U.S. | STREETINSIDER.COM | English | Website | WWW.STREETINSIDER.COM | 11/18/09 | NATIONAL FEDERATION OF THE BLIND COMMENDS PARTIES TO GOOGLE SETTLEMENT |
| U.S. | SYS-CON.COM | English | Website | WWW.SYS-CON.COM | 11/18/09 | NATIONAL FEDERATION FOR THE BLIND COMMENDS PARTIES IN GOOGLE SETTLEMENT |
| U.S. | WLS-TV ONLINE (ABC7 CHICAGO) | English | Website | WWW.ABC7CHICAGO.COM | 11/18/09 | GOOGLE DIGITAL BOOK AMBITIONS HINGE ON SETTLEMENT |
| U.S. | WTEN-TV ONLINE | English | Website | WWW.WTEN.COM | 11/18/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | WWW.MOBILE-TECH-TODAY.COM | English | Website | WWW.MOBILE-TECH-TODAY.COM | 11/18/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |
| U.S. | BROWARD DAILY BUSINESS REVIEW | English | Magazine | WWW.DAILYBUSINESSREVIEW.COM | 11/18/09 | GOOGLE REVISES SETTLEMENT ON RIGHTS TO ORPHAN BOOKS |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | COLUMBIA DAILY TRIBUNE | English | Newspaper | | 11/18/09 | GOOGLE OFFERS BOOK DEAL |
| U.S. | DAILY MAIL | English | Newspaper | HTTP://WWW.HERALD MAIL.COM | 11/18/09 | NOW GOOGLE WANTS TO OWN THE BOOKS WE READ |
| U.S. | GRAND FORKS HERALD | English | Newspaper | WWW.GRANDFORKS. COM | 11/18/09 | GOOGLE DIGITAL BOOK AMBITIONS HINGE ON SETTLEMENT |
| U.S. | MIAMI DAILY BUSINESS REVIEW | English | Newspaper | WWW.DAILYBUSINES SREVIEW.COM | 11/18/09 | GOOGLE REVISES SETTLEMENT ON RIGHTS TO ORPHAN BOOKS |
| U.S. | PALM BEACH DAILY BUSINESS REVIEW | English | Magazine | WWW.DAILYBUSINES SREVIEW.COM | 11/18/09 | GOOGLE REVISES SETTLEMENT ON RIGHTS TO ORPHAN BOOKS |
| U.S. | ALBUQUERQUE EXPRESS ONLINE | English | Website | WWW.ALBUQUERQUE EXPRESS.COM | 11/19/09 | NEW GOOGLE BOOKS SETTLEMENT RESTRCITS SCOPE OF PROJECT |
| U.S. | ALTERNET.ORG | English | Website | WWW.ALTERNET.ORG | 11/19/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOK PROPOSALS |
| U.S. | AMERICAN LIBRARY ASSOCIATION | English | Website | HTTP://WWW.ALA.OR G | 11/19/09 | REVISED GOOGLE BOOK SETTLEMENT TACKLES FORIEGN TITLES, ORPHANS |
| U.S. | BIRMINGHAM STAR ONLINE | English | Website | WWW.BIRMINGHAMS TAR.COM | 11/19/09 | NEW GOOGLE BOOKS PROJECT RESTRICTS SCOPE OF PROJECT |
| U.S. | DATA STORAGE TODAY ONLINE | English | Website | HTTP://WWW.DATA-STORAGE-TODAY.COM | 11/19/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |
| U.S. | GRAPHIC ARTS MONTHLY ONLINE | English | Website | HTTP://WWW.GAMMA G.COM/ | 11/19/09 | OPEN BOOK ALLIANCE REACTS TO REVISED GOOGLE BOOKS SETTLEMENT |
| U.S. | INTELLECTUAL PROPERTY WATCH | English | Website | IP-WATCH.ORG | 11/19/09 | US COURT TO DECIDE ON AMENDED GOOGLE BOOKS SETTLEMENT |
| U.S. | KLKN-TV ONLINE | English | Website | WWW.KLKNTV.COM | 11/19/09 | GOOGLE MAKES BOOK DEAL CONCESSIONS |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOUR NAL.COM | 11/19/09 | SAMUELSON SAYS SHE HAD SAME PRICING, PRIVACY ISSUES WITH REVISED GOOGLE SETTLEMENT |
| U.S. | LONG BEACH PRESS TELEGRAM ONLINE | English | Website | HTTP://WWW.PRESST ELEGRAM.COM | 11/19/09 | GOOGLE–S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | SANTA CRUZ SENTINEL ONLINE | English | Website | WWW.SANTACRUZSE NTINEL.COM | 11/19/09 | GOOGLE–S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | THE NEW YORK TIMES ONLINE | English | Website | WWW.NYTIMES.COM | 11/19/09 | TERMS OF DIGITAL BOOK DEAL WITH GOOGLE REVISED |
| U.S. | HOSPITAL PRACTICE | English | Trade | WWW.HOSPPRACT.C OM | 11/19/09 | GOOGLE BOOK DEAL DEADLINE EXTENDED |
| U.S. | NEW YORK LAW JOURNAL | English | Trade | WWW.ALM.COM | 11/19/09 | CHANGES TO SETTLEMENT DO NOT END DEBATE OVER 'ORPHAN WORKS' |
| U.S. | THE STANDARD | English | Magazine | WWW.STANDARDPUB LISHINGCORP.COM | 11/19/09 | TIME TO TURN THE PAGE ON BOOKS |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | THE TIMES | English | | WWW.PAWTUCKETTIMES.COM | 11/19/09 | GOOGLE UNLEASHES A CHROME-PLATED BLOW IN THE BATTLE OF THE COMPUTER GIANTS |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.COM | 11/19/09 | PRELIMINARY APPROVAL GIVEN TO REVISED GOOGLE BOOK PACT |
| U.S. | FEDERAL NEWS SERVICE | English | Wire | HTTP://WWW.FNSG.COM | 11/19/09 | HEARING OF THE SENATE JUDICIARY COMMITTEE ( PART 5 ) |
| U.S. | ALL THINGS DIGITAL (ALLTHINGSD.COM) | English | Website | WWW.ALLTHINGSD.COM | 11/20/09 | GOOGLE BOOKS SETTLEMENT PROCEEDINGS TO DRAG ON UNTIL MID-FEBRUARY |
| U.S. | BLOOMBERG.COM | English | Website | WWW.BLOOMBERG.COM | 11/20/09 | GOOGLE WINS PRELIMINARY APPROVAL OF ONLINE BOOKS SETTLEMENT |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 11/20/09 | JUDGE SETS FEBRUARY HEARING FOR NEW GOOGLE BOOKS DEAL |
| U.S. | COMPUTERWORLD ONLINE | English | Website | WWW.COMPUTERWORLD.COM | 11/20/09 | CHINESE AUTHORS TURN UP HEAT ON GOOGLE BOOK SCANNING |
| U.S. | CREATIVEPRO.COM | English | Website | WWW.CREATIVEPRO.COM | 11/20/09 | DIGITAL ECONOMY BILL MAY CHANGE |
| U.S. | DAILY BREEZE ONLINE | English | Website | WWW.DAILYBREEZE.COM | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | EAST BAY EXPRESS ONLINE | English | Website | WWW.EASTBAYEXPRESS.COM | 11/20/09 | GOOGLE BOOKS CASE WON'T BE SETTLED YET |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 11/20/09 | DEEPLINKS |
| U.S. | INDUSTRY STANDARD ONLINE | English | Website | WWW.THESTANDARD.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | INFOWORLD ONLINE | English | Website | WWW.INFOWORLD.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | INTELLECTUAL PROPERTY WATCH | English | Website | IP-WATCH.ORG | 11/20/09 | COURT DATE SET FOR GOOGLE BOOK CASE |
| U.S. | KION-TV ONLINE | English | Website | WWW.KIONRIGHTNOW.COM | 11/20/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 11/20/09 | REVISED GOOGLE SETTLEMENT OFFERS MINOR CHANGES ON ANTITRUST ISSUE, NO RESPONSE ON LIBRARY PRICING |
| U.S. | MORNINGSTAR.COM | English | Website | WWW.MORNINGSTAR.COM | 11/20/09 | PRELIMINARY APPROVAL GIVEN TO REVISED PACT |
| U.S. | MSN MONEYCENTRAL | English | Website | MONEYCENTRAL.MSN.COM | 11/20/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | NASDAQ.COM | English | Website | NASDAQ.COM | 11/20/09 | PRELIMINARY APPROVAL GIVEN TO REVISED PACT |

| Country | Name | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Website | WWW.NETWORKWORLD.COM/ | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | PASADENA STAR NEWS ONLINE | English | Website | WWW.PASADENASTARNEWS.COM | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | PC WORLD ONLINE | English | Website | WWW.PCWORLD.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | PRESS-TELEGRAM ONLINE | English | Website | WWW.PRESSTELEGRAM.COM | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 11/20/09 | JUDGE GIVES PRELIMINARY APPROVAL TO GOOGLE DEAL |
| U.S. | PUGET SOUND BUSINESS JOURNAL ONLINE | English | Website | HTTP//WWW.SEATTLE.BIZJOURNALS.COM | 11/20/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | REDLANDS DAILY FACTS ONLINE | English | Website | WWW.REDLANDSDAILYFACTS.COM | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | REDORBIT.COM | English | Website | WWW.REDORBIT.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | SAN BERNARDINO SUN ONLINE (SBSUN.COM) | English | Website | WWW.SBSUN.COM | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Website | WWW.SFGATE.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | SAN GABRIEL VALLEY TRIBUNE ONLINE (SGVTRIBUNE.COM) | English | Website | HTTP://WWW.SGVTRIBUNE.COM/ | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | SAN JOSE BUSINESS JOURNAL ONLINE | English | Website | WWW.SANJOSE.BIZJOURNAL.COM | 11/20/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Website | WWW.MERCURYNEWS.COM | 11/20/09 | GOOGLE, AUTHORS SETTLEMENT |
| U.S. | TECHMEME.COM | English | Website | HTTP://WWW.TECHMEME.COM | 11/20/09 | AP SCANS SARAH PALIN BOOK WITHOUT PERMISSION; LOOK OUT GOOGLE BOOK SEARCH |
| U.S. | THEFLYONTHEWALL.COM | English | Website | THEFLYONTHEWALL.COM | 11/20/09 | GOOGLE WINS ONLINE BOOKS SETTLEMENT PRELIMINARY APPROVAL, BLOOMBERG REPORTS |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 11/20/09 | DEADLINE IN GOOGLE BOOK DEAL EXTENDED |
| U.S. | WASHINGTON POST ONLINE | English | Website | WWW.WASHINGTONPOST.COM | 11/20/09 | JUDGE BACKS REVISED GOOGLE DEAL |

| Country | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | WHITTIER DAILY NEWS ONLINE | English | Website | HTTP://WWW.WHITTIERDAILYNEWS.COM/ | 11/20/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | WWW.MOBILE-TECH-TODAY.COM | English | Website | WWW.MOBILE-TECH-TODAY.COM | 11/20/09 | REVISED GOOGLE BOOKS DEAL PROPOSED |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 11/20/09 | FRENCH PUBLISHERS SLAM NEW GOOGLE BOOKS PROPOSALS |
| U.S. | NETWORK WORLD | English | Trade | WWW.NWFUSION.COM | 11/20/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | P&T | English | Trade | | 11/20/09 | JUDGE SETS FEBRUARY HEARING FOR NEW GOOGLE BOOKS DEAL |
| U.S. | SAN JOSE MERCURY NEWS | English | Newspaper | WWW.MERCURYNEWS.COM | 11/20/09 | REVISED GOOGLE BOOK PROPOSAL CLEARS HURDLE; JUDGE GRANTS PRELIMINARY OK FOR ONLINE PLAN |
| U.S. | THE TIMES | English | Newspaper | WWW.PAWTUCKETTIMES.COM | 11/20/09 | BILL TO FIGHT NET PIRACY 'TOO LATE TO BE PASSED' |
| U.S. | WASHINGTON POST | English | Newspaper | WWW.WASHINGTONPOST.COM | 11/20/09 | DIGEST |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.COM | 11/20/09 | NEWS HIGHLIGHTS: TOP EQUITIES STORIES OF THE DAY |
| U.S. | ATLANTA BUSINESS JOURNAL | English | Website | WWW.BIZJOURNALS.COM/ATLANTA | 11/21/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | DIGITAL DAILY | English | Website | WWW.DIGITALDAILY.ALLTHINGSD.COM | 11/21/09 | GOOGLE BOOKS SETTLEMENT PROCEEDINGS TO DRAG ON UNTIL MID-FEBRUARY |
| U.S. | DIGITAL MEDIA WIRE | English | Website | WWW.DIGITALMEDIAWIRE.COM | 11/21/09 | GOOGLE BOOK SETTLEMENT GETS PRELIMINARY APPROVAL; HEARING IN 2010 |
| U.S. | EWEEK ONLINE | English | Website | WWW.EWEEK.COM | 11/21/09 | MAYBE GOOGLE SHOULD GIVE UP THE GOOGLE BOOK SEARCH GHOST |
| U.S. | GOOGLE NEWS | English | Website | WWW.GOOGLENEWS.COM | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| U.S. | KTRV-TV ONLINE (FOX12NEWS.COM OR FOX12IDAHO.COM) | English | Website | FOX12NEWS.COM | 11/21/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | LOS ANGELES BUSINESS JOURNAL ONLINE | English | Website | WWW.LABUSINESSJOURNAL.COM | 11/21/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | MILWAUKEE BUSINESS JOURNAL ONLINE | English | Website | HTTP://MILWAUKEE.BIZJOURNALS.COM | 11/21/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | NEWSFACTOR.COM | English | Website | WWW.NEWSFACTOR.COM | 11/21/09 | DEADLINE IN GOOGLE BOOK DEAL EXTENDED |
| U.S. | TECHMEME.COM | English | Website | HTTP://WWW.TECHMEME.COM | 11/21/09 | MODIFICATIONS TO THE GOOGLE BOOKS SETTLEMENT |

| Country | Source | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | WASHINGTON POST ONLINE | English | Website | WWW.WASHINGTONP OST.COM | 11/21/09 | GOOGLE RELENTS WITH REVISED DIGITAL BOOKS SETTLEMENT |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 11/21/09 | GOOGLE BOOKS HEARING SET FOR FEBRUARY 18 |
| U.S. | TERRANET | Spanish | Website | WWW.TERRANET.CO M | 11/21/09 | FIJAN AUDIENCIA PARA EXAMINAR ACUERDO SOBRE BIBLIOTECA DIGITAL DE GOOGLE |
| U.S. | INTERNATIONAL HERALD TRIBUNE | English | Newspaper | HTTP://WWW.IHT.COM | 11/21/09 | GOOGLE GIVES PUBLIC A PEAK AT OPERATING SYSTEM; ULTRA-PORTABLE COMPUTERS POWERED BY CHROME WILL NOT BE AVAILABLE FOR A YEAR |
| U.S. | LEISURE AND TRAVEL WEEK | English | Trade | | 11/21/09 | AMERICAN SOCIETY OF MEDIA PHOTOGRAPHERS: ASMP PHOTOGRAPHERS REACT TO GOOGLE JUDGE'S DENIAL |
| U.S. | THE TIMES | English | Newspaper | WWW.PAWTUCKETTI MES.COM | 11/21/09 | NEED TO KNOW |
| U.S. | CINCINNATI BUSINESS JOURNAL ONLINE | English | Website | WWW.CINCINNATIBIZ JOURNALS.COM | 11/22/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | CIO MAGAZINE ONLINE (CIO.COM) | English | Website | WWW.CIO.COM | 11/22/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | COLUMBUS BUSINESS FIRST ONLINE | English | Website | HTTP://COLUMBUS.BI ZJOURNALS.COM/CO LUMBUS/ | 11/22/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | DAYTON BUSINESS JOURNAL ONLINE | English | Website | HTTP://WWW.DAYTON .BIZJOURNALS.COM | 11/22/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | KCBA-TV (FOX 35) ONLINE | English | Website | HTTP://WWW.KCBA.C OM | 11/22/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | LOYOLA GREYHOUND ONLINE | English | Website | WWW.LOYOLAGREYH OUND.COM | 11/22/09 | THE WORLD'S BOOKS GO FLOATING BY. |
| U.S. | SAN FRANCISCO BUSINESS TIMES ONLINE | English | Website | HTTP://SANFRANCISC O.BIZJOURNALS.COM | 11/22/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTEC HNEWS.COM/ | 11/22/09 | GOOGLE'S 3Q LOBBYING COSTS ECLIPSE $1 MILLION |
| U.S. | CHRONICLE (DUKE UNIVERSITY) | English | Newspaper | HTTP://WWW.CHRONI CLE.DUKE.EDU | 11/22/09 | PLUS CA CHANGE, PLUS C'EST LA MEME CHOSE |
| U.S. | ASSOCIATED CONTENT.COM | English | Website | WWW.ASSOCIATEDC ONTENT.COM | 11/23/09 | GOOGLE BRINGS THE WORLD'S BOOKS TO YOUR DESKTOP |
| U.S. | ATLANTA BUSINESS JOURNAL | English | Website | WWW.BIZJOURNALS. COM/ATLANTA | 11/23/09 | GOOGLE OFFERS REVISED BOOK SETTLEMENT |
| U.S. | BLOOMBERG.COM | English | Website | WWW.BLOOMBERG.C OM | 11/23/09 | AMAZON.COM RAISES NEW OBJECTIONS TO GOOGLE BOOK SETTLEMENT |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | COMPUTERWORLD ONLINE | English | Website | WWW.COMPUTERWORLD.COM | 11/23/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOK SEARCH CASE |
| U.S. | ESCHOOL NEWS ONLINE | English | Website | HTTP://WWW.ESCHOOLNEWS.ORG | 11/23/09 | REVISED GOOGLE BOOK DEAL DISAPPOINTS MANY |
| U.S. | LAW.COM | English | Website | WWW.LAW.COM | 11/23/09 | HIGH-TECH SECTOR SEES UPTICK IN SCRUTINY |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 11/23/09 | FROM PW: GRIMMELMANN ON GOOGLE SETTLEMENT'S RIGHTS AND WRONGS |
| U.S. | MARKETWATCH.COM | English | Website | WWW.MARKETWATCH.COM | 11/23/09 | FOR GOOGLE, NEWS DEFECTIONS COULD DENT THE 'FRANCHISE'; BUT ANALYSTS SAY AVOIDING THE SEARCH GIANT LIKELY TOO COSTLY FOR MEDIA GIANTS |
| U.S. | PRESSRELEASEPOINT.COM | English | Website | HTTP://WWW.PRESSRELEASEPOINT.COM/ | 11/23/09 | LIBRARY ASSOCIATIONS RELEASE GUIDE ON GOOGLE BOOK SEARCH AMENDED SETTLEMENT AGREEMENT |
| U.S. | TECHNOLOGY REVIEW ONLINE | English | Website | HTTP://WWW.TECHNOLOGYREVIEW.COM/ | 11/23/09 | GOOGLE'S 3Q LOBBYING COSTS ECLIPSE $1 MILLION |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 11/23/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | NATIONAL LAW JOURNAL | English | Trade | WWW.NLJ.COM | 11/23/09 | GOOGLE REVISES CONTROVERSIAL SETTLEMENT OVER BOOK RIGHTS; INTELLECTUAL PROPERTY |
| U.S. | PUBLISHERS WEEKLY | English | Trade | WWW.PUBLISHERSWEEKLY.COM | 11/23/09 | AMENDED GOOGLE DEAL ENTERS STRETCH RUN; REVISED SETTLEMENT NARROWS SCOPE OF AGREEMENT |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.COM | 11/23/09 | A GOOGLE NEWS DEFECTION MAY DENT THE 'FRANCHISE' |
| U.S. | STATES NEWS SERVICE | English | Wire | WWW.STATESNEWS.COM | 11/23/09 | LIBRARY ASSOCIATIONS RELEASE GUIDE ON GOOGLE BOOK SEARCH AMENDED SETTLEMENT AGREEMENT |
| U.S. | TARGETED NEWS SERVICE | English | Wire | | 11/23/09 | LIBRARY ASSOCIATIONS RELEASE GUIDE ON GOOGLE BOOK SEARCH AMENDED SETTLEMENT AGREEMENT |
| U.S. | BREITBART.COM | English | Website | WWW.BREITBART.COM | 11/24/09 | CHINA BACKS WRITERS IN FIGHT AGAINST GOOGLE BOOKS |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 11/24/09 | GOOGLE BOOKS SETTLEMENT 2.0: EVALUATING PRIVACY |
| U.S. | HUFFINGTON POST | English | Website | WWW.HUFFINGTONPOST.COM | 11/24/09 | GOOGLE BOOKS SETTLEMENT: KEY PLAYERS COMMENT |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | LAW.COM | English | Website | WWW.LAW.COM | 11/24/09 | Q&A: OPEN BOOK ALLIANCE LAWYER GARY REBACK ON THE GOOGLE BOOK SEARCH SETTLEMENT |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 11/24/09 | DEPARTMENT OF JUSTICE REMAINS KEY PLAYER AS SETTLEMENT MOVES FORWARD |
| U.S. | LIVEMINT.COM | English | Website | WWW.LIVEMINT.COM | 11/24/09 | GOOGLE, AUTHORS TRY TO ANSWER BOOK DEAL CONCERNS |
| U.S. | MEDIABISTRO.COM | English | Website | WWW.MEDIABISTRO.COM | 11/24/09 | OPEN BOOK ALLIANCE COFOUNDER PREDICTS GOOGLE BOOKS SETTLEMENT WILL HAVE A V3 |
| U.S. | MILWAUKEE BUSINESS JOURNAL ONLINE | English | Website | HTTP://MILWAUKEE.BIZJOURNALS.COM | 11/24/09 | NEW GOOGLE BOOK DEAL GETS PRELIMINARY OK |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 11/24/09 | PUBLISHERS LASHING OUT AT EBOOKS |
| U.S. | WASHINGTON POST ONLINE | English | Website | WWW.WASHINGTONPOST.COM | 11/24/09 | POST TECH EXPLAINS GOOGLE'S REVISED BOOK SETTLEMENT |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 11/24/09 | JUDGE SETS SCHEDULE FOR GOOGLE BOOKS HEARING |
| U.S. | TARGETED NEWS SERVICE | English | Wire | | 11/24/09 | COPYRIGHT PRESENTATION - UNIVERSITY OF THE FRASER VALLEY, ABBOTSFORD |
| U.S. | CIO TODAY ONLINE | English | Website | HTTP://WWW.CIO-TODAY.COM/ | 11/25/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | ENTERPRISE SECURITY TODAY ONLINE | English | Website | WWW.ENTERPRISE-SECURITY-TODAY.COM | 11/25/09 | GOOGLE BUYS SPAM-BUSTER RECAPTCHA |
| U.S. | NEWSFACTOR.COM | English | Website | WWW.NEWSFACTOR.COM | 11/25/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | SCI-TECH-TODAY.COM | English | Website | WWW.SCI-TECH-TODAY.COM | 11/25/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 11/25/09 | THE VASTLY DIFFERENT APPROACHES OF GOOGLE AND YAHOO WHEN IT COMES TO NEWSPAPERS |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 11/25/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | WWW.MOBILE-TECH-TODAY.COM | English | Website | WWW.MOBILE-TECH-TODAY.COM | 11/25/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | NUEVA INGLATERRA ONLINE | Spanish | Website | HTTP://NUEVAINTLATERRA.HOLACIUDAD.COM | 11/25/09 | FIJAN AUDIENCIA PARA EXAMINAR ACUERDO SOBRE BIBLIOTECA DIGITAL DE GOOGLE |
| U.S. | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Website | WWW.BOSTON.COM | 11/26/09 | MARRIAGE OF TECH AND BOOKS IN BOSTON |
| U.S. | INFORMATION WEEK ONLINE | English | Website | WWW.INFORMATIONWEEK.COM | 11/26/09 | GOOGLE BOOKS METADATA INCLUDES MILLIONS OF ERRORS |

| | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | NEW YORK LAW JOURNAL | English | Trade | WWW.ALM.COM | 11/26/09 | GOOGLE INC. REVISED ITS CONTROVERSIAL BOOKS SETTLEMENT |
| U.S. | NEW YORK REVIEW OF BOOKS | English | Magazine | WWW.NYBOOKS.COM | 11/26/09 | GOOGLE AND THE NEW DIGITAL FUTURE |
| U.S. | APPLEINSIDER.COM | English | Website | HTTP://FORUMS.APPLEINSIDER.COM | 11/27/09 | APPLE POSTS TOOLS FOR BUILDING TUNEKIT ITUNES LPS AND EXTRAS |
| U.S. | EL NUEVO DÍA INTERACTIVO | Spanish | Website | WWW.ELNUEVODIARIO.COM | 11/27/09 | ¿VIRUS O FOBIA A LA CRÍTICA? |
| U.S. | CONSUMER ELECTRONICS NET | English | Website | WEB.CONSUMERELECTRONICSNET.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | DIGITAL PRODUCER | English | Website | WWW.DIGITALPRODUCER.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | FOREXYARD.COM | English | Website | HTTP://FOREXYARD.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | HIGH DESERT ADVOCATE ONLINE (HIGHDESERTONLINE.COM) | English | Website | WWW.HIGHDESERTONLINE.COM | 11/28/09 | NO HIDING UNDER THE COVERS |
| U.S. | IBTIMES.COM | English | Website | HTTP://WWW.IBTIMES.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | ITBUSINESSNET.COM | English | Website | WWW.PRODUCTIVITYAPPS.ITBUSINESSNET.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Website | WWW.LATIMES.COM | 11/28/09 | GOOGLE'S BOOK-SCANNING DEAL IS NOT SEALED YET |
| U.S. | NEW YORK POST ONLINE (NYPOST.COM) | English | Website | WWW.NYPOST.COM | 11/28/09 | EUROPE FIGHTS GOOGLE OVER BOOKS |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 11/28/09 | FRANKFURT BOOK FAIR: EUROPEANS PLAY THE MORAL RIGHTS CARD AGAINST GOOGLE SETTLEMENT |
| U.S. | REUTERS.COM | English | Website | WWW.REUTERS.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | THE REPOSITORY ONLINE (CANTONREP.COM) | English | Website | WWW.CANTONREP.COM | 11/28/09 | GOOGLE BOOKS BATTLE ISN'T OVER |
| U.S. | TUCSON POST ONLINE | English | Website | WWW.TUCSONPOST.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | WHTC.COM | English | Website | HTTP://NEW.WHTC.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | WIXX-FM ONLINE | English | Website | HTTP://NEW.WIXX.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | WKZO-AM ONLINE | English | Website | HTTP://NEW.WKZO.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |

| Country | Title | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | WNCY-FM ONLINE | English | Website | HTTP://WWW.WNCY.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 11/28/09 | FRENCH MINISTER WANTS EUROPE TO TAKE ON GOOGLE |
| U.S. | LOS ANGELES TIMES | English | Newspaper | WWW.LATIMES.COM | 11/28/09 | INTERNET; GOOGLE'S BOOK-SCAN DEAL IS NOT SOLID YET |
| U.S. | NEW YORK POST | English | Newspaper | WWW.NYPOSTONLINE.COM | 11/28/09 | EUROPE FIGHTS GOOGLE OVER BOOKS |
| U.S. | SACRAMENTO BEE | English | Newspaper | WWW.SACBEE.COM | 11/29/09 | CAN ONE COMPANY BE TRUSTED WITH SO MUCH? NO; THE SEARCH ENGINE MUST DO MORE TO PROTECT PRIVATE DATA |
| U.S. | DATA STORAGE TODAY ONLINE | English | Website | HTTP://WWW.DATA-STORAGE-TODAY.COM | 11/30/09 | GOOGLE OFFERS A PEEK AT OPERATING SYSTEM |
| U.S. | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Website | WWW.NEWSOBSERVER.COM | 11/30/09 | BOOKS AND READING IN THE GOOGLE AGE |
| U.S. | SEARCHENGINELAND.COM | English | Website | WWW.SEARCHENGINELAND.COM | 11/30/09 | ARRÊTEZ GOOGLE!: EU REPORTEDLY DEVELOPING JOINT ALTERNATIVE TO BOOK PROJECT |
| U.S. | SOFTPEDIA | English | Website | WWW.SOFTPEDIA.COM | 11/30/09 | EU STILL PLANS TO START LOCAL DIGITIZATION PROCESS TO CHALLENGE GOOGLE BOOKS |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 11/30/09 | HAS GOOGLE REACHED THE PERCEPTION TIPPING POINT? |
| U.S. | WIRED NEWS ONLINE | English | Website | WWW.WIRED.COM/NEWS | 11/30/09 | A WRITER'S PLEA: FIGURE OUT HOW TO PRESERVE GOOGLE BOOKS |
| U.S. | FORBES | English | Magazine | WWW.FORBES.COM | 11/30/09 | WHEN COPYRIGHT IS WRONG |
| U.S. | NEWS & OBSERVER | English | Newspaper | WWW.NEWSOBSERVER.COM | 11/30/09 | BOOKS AND READING IN THE GOOGLE AGE |
| U.S. | ABA JOURNAL | English | Website | WWW.ABAJOURNAL.COM | 12/1/09 | LEXISNEXIS LEGAL NEWS and LITIGATION REPORT |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 12/1/09 | MORE QUESTIONS THAN ANSWERS ON GOOGLE BOOKS |
| U.S. | CONSUMER WATCHDOG | English | Website | HTTP://WWW.CONSUMERWATCHDOG.COM | 12/1/09 | GOOGLE'S BOOK-SCAN DEAL IS NOT SOLID YET |
| U.S. | FREE PRESS | English | Website | HTTP://WWW.FREEPRESS.NET | 12/1/09 | GOOGLE'S BOOK-SCANNING DEAL IS NOT SEALED YET |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 12/1/09 | FOCUSING IN ON THE VALUE: GOOGLE BOOKS PROVIDES AN AMAZING RESOURCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | WARREN'S WASHINGTON INTERNET DAILY | English | Website | WWW.WARREN-NEWS.COM | 12/1/09 | EUROPEAN GOVERNMENTS TO STEP UP BOOK DIGITIZATION |
| U.S. | ALLBUSINESS.COM | English | Website | WWW.ALLBUSINESS.COM | 12/2/09 | GANGING UP ON GOOGLE |
| U.S. | APP.COM (ASBURY PARK PRESS ONLINE) | English | Website | WWW.APP.COM | 12/2/09 | AMAZON.COM FAILS TO GET JUDGE TO REJECT GOOGLE PACT |
| U.S. | ARSTECHNICA.COM | English | Website | ARSTECHNICA.COM | 12/2/09 | PUBLISHER SPECULATES ABOUT AMAZON/GOOGLE E-BOOK DUOPOLY |
| U.S. | BLOOMBERG.COM | English | Website | WWW.BLOOMBERG.COM | 12/2/09 | AMAZON.COM FAILS TO GET JUDGE TO REJECT GOOGLE PACT (UPDATE2) |
| U.S. | DOW JONES BUSINESS NEWS (DOWJONES.COM) | English | Website | WWW.DOWJONES.COM | 12/2/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |
| U.S. | HUFFINGTON POST | English | Website | WWW.HUFFINGTONPOST.COM | 12/2/09 | GOOGLE AND THE NEW DIGITAL FUTURE |
| U.S. | MAXIMUM PC ONLINE | English | Website | HTTP://WWW.MAXIMUMPC.COM | 12/2/09 | JUSTICE DEPARTMENT INVESTIGATING GOOGLE BOOKS DEAL |
| U.S. | MEDIAPOST | English | Website | WWW.MEDIAPOST.COM | 12/2/09 | GOOGLE BOOKS SETTLEMENT ENTERING FINAL CHAPTER |
| U.S. | NEW YORK OBSERVER ONLINE | English | Website | HTTP://WWW.OBSERVER.COM | 12/2/09 | INSIDE THE TIMES BLOG WORLD: GOOGLE BOOKS SETTLEMENT |
| U.S. | REUTERS.COM | English | Website | WWW.REUTERS.COM | 12/2/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | TECHMEME.COM | English | Website | HTTP://WWW.TECHMEME.COM | 12/2/09 | AMAZON.COM FAILS TO GET U.S. JUDGE TO REJECT GOOGLE DIGITAL BOOK AGREEMENT |
| U.S. | THE WALL STREET JOURNAL ONLINE | English | Website | WWW.WSJ.COM | 12/2/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |
| U.S. | ZDNET.COM | English | Website | WWW.ZDNET.COM | 12/2/09 | EFF, ACLU SAYS GOOGLE BOOKS WILL CHILL READING, SPEECH |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | 12/2/09 | JUDGE REJECTS AMAZON COMPLAINT OVER GOOGLE BOOKS DEAL |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.COM | 12/2/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | 12/2/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | ASSOCIATED CONTENT.COM | English | Website | WWW.ASSOCIATEDCONTENT.COM | 12/3/09 | GOOGLE AND ITS ANTI-TRUST AND SETTLEMENT SYSTEM OF COPYRIGHT INFRINGEMENT! |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 12/3/09 | GOOGLE TO PUBLISHERS: WE'RE NOT EVIL OR ILLEGAL |
| U.S. | CNN MONEY (CNNFN.COM) | English | Website | WWW.CNNFN.COM | 12/3/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | CONSUMER ELECTRONICS NET | English | Website | WEB.CONSUMERELECTRONICSNET.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | DAYLIFE.COM | English | Website | WWW.DAYLIFE.COM | 12/3/09 | GOOGLE, AUTHORS OFFER REVISED BOOK PACT |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 12/3/09 | GOOGLE BOOKS SETTLEMENT 2.0: EVALUATING CENSORSHIP |
| U.S. | FORBES.COM | English | Website | WWW.FORBES.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | HEARTLAND INSTITUTE | English | Website | HTTP://WWW.HEARTLAND.ORG | 12/3/09 | GOOGLE BOOK-SCANNING DEAL STILL IN LIMBO |
| U.S. | IBTIMES.COM | English | Website | HTTP://WWW.IBTIMES.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | LAW360 | English | Website | HTTP://IPLAW360.COM | 12/3/09 | AMAZON LOSES BID TO CHALLENGE GOOGLE BOOKS DEAL |
| U.S. | LOS ANGELES DAILY NEWS | English | Website | HTTP://WWW.DAILYNEWS.COM | 12/3/09 | AMAZON REBUFFED |
| U.S. | MEDIABISTRO.COM | English | Website | WWW.MEDIABISTRO.COM | 12/3/09 | AMAZON.COM'S REQUEST TO BLOCK PRELIMINARY APPROVAL OF GOOGLE BOOK SETTLEMENT REJECTED |
| U.S. | MORNINGSTAR.COM | English | Website | WWW.MORNINGSTAR.COM | 12/3/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |
| U.S. | NASDAQ.COM | English | Website | NASDAQ.COM | 12/3/09 | JUDGE WON'T RECONSIDER GOOGLE BOOK PACT PRELIMINARY APPROVAL |
| U.S. | THE POST CHRONICLE | English | Website | WWW.POSTCHRONICLE.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 12/3/09 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK DEAL |
| U.S. | WHTC.COM | English | Website | HTTP://NEW.WHTC.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | WIRED NEWS ONLINE | English | Website | WWW.WIRED.COM/NEWS | 12/3/09 | PLACATING PUBLISHERS BY LIMITING LINKS: A GOOGLE 5-CLICK FAQ |
| U.S. | WIXX-FM ONLINE | English | Website | HTTP://NEW.WIXX.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | WKTV-TV ONLINE | English | Website | HTTP://WWW.WKTV.COM | 12/3/09 | EXCLUSIVE-UPDATE 2-US STATE AGS LOOKING AT GOOGLE BOOKS DEAL |
| U.S. | WKZO-AM ONLINE | English | Website | HTTP://NEW.WKZO.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | WSAU 550 NEWS RADIO ONLINE | English | Website | WWW.WSAU.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | 12/3/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | SAN JOSE MERCURY NEWS | English | Newspaper | WWW.MERCURYNEWS.COM | 12/3/09 | TECH TICKER |
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | 12/3/09 | MERGER GUIDELINES NEED UPDATE - U.S. REGULATOR |
| U.S. | APPLE LINKS | English | Website | WWW.APPLELINKS.COM | 12/4/09 | BOOKSELLER SURVEY: CHEAPER E-BOOKS NEEDED TO DRIVE DIGITAL GROWTH |
| U.S. | AUSTIN AMERICAN-STATESMAN ONLINE | English | Website | WWW.THESTATESMAN.COM | 12/4/09 | GOOGLE DIGITAL BOOK AMBITIONS HINGE ON SETTLEMENT |
| U.S. | BERKELEY BEACON ONLINE | English | Website | HTTP://MEDIA.WWW.BERKELEYBEACON.COM | 12/4/09 | A NEW LOOK FOR BOOKS |
| U.S. | CENTER FOR DEMOCRACY AND TECHNOLOGY | English | Website | HTTP://BLOG.CDT.ORG | 12/4/09 | AMENDED GOOGLE BOOKS SETTLEMENT DOES LITTLE TO ADDRESS PRIVACY RISKS |
| U.S. | CIO TODAY ONLINE | English | Website | HTTP://WWW.CIO-TODAY.COM/ | 12/4/09 | REVISED GOOGLE BOOKS DEAL PROPOSED |
| U.S. | DATA STORAGE TODAY ONLINE | English | Website | HTTP://WWW.DATA-STORAGE-TODAY.COM | 12/4/09 | MAZE OF FILINGS ON GOOGLE BOOK PLAN |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 12/4/09 | LIBRARY-LED GOOGLE BOOK SEARCH ALTERNATIVE IMPROVES TECHNOLOGY |
| U.S. | METROWEST DAILY NEWS ONLINE | English | Website | WWW.METROWESTDAILYNEWS.COM | 12/4/09 | GOOGLE OFFERS PUBLISHERS MORE SOLID PAY WALLS |
| U.S. | NEW YORK POST ONLINE (NYPOST.COM) | English | Website | WWW.NYPOST.COM | 12/4/09 | 'AMAZON LOSS' |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 12/4/09 | RICHARD SARNOFF IS 'PW PERSON OF THE YEAR |
| U.S. | TECH LAW JOURNAL | English | Website | WWW.TECHLAWJOURNAL.COM | 12/4/09 | DOJ FILES PLEADING IN GOOGLE BOOKS CASE |
| U.S. | WNCY-FM ONLINE | English | Website | HTTP://WWW.WNCY.COM | 12/4/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | WTAQ RADIO.COM | English | Website | HTTP://NEW.WTAQ.COM | 12/4/09 | JUDGE REJECTS AMAZON BID TO SCRAP GOOGLE PACT |
| U.S. | ENTERTAINMENT NEWSWEEKLY | English | Trade | | 12/4/09 | NATIONAL FEDERATION OF THE BLIND; NATIONAL FEDERATION OF THE BLIND COMMENDS PARTIES TO GOOGLE SETTLEMENT |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 12/5/09 | OPPONENTS OF GOOGLE BOOKS SETTLEMENT SAY THE SEARCH GIANT WILL STILL HAVE EXCLUSIVE RIGHTS TO DIGITIZE ORPHANED OUT-OF-PRINT WORKS |
| U.S. | TECHNEWS.AM | English | Website | HTTP://TECHNEWS.AM | 12/5/09 | HEY GOOGLE, FREE THE ORPHANS |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | TOPTECHNEWS.COM | English | Website | HTTP://WWW.TOPTECHNEWS.COM/ | 12/5/09 | REVISED GOOGLE BOOKS DEAL PROPOSED |
| U.S. | CENTER FOR DEMOCRACY AND TECHNOLOGY | English | Website | HTTP://BLOG.CDT.ORG | 12/6/09 | GOOGLE BOOKS, CONGRESS, AND ORPHAN WORKS |
| U.S. | CRM DAILY ONLINE | English | Website | HTTP://WWW.NEWSFACTOR.COM | 12/6/09 | REVISED GOOGLE BOOKS DEAL PROPOSED |
| U.S. | INLAND VALLEY DAILY BULLETIN ONLINE | English | Website | HTTP://WWW.DAILYBULLETIN.COM | 12/6/09 | GOOGLE'S BOOK SETTLEMENT GETS PRELIMINARY APPROVAL |
| U.S. | EWEEK | English | Trade | WWW.EWEEK.COM | 12/6/09 | GOOGLE OPENS PERSONALIZED RESULTS TO ALL |
| U.S. | CENTER FOR DEMOCRACY AND TECHNOLOGY | English | Website | HTTP://BLOG.CDT.ORG | 12/7/09 | FTC ROUNDTABLES ON PRIVACY AND TECHNOLOGY BEGIN TODAY! |
| U.S. | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Website | HTTP://WWW.CHRONICLE.COM | 12/7/09 | SCHOLARLY COMMUNICATION IN THE HUMANITIES |
| U.S. | MOCONEWS.NET | English | Website | MOCONEWS.NET | 12/7/09 | SOURCES SAY FTC IS REVIEWING GOOGLE'S ACQUISITION OF ADMOB |
| U.S. | MULTI MEDIA AND INTERNET SCHOOLS | English | Website | HTTP://WWW.MMISCHOOLS.COM | 12/7/09 | ITI CROSSLINKS: ANTI GOOGLE BOOK SETTLEMENT ORGANIZATIONS BAND TOGETHER IN OPEN BOOK ALLIANCE |
| U.S. | NEWSFACTOR.COM | English | Website | WWW.NEWSFACTOR.COM | 12/7/09 | REVISED GOOGLE BOOKS DEAL PROPOSED |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 12/7/09 | KEY VOICES IN THE GOOGLE SETTLEMENT DEBATE |
| U.S. | REUTERS.COM | English | Website | WWW.REUTERS.COM | 12/7/09 | UPDATE 3-LEVINSON QUITS GOOGLE BOARD, APPEASING FTC |
| U.S. | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Website | WWW.SFGATE.COM | 12/7/09 | GOOGLE - FROM FRIEND TO FOE? |
| U.S. | WIRED NEWS ONLINE | English | Website | WWW.WIRED.COM/NEWS | 12/7/09 | GOOGLE LETS YOU CUSTOM-PRINT MILLIONS OF PUBLIC DOMAIN BOOKS |
| U.S. | CHICAGO TRIBUNE | English | Newspaper | WWW.CHICAGOTRIBUNE.COM | 12/7/09 | GOOGLE'S BOOK BATTLE: NOT THE END |
| U.S. | PUBLISHERS WEEKLY | English | Trade | WWW.PUBLISHERSWEEKLY.COM | 12/7/09 | MICHAEL HEALY: DIRECTOR DESIGNATE OF BOOK RIGHTS REGISTRY HAS A BIG JOB AHEAD |
| U.S. | PUBLISHERS WEEKLY | English | Trade | WWW.PUBLISHERSWEEKLY.COM | 12/7/09 | RICHARD SARNOFF |
| U.S. | PUBLISHERS WEEKLY | English | Trade | WWW.PUBLISHERSWEEKLY.COM | 12/7/09 | THE CONVERSATION CONTINUES... KEY VOICES IN THE GOOGLE SETTLEMENT DEBATE |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | SAN FRANCISCO CHRONICLE | English | Newspaper | WWW.SFGATE.COM | 12/7/09 | GOOGLE AS TITAN: FRIEND OR FOE? |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | 12/7/09 | FTC WILL REVIEW GOOGLE'S PROPOSED ACQUISITION OF ADMOB |
| U.S. | FIERCE MOBILE CONTENT | English | Website | HTTP://WWW.FIERCE MOBILECONTENT.CO M | 12/8/09 | FTC REVIEWING GOOGLE'S ADMOB ACQUISITION |
| U.S. | INTERNETNEWS.COM | English | Website | INTERNETNEWS.COM | 12/8/09 | FTC REVIEWING GOOGLE'S ADMOB ACQUISITION |
| U.S. | SALON.COM | English | Website | WWW.SALON.COM | 12/8/09 | THE BEST NONFICTION BOOKS OF 2009 |
| U.S. | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Website | WWW.SEATTLEPI.CO M | 12/8/09 | GOOGLE FROM FRIEND TO FOE? |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 12/8/09 | GUY UPLOADS BOOK TO GOOGLE, SELECTS WRONG OPTION... SUES GOOGLE FOR INFRINGEMENT |
| U.S. | WARREN'S WASHINGTON INTERNET DAILY | English | Website | WWW.WARREN-NEWS.COM | 12/8/09 | GOOGLE HALTS 'OPPORTUNISM' THROUGH CRITICIZED PRACTICES, EX- OFFICIAL SAYS |
| U.S. | EWEEK | English | Trade | WWW.EWEEK.COM | 12/8/09 | WHY GOOGLE IS VULNERABLE TO FEDS NOT MICROSOFT BING |
| U.S. | THE NEW YORK TIMES | English | Newspaper | WWW.NYTIMES.COM | 12/8/09 | STILL COUNTING THE WAYS TO INFILTRATE DAILY LIVES |
| U.S. | MEDIABISTRO.COM | English | Website | WWW.MEDIABISTRO.COM | 12/9/09 | MEDIABISTRO TALKS TO BRANDON BADGER, PRODUCT MANAGER OF GOOGLE BOOKS |
| U.S. | VON.COM | English | Website | HTTP://WWW.VON.CO M/ | 12/9/09 | MICROSOFT, AMAZON, YAHOO! CHALLENGE GOOGLE BOOK DEAL |
| U.S. | WARREN'S WASHINGTON INTERNET DAILY | English | Website | WWW.WARREN-NEWS.COM | 12/9/09 | EU COPYRIGHT CHANGES SAID NEEDED, BUT NOT A COMPLETE SOLUTION TO ONLINE INFRINGEMENT |
| U.S. | WASHINGTON EXAMINER ONLINE | English | Website | DCEXAMINER.COM | 12/9/09 | IS GOOGLE BOOK DEAL A THREAT TO PRIVACY? |
| U.S. | SAN JOSE MERCURY NEWS | English | Newspaper | WWW.MERCURYNEW S.COM | 12/9/09 | WIRE FEED |
| U.S. | AUTHORLINK.COM | English | Website | WWW.AUTHORLINK.C OM | 12/10/09 | LIBRARY GROUPS POINT TO FLAWS IN REVISED GOOGLE BOOK SETTLEMENT |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSW EEKLY.COM | 12/10/09 | AMENDED GOOGLE DEAL ENTERS STRETCH RUN |
| U.S. | THE WALL STREET JOURNAL ONLINE | English | Website | WWW.WSJ.COM | 12/10/09 | IN ANTITRUST CASES, HINTS OF MICROSOFT-S PAST |
| U.S. | THE TIMES | English | Newspaper | WWW.PAWTUCKETTI MES.COM | 12/10/09 | CULTURE WARRIORS GO TO BARRICADES OVER DIGITAL REVOLUTION. FRANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | TIMES HIGHER EDUCATION SUPPLEMENT | English | Newspaper | | 12/10/09 | THE BOOK OF THE WEEK |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | 12/10/09 | BAY AREA -- THE VALLEY: IN ANTITRUST CASES, HINTS OF MICROSOFT'S PAST |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 12/11/09 | UNSETTLED: QUESTIONS ABOUT THE GOOGLE BOOK SEARCH SETTLEMENT |
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | 12/11/09 | INTERVIEW-GOOGLE WANTS TO SELL BOOKS TO KINDLE OWNERS TOO |
| U.S. | THE INDEPENDENT | English | Newspaper | | 12/12/09 | TALK OF THE TOWN |
| U.S. | ALBANY BUSINESS JOURNAL ONLINE | English | Website | ALBANY.BIZJOURNALS.COM | 12/14/09 | SUPPLEMENTAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY |
| U.S. | REDORBIT.COM | English | Website | WWW.REDORBIT.COM | 12/14/09 | SUPPLEMENTAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH SETTLEMENT BEGINS TODAY |
| U.S. | PR NEWSWIRE | Spanish | Wire | WWW.PRNEWSWIRE.COM | 12/14/09 | COMIENZA HOY EL AVISO COMPLEMENTARIO DE AUTORES Y COMPAÑAS EDITORAS ACERCA DEL ACUERDO DE BUSQUEDA DE LIBROS DE GOOGLE |
| U.S. | CORPORATE COUNSEL | English | Trade | WWW.COUNSEL.COM | 12/15/09 | THE YEAR OF LIVING BUSILY: BILSKI AT THE HIGH COURT, MR. KAPPOS GOES TO WASHINGTON, HUGE PATENT VERDICTS, FAIR USE FIGHTS, GOOGLE'S BOOK DEAL KEEPS ADDING CHAPTERS. NO WONDER OUR HEAD IS SPINNING. |
| U.S. | LIBRARY JOURNAL | English | Trade | HTTP://WWW.LJDIGITAL.COM | 12/15/09 | NEWSDESK |
| U.S. | CNBC ONLINE | English | Website | WWW.CNBC.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 12/17/09 | SAY ACTIVE SUPERVISION MORE VITAL THAN ADDITIONAL RESTRUCTURING OF SETTLEMENT |
| U.S. | REUTERS.COM | English | Website | WWW.REUTERS.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | WDEZ 101.9 FM ONLINE | English | Website | HTTP://WWW.WDEZ.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | WIFC ONLINE | English | Website | WWW.WIFC.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | WIRED MAGAZINE ONLINE | English | Website | WWW.MAG.WIRED.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | 12/17/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | STATES NEWS SERVICE | English | Wire | WWW.STATESNEWS.COM | 12/17/09 | LIBRARY ASSOCIATIONS RAISE GOOGLE BOOK SEARCH PRICING CONCERNS TO DOJ |
| U.S. | TARGETED NEWS SERVICE | English | Wire | | 12/17/09 | LIBRARY ASSOCIATIONS RAISE GOOGLE BOOK SEARCH PRICING CONCERNS TO DOJ |
| U.S. | CHICAGO SUN-TIMES - INTERNET EDITION | English | Website | WWW.SUNTIMES.COM | 12/18/09 | FRENCH TECHNOLOGY UPSTART CHALLENGES GOOGLE |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 12/18/09 | GOOGLE~S TOP ANTITRUST DEFENDER: ~IT~S FUN~ |
| U.S. | ECAMPUS NEWS | English | Website | HTTP//WWW.ECAMPUSNEWS.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PROJECT |
| U.S. | ESCHOOL NEWS ONLINE | English | Website | HTTP://WWW.ESCHOOLNEWS.ORG | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PROJECT |
| U.S. | THE POST CHRONICLE | English | Website | WWW.POSTCHRONICLE.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | WASHINGTON POST ONLINE | English | Website | WWW.WASHINGTONPOST.COM | 12/18/09 | LIBRARIES ASK FOR OVERSIGHT OF GOOGLE BOOKS PRODUCT |
| U.S. | PC MAGAZINE | English | Magazine | WWW.PCMAG.COM | 12/18/09 | LIBRARY GROUPS ASK DOJ TO OVERSEE GOOGLE BOOKS; THREE LIBRARY ASSOCIATIONS HAVE ASKED THE JUSTICE DEPARTMENT TO OVERSEE GOOGLE'S PLANS TO CREATE A MASSIVE DIGITAL LIBRARY TO PREVENT AN EXCESSIVE |
| U.S. | ST. LOUIS POST-DISPATCH ONLINE (STLTODAY.COM) | English | Website | WWW.STLTODAY.COM | 12/19/09 | SETBACK FOR GOOGLE BOOK PLAN |
| U.S. | WSAU 550 NEWS RADIO ONLINE | English | Website | WWW.WSAU.COM | 12/19/09 | GOOGLE INC SHOULD DEVELOP A PRIVACY POLICY |
| U.S. | THE NEW YORK TIMES | English | Newspaper | WWW.NYTIMES.COM | 12/20/09 | THE BUZZWORDS OF 2009 |
| U.S. | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Website | WWW.EFF.ORG | 12/21/09 | AN E-BOOK BUYER'S GUIDE TO PRIVACY |
| U.S. | INFORMATION TODAY ONLINE (INFOTODAY.COM) | English | Website | HTTP://INFOTODAY.COM/ | 12/21/09 | LIBRARY ASSOCIATIONS RAISE GOOGLE BOOK SEARCH PRICING CONCERNS TO DOJ |
| U.S. | SAN JOSE MERCURY NEWS | English | Newspaper | WWW.MERCURYNEWS.COM | 12/21/09 | READING THE FUTURE: HOW E-BOOKS WILL EVOLVE IS STILL UP IN THE AIR |
| U.S. | THE AGONIST ONLINE | English | Website | WWW.AGONIST.ORG | 12/22/09 | OUR DARK DIGITAL NIGHTMARE |
| U.S. | PUBLISHERS WEEKLY | English | Trade | WWW.PUBLISHERSWEEKLY.COM | 12/22/09 | TWO PUBLISHING TERMS AMONG 2009 'NEW YORK TIMES' "BUZZWORDS" |

| Country | Source | Language | Type | URL | Title | Date |
|---|---|---|---|---|---|---|
| U.S. | CNN.COM | English | Website | WWW.CNN.COM | THE TOP 10 TECH TRENDS OF 2009: BOOKS GO DIGITAL | 12/23/09 |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSW EEKLY.COM | LE GUIN RESIGNS FROM AUTHORS GUILD OVER GOOGLE DEAL | 12/23/09 |
| U.S. | DOW JONES NEWS SERVICE | English | Wire | WWW.DOWJONES.CO M | WSJ UPDATE:GOOGLE:FTC SEEKS MORE INFO ABOUT PROPOSED ADMOB BUY | 12/23/09 |
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | UPDATE 2-GOOGLE SAYS ADMOB DEAL GETS FTC REVIEW | 12/23/09 |
| U.S. | BENZINGA.COM | English | Website | HTTP://BENZINGA.CO M | FTC CLOUD HOVERS OVER GOOGLE'S ADMOB DEAL (GOOG, AAPL) | 12/24/09 |
| U.S. | ESCHOOL NEWS ONLINE | English | Website | HTTP://WWW.ESCHO OLNEWS.ORG | TOP 10 ED-TECH STORIES OF 2009: NO. 7 | 12/24/09 |
| U.S. | NEW YORK POST ONLINE (NYPOST.COM) | English | Website | WWW.NYPOST.COM | GOOGLE'S FEELING FTC HEAT | 12/24/09 |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | URSULA K. LE GUIN RESIGNS FROM AUTHORS GUILD, BECAUSE IT DIDN~T KEEP UP ITS SILLY FIGHT WITH GOOGLE | 12/24/09 |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | CORPORATE NEWS: FTC QUERIES GOOGLE ON DEAL --- AGENCY SEEKS FURTHER INFORMATION ON PLANNED PURCHASE OF ADMOB | 12/24/09 |
| U.S. | FORA.TV | English | Website | WWW.FORA.TV | IMPLICATIONS OF THE GOOGLE BOOK SEARCH SETTLEMENT | 12/25/09 |
| U.S. | NEWS BLAZE | English | Website | WWW.NEWSBLAZE.C OM | FREE ACCESS TO TONS OF HISTORIC BOOKS ONLINE | 12/27/09 |
| U.S. | 4G WIRELESS EVOLUTION | English | Website | HTTP://WWW.4G-WIRELESSEVOLUTIO N.TMCNET.COM | SAN JOSE MERCURY NEWS, CALIF., CHRIS O~BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 | 12/28/09 |
| U.S. | BREITBART.COM | English | Website | WWW.BREITBART.CO M | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB | 12/28/09 |
| U.S. | CONSUMER ELECTRONICS NET | English | Website | WEB.CONSUMERELE CTRONICSNET.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL | 12/28/09 |
| U.S. | CONSUMER WATCHDOG | English | Website | HTTP://WWW.CONSU MERWATCHDOG.COM | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB | 12/28/09 |
| U.S. | DIGITALMEDIANET.COM | English | Website | HTTP://DIGITALPROS OUND.DIGITALMEDIA NET.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL | 12/28/09 |
| U.S. | ECAMPUS NEWS | English | Website | HTTP://WWW.ECAMPU SNEWS.COM | GOOGLE'S AMBITIOUS BOOK-SCANNING PROJECT DRAWS ANTITRUST CONCERNS | 12/28/09 |
| U.S. | ECN MAGAZINE (ELECTRONIC COMPONENT NEWS) | English | Website | HTTP://WWW.ECNMAG .COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL | 12/28/09 |

| | Source | Language | Type | URL | Headline |
|---|---|---|---|---|---|
| U.S. | ESCHOOL NEWS ONLINE | English | Website | HTTP://WWW.ESCHOOLNEWS.ORG | GOOGLE-S AMBITIOUS BOOK-SCANNING PROJECT DRAWS ANTITRUST CONCERNS |
| U.S. | IBTIMES.COM | English | Website | HTTP://WWW.IBTIMES.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | INDIVIDUAL.COM | English | Website | WWW.INDIVIDUAL.COM | SAN JOSE MERCURY NEWS, CALIF., CHRIS O'BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | MONEY NEWS | English | Website | HTTP://WWW.MONEYNEWS.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | MYWIRE | English | Website | HTTP://WWW.MYWIRE.COM | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| U.S. | OAKLAND TRIBUNE ONLINE (INSIDEBAYAREA.COM) | English | Website | HTTP://WWW.INSIDEBAYAREA.COM/ | O-BRIEN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | REDORBIT.COM | English | Website | WWW.REDORBIT.COM | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| U.S. | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Website | WWW.MERCURYNEWS.COM | O-BRIEN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | SILICONVALLEY.COM | English | Website | SILICONVALLEY.COM | O-BRIEN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | THE STRANGER | English | Website | HTTP://WWW.THESTRANGER.COM | URSULA LE GUIN HAS HAD IT WITH GOOGLE |
| U.S. | TMCNET.COM | English | Website | WWW.TMCNET.COM | SAN JOSE MERCURY NEWS, CALIF., CHRIS O'BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | WIXX-FM ONLINE | English | Website | HTTP://NEW.WIXX.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | WKZO-AM ONLINE | English | Website | HTTP://NEW.WKZO.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | WNCY-FM ONLINE | English | Website | HTTP://WWW.WNCY.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | WSAU 550 NEWS RADIO ONLINE | English | Website | WWW.WSAU.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | WTAQ RADIO.COM | English | Website | HTTP://NEW.WTAQ.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | YAHOO! NEWS | English | Website | WWW.YAHOO.COM | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| U.S. | REUTERS | English | Wire | WWW.REUTERS.COM | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | STATES NEWS SERVICE | English | Wire | WWW.STATESNEWS.COM | GET 'PLUGGED IN' IN 2010 |

Note: The date column (12/28/09) applies to every row.

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | AMERICANCHRONICLE.COM | English | Website | HTTP://WWW.AMERICANCHRONICLE.COM | 12/29/09 | SAN JOSE MERCURY NEWS, CALIF., CHRIS O-BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | CEO WORLD | English | Website | HTTP://WWW.CEOWORLD.BIZ | 12/29/09 | WHAT'S WRONG WITH GOOGLE MOBILE-ADVERTISING ADMOB DEAL? |
| U.S. | CONSUMER WATCHDOG | English | Website | HTTP://WWW.CONSUMERWATCHDOG.COM | 12/29/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | INDUSTRY WATCH | English | Website | HTTP://WWW.INDUSTRYWATCH.COM | 12/29/09 | SAN JOSE MERCURY NEWS, CALIF., CHRIS O-BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | ISTOCKANALYST.COM | English | Website | WWW.ISTOCKANALYST.COM | 12/29/09 | SAN JOSE MERCURY NEWS, CALIF., CHRIS O-BRIEN COLUMN: MY 10 PREDICTIONS FOR SILICON VALLEY IN 2010 |
| U.S. | ITBUSINESSNET.COM | English | Website | WWW.PRODUCTIVITYAPPS.ITBUSINESSNET.COM | 12/29/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 12/29/09 | THE PW MORNING REPORT: TUESDAY, DECEMBER 29, 2009 |
| U.S. | THE BIG MONEY | English | Website | HTTP://WWW.THEBIGMONEY.COM/ | 12/29/09 | GOOGLE, PAST AND FUTURE |
| U.S. | THE NEW YORKER ONLINE | English | Website | HTTP://WWW.NEWYORKER.COM | 12/29/09 | LOOSE LEAFS FROM THE GOOGLE BOOKS DEPARTMENT |
| U.S. | THE POST CHRONICLE | English | Website | WWW.POSTCHRONICLE.COM | 12/29/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | UPSTATE TODAY | English | Website | HTTP://WWW.UPSTATETODAY.COM | 12/29/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | WDEZ 101.9 FM ONLINE | English | Website | HTTP://WWW.WDEZ.COM | 12/29/09 | ADVOCACY GROUPS URGE FTC TO BAR GOOGLE-ADMOB DEAL |
| U.S. | ZDNET.COM | English | Website | WWW.ZDNET.COM | 12/29/09 | GOOGLE GETS ONLINE BOOK COMPETITION FROM UNLIKELY SOURCE: LIBRARY OF CONGRESS |
| U.S. | WIXX-FM ONLINE | English | Website | HTTP://NEW.WIXX.COM | 12/30/09 | TECHNOLOGY BRIEFS |
| U.S. | WNCY-FM ONLINE | English | Website | HTTP://WWW.WNCY.COM | 12/30/09 | TECHNOLOGY BRIEFS |
| U.S. | WALL STREET JOURNAL | English | Newspaper | WWW.WSJ.COM | 12/30/09 | TECH FIRMS LIKELY TO FACE REGULATORY SCRUTINY |
| U.S. | VOICE OF AMERICA DAILY NEWSWIRE | English | Website | WWW.VOA.GOV | 12/31/09 | GOOGLE PLANS TO PUT ALL WORLD'S BOOKS ONLINE |
| U.S. | THE BUFFALO NEWS | English | Newspaper | WWW.BUFFALONEWS.COM | 12/31/09 | 2009: A WATERSHED YEAR IN THE HISTORY OF PUBLISHING |

| U.S. | AMERICA MAGAZINE | English | Website | HTTP://WWW.AMERIC AMAGAZINE.ORG | 1/4/10 | REAPING, SOWING, GOOGLING |
| U.S. | CNET NEWS.COM | English | Website | NEWS.CNET.COM | 1/4/10 | FIVE NEW YEAR-S RESOLUTIONS FOR GOOGLE |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSW EEKLY.COM | 1/4/10 | LE GUIN RESIGNS FROM AUTHORS GUILD |
| U.S. | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Website | HTTP://WWW.EARTHT IMES.ORG | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | FINDLAW LEGAL NEWS | English | Website | HTTP://NEWS.FINDLA W.COM/ | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Website | HTTP://WWW.CHRON. COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | INTEREST ALERT | English | Website | HTTP://WWW.INTERES TALERT.COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | JEWISH JOURNAL | English | Website | HTTP://WWW.JEWISHJ OURNAL.COM | 1/6/10 | THE TIPPING POINT |
| U.S. | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Website | WWW.LATIMES.COM | 1/6/10 | JOURNALIST, FREELANCE AND SCI-FI AUTHORS GROUPS TAKE AIM AT GOOGLE BOOK SETTLEMENT |
| U.S. | P2PNET.NET | English | Website | P2PNET.NET | 1/6/10 | WRITERS UNITE AGAINST GOOGLE BOOK DEAL |
| U.S. | PR NEWSWIRE | English | Website | WWW.PRNEWSWIRE. COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | STREETINSIDER.COM | English | Website | WWW.STREETINSIDE R.COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | SYS-CON.COM | English | Website | WWW.SYS-CON.COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |

| Country | Source | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | @TECHDAILYDOSE | English | Website | HTTP://WWW.TECHDAILYDOSE.NATIONALJOURNAL.COM | 1/6/10 | CONGRESSIONAL AUTHORS TARGETED |
| U.S. | THE NEW YORK TIMES ONLINE | English | Website | WWW.NYTIMES.COM | 1/6/10 | WRITERS GROUP'S OPPOSE GOOGLE SETTLEMENT |
| U.S. | TICKERTECH.COM | English | Website | HTTP://WWW.TICKERTECH.COM | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | TRIANGLE BUSINESS JOURNAL ONLINE | English | Website | TRIANGLE.BIZJOURNALS.COM/TRIANGLE | 1/6/10 | WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | WIRED MAGAZINE ONLINE | English | Website | WWW.MAG.WIRED.COM | 1/6/10 | PHILIP K. DICK ESTATE SAYS GOOGLE VIOLATED TRADEMARK OF NEXUS |
| U.S. | CNN.COM | English | Website | WWW.CNN.COM | 1/7/10 | PHILIP K. DICK ESTATE SAYS GOOGLE VIOLATED TRADEMARK OF NEXUS |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 1/7/10 | STACKING THE TECH \| TWITTER AND THE VISUAL DATAVERSE |
| U.S. | LOS ANGELES CHRONICLE | English | Website | HTTP://WWW.LOSANGELESCHRONICLE.COM | 1/7/10 | GOOGLE BOOKS SETTLEMENT 2.0: EVALUATING CENSORSHIP |
| U.S. | THE NEW YORK TIMES ONLINE | English | Website | WWW.NYTIMES.COM | 1/7/10 | NO AWARD FOR YOU, MR. HORNBY |
| U.S. | WARREN'S WASHINGTON INTERNET DAILY | English | Website | WWW.WARREN-NEWS.COM | 1/7/10 | CAPITOL HILL |
| U.S. | WEBPRONEWS | English | Website | HTTP://WWW.WEBPRONEWS.COM | 1/7/10 | THREE MORE GROUPS RALLY AGAINST GOOGLE BOOKS SETTLEMENT |
| U.S. | ALL THINGS DIGITAL (ALLTHINGSD.COM) | English | Website | WWW.ALLTHINGSD.COM | 1/8/10 | JOURNALIST, FREELANCE AND SCI-FI AUTHORS GROUPS TAKE AIM AT GOOGLE BOOK SETTLEMENT |
| U.S. | BOINGBOING.NET | English | Website | BOINGBOING.NET | 1/8/10 | COMMENTED ON GOOGLE BOOK SEARCH SETTLEMENT GIVES GOOGLE A VIRTUAL MONOPOLY OVER LITERATURE |
| U.S. | JEZEBEL | English | Website | HTTP://JEZEBEL.COM | 1/8/10 | URSULA K. LE GUIN LEADS THE CHARGE AGAINST THE GOOGLE BOOKS SETTLEMENT |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 1/8/10 | BARBARA FISTER THINKS BACK ON A YEAR OF HASHTAG-WORTHY HIGHLIGHTS |
| U.S. | MARKETWATCH.COM | English | Website | WWW.MARKETWATCH.COM | 1/8/10 | INTEREST IN APPS SOFTWARE MAY BODE WELL FOR GOOGLE; U.S. REGULATOR EYEING COMPANY'S MARKET POWER MAY BECOME KEY CUSTOMER |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | THEDEAL.COM | English | Website | WWW.THEDEAL.COM | 1/8/10 | PLUS A$A CHANGE |
| U.S. | WEBPRONEWS | English | Website | HTTP://WWW.WEBPRONEWS.COM | 1/8/10 | APPLE FANS RESPOND TO THE _DROID DOES_ ADVERTISING CAMPAIGN |
| U.S. | THE INDEPENDENT | English | Newspaper | | 1/8/10 | YOU NEED TO CALL US, SCI-FI WRITER'S FAMILY TELLS GOOGLE |
| U.S. | ARTSJOURNAL ONLINE | English | Website | WWW.ARTSJOURNAL.COM | 1/9/10 | IS GOOGLE BOOKS A DYSTOPIAN NIGHTMARE? |
| U.S. | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Website | WWW.SFGATE.COM | 1/10/10 | GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC GUARDIAN |
| U.S. | THE DAILY TIMES ONLINE | English | Website | HTTP://WWW.THEDAILYTIMES.COM/ | 1/11/10 | BLINDNESS ORGANIZATIONS AND ASU SETTLE AMAZON KINDLE DX DISCRIMINATION SUIT |
| U.S. | WEBPRONEWS | English | Website | HTTP://WWW.WEBPRONEWS.COM | 1/11/10 | GERMAN JUSTICE MINISTER LIKENS GOOGLE TO |
| U.S. | NATIONAL WRITERS UNION | English | Website | HTTP://WWW.NWU.ORG | 1/12/10 | THE GOOGLE BOOK SETTLEMENT: WHAT–S IN IT FOR WRITERS? |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 1/12/10 | GOOGLE CLAIMS PROCEDURES SIMPLIFIED |
| U.S. | NEW YORK LAW JOURNAL | English | Trade | WWW.ALM.COM | 1/13/10 | THE LATEST ON GOOGLE SETTLEMENT, PATENT CASE TRANSFERS, DILUTION; INTELLECTUAL PROPERTY LITIGATION |
| U.S. | NEW YORK REVIEW OF BOOKS | English | Website | HTTP://WWW.NYBOOKS.COM | 1/14/10 | GOOGLE |
| U.S. | MYWIRE | English | Website | HTTP://WWW.MYWIRE.COM | 1/15/10 | THE GOOGLE BOOKS SETTLEMENT:AN EXCHANGE WITH THE AUTHORS GUILD |
| U.S. | AKRON BEACON JOURNAL | English | Newspaper | WWW.OHIO.COM | 1/15/10 | GOOGLE PLANS TO DIGITALIZE ALL BOOKS AVAILABLE AROUND THE WORLD |
| U.S. | NEOWIN.NET | English | Website | HTTP://NEOWIN.NET | 1/16/10 | EBOOKS: REPLACEMENT OR ENHANCEMENT OF THE PRINTED PAGE? |
| U.S. | NEW YORK REVIEW OF BOOKS | English | Website | HTTP://WWW.NYBOOKS.COM | 1/17/10 | THE GOOGLE BOOKS SETTLEMENT: AN EXCHANGE WITH THE AUTHORS GUILD |
| U.S. | DAILY KOS | English | Website | HTTP://WWW.DAILYKOS.COM | 1/18/10 | GOOGLE BOOK SEARCH AND PRIVACY |
| U.S. | THE INDEPENDENT | English | Newspaper | | 1/18/10 | GOOGLE'S BOOK 'DEAL' HAS LEFT ME CONFUSED |
| U.S. | ATLANTA BUSINESS CHRONICLE ONLINE | English | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION–S LITERARY HERITAGE |
| U.S. | AUSTIN BUSINESS JOURNAL ONLINE | English | Website | HTTP://WWW.AUSTIN.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION–S LITERARY HERITAGE |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. | BIRMINGHAM BUSINESS JOURNAL ONLINE | English | Website | HTTP://WWW.BIRMINGHAM.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | BUSINESS FIRST OF BUFFALO ONLINE | English | Website | HTTP://WWW.BUFFALO.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | COLUMBUS BUSINESS FIRST ONLINE | English | Website | HTTP://COLUMBUS.BIZJOURNALS.COM/COLUMBUS/ | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Website | HTTP://WWW.EARTHTIMES.ORG | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | FORBES.COM | English | Website | WWW.FORBES.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | HERALD-SUN.COM | English | Website | WWW.HERALDSUN.COM | 1/19/10 | GOOGLE MAKES CONCESSIONS ON DIGITAL BOOK CONTROL |
| U.S. | INTEREST ALERT | English | Website | HTTP://WWW.INTERESTALERT.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | LIBRARY JOURNAL | English | Website | WWW.LIBRARYJOURNAL.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | LOS ANGELES BUSINESS JOURNAL ONLINE | English | Website | WWW.LABUSINESSJOURNAL.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | MINNEAPOLIS - ST. PAUL BUSINESS JOURNAL ONLINE | English | Website | HTTP://TWINCITIES.BIZJOURNALS.COM/TWINCITIES/ | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | NASHVILLE BUSINESS JOURNAL ONLINE | English | Website | NASHVILLE.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | NEW MEXICO BUSINESS WEEKLY | English | Website | HTTP://WWW.ALBUQUERQUE.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | ORLANDO BUSINESS JOURNAL ONLINE | English | Website | HTTP://ORLANDO.BIZJOURNALS.COM/ORLANDO | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | PHILADELPHIA BUSINESS JOURNAL ONLINE | English | Website | WWW.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |

| | Publication | Language | Type | URL | Date | Headline |
|---|---|---|---|---|---|---|
| U.S. | PUGET SOUND BUSINESS JOURNAL ONLINE | English | Website | HTTP//WWW.SEATTLE.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | SAN JOSE BUSINESS JOURNAL ONLINE | English | Website | WWW.SANJOSE.BIZJOURNAL.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Website | WWW.SEATTLEPI.COM | 1/19/10 | GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC ALTERNATIVE |
| U.S. | STREETINSIDER.COM | English | Website | WWW.STREETINSIDER.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | TICKERTECH.COM | English | Website | HTTP//WWW.TICKERTECH.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | TRIANGLE BUSINESS JOURNAL ONLINE | English | Website | TRIANGLE.BIZJOURNALS.COM/TRIANGLE | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | WASHINGTON BUSINESS JOURNAL | English | Website | HTTP//WWW.WASHINGTON.BIZJOURNALS.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION~S LITERARY HERITAGE |
| U.S. | ANNISTON STAR | English | Newspaper | HTTP://WWW.ANNISTONSTAR.COM | 1/19/10 | GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC ALTERNATIVE |
| U.S. | PR NEWSWIRE | English | Wire | WWW.PRNEWSWIRE.COM | 1/19/10 | OPEN BOOK ALLIANCE CALLS FOR PUBLIC GUARDIAN TO PRESERVE NATION'S LITERARY HERITAGE |
| U.S. | EUCLID INFOTECH | English | Website | WWW.EUCLID-INFOTECH.COM | 1/20/10 | UNITED STATES : GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC ALTERNATIVE |
| U.S. | OPEDNEWS.COM | English | Website | HTTP//WWW.OPEDNEWS.COM | 1/20/10 | GOOGLE BOOKS OPPONENTS PROPOSE PUBLIC GUARDIAN |
| U.S. | PAIDCONTENT.ORG | English | Website | PAIDCONTENT.ORG | 1/20/10 | GOOGLE RIVALS WANT PUBLIC GUARDIAN TO OVERSEE DIGITAL LIBRARY |
| U.S. | TECHDIRT | English | Website | WWW.TECHDIRT.COM | 1/20/10 | GERMAN PUBLISHERS GO AFTER GOOGLE; APPARENTLY VERY CONFUSED ABOUT HOW THE INTERNET WORKS |
| U.S. | ROLL CALL | English | Newspaper | WWW.ROLLCALL.COM | 1/20/10 | BOOKS PLOT THICKENS ; GOOGLE PROJECT GETS CAPITOL HILL ATTENTION |
| U.S. | SAN FRANCISCO CHRONICLE | English | Newspaper | WWW.SFGATE.COM | 1/20/10 | ALLIANCE CHALLENGES GOOGLE DEAL |
| U.S. | LEXIS NEXIS | English | Website | HTTP//WWW.LEXISNEXIS.COM | 1/21/10 | ALLIANCE CHALLENGES GOOGLE DEAL |

| Country | Publication | Language | Type | URL | Date | Title |
|---|---|---|---|---|---|---|
| U.S. | POLITICS & GOVERNMENT WEEK | English | Website | WWW.VERTICALNEWS.COM | 1/21/10 | NATIONAL WRITERS UNION; WRITERS ASK CONGRESSIONAL AUTHORS: DO YOU KNOW WHAT GOOGLE AND THE AUTHORS GUILD WANT TO DO WITH YOUR COPYRIGHT? |
| U.S. | PUBLISHERS WEEKLY ONLINE | English | Website | WWW.PUBLISHERSWEEKLY.COM | 1/21/10 | AT NWU EVENT, CONFUSION, STRONG OPPOSITION TO GOOGLE SETTLEMENT |
| U.S. | THE NEW YORK TIMES ONLINE | English | Website | WWW.NYTIMES.COM | 1/21/10 | STEINBECK AND GUTHRIE FAMILIES NOW SUPPORTS GOOGLE BOOK PLAN |
| UNITED ARAB EMIRATES | 7 DAYS | English | Website | HTTP://WWW.7DAYS.AE | 11/15/09 | GOOGLE TRIES FOR BOOK DEAL |
| UNITED ARAB EMIRATES | AL BAYAN | Arabic | Newspaper | HTTP://WWW.ALBAYANMAGAZINE.COM/INDEX.PHP | 11/15/09 | GOOGLE REACHES NEW AGREEMENT |
| UNITED ARAB EMIRATES | KHALEEJ TIMES | English | Newspaper | | 11/15/09 | GOOGLE MAKES CONCESSIONS ON ELECTRONIC BOOK DEAL |
| UNITED ARAB EMIRATES | THE NATIONAL | English | Newspaper | | 11/15/09 | GOOGLE RELAXES BOOK CONTROL |
| UNITED ARAB EMIRATES | NETWORK WORLD MIDDLE EAST | English | Trade | | 11/16/09 | GOOGLE , PLAINTIFFS SUBMIT REVISED BOOK SEARCH SETTLEMENT |
| UNITED ARAB EMIRATES | THE NATIONAL | English | Newspaper | | 11/26/09 | PUBLISHERS MAY BLOCK ACCESS BY GOOGLE |
| UNITED ARAB EMIRATES | GULF-NEWS.COM | English | Website | WWW.GULF-NEWS.COM | 11/28/09 | FRENCH MINISTER URGES EU TO TAKE ON GOOGLE |
| UNITED ARAB EMIRATES | DUBAINEWS.NET | English | Website | HTTP://WWW.DUBAINEWS.COM | 12/28/09 | GOOGLE PREPARES FOR BOOK COPYRIGHT COURT DATE |
| UNITED ARAB EMIRATES | KHALEEJ TIMES ONLINE | English | Website | HTTP://WWW.KHALEEJTIMES.COM | 12/29/09 | CONSUMER GROUPS TRY TO BLOCK GOOGLE PURCHASE OF ADMOB |
| UNITED ARAB EMIRATES | AL KHALEEJ | Arabic | Magazine | HTTP://WWW.ALKHALEEJ.AE/ | 1/11/10 | GOOGLE APOLOGIZES FOR BOOK PUBLISHING |
| VENEZUELA | TERRA VENEZUELA ONLINE | Spanish | Website | WWW.VE.TERRA.COM | 11/23/09 | ESPAÑA DESCARTA PERSEGUIR A QUIENES HAGAN DESCARGAS ILEGALES |
| VENEZUELA | ENTORNOINTELIGENTE.COM | Spanish | Website | WWW.ENTORNOINTELIGENTE.COM | 11/27/09 | DE PEQUEÑA COMPAÑIA DE GARAJE A MAGNATE TECNOLÓGICO |

| VIETNAM | SAIGON TIMES DAILY | English | Newspaper | | 11/16/09 | ASIA PACIFIC |
| VIETNAM | VN EXPRESS (VIETNAM) | Vietnamese | Website | HTTP://VNEXPRESS.N ET | 11/19/09 | DANH SÁCH GIA NHAN SÁCH |
| ZIMBABWE | ZIMBABWE STAR ONLINE | English | Website | WWW.THESTAR.CO.Z A | 11/20/09 | NEW GOOGLE BOOKS SETTLEMENT RESTRICTS SCOPE OF PROJECT |