# EXHIBIT 6

| Language | Blog Name | Web Address | Date of Post/ Story | Sett. Website Linked? |
|---|---|---|---|---|
| English | Advocate's Studio | http://advocatesstudio.wordpress.com/2009/09/05/google-book-search-what-can-it-do-for-you/ | 9/5/09 | No |
| English | Litopia | http://www.litopia.com/podcast/googazon/ | 9/5/09 | No |
| English | Privacy Digest | http://www.privacydigest.com/2009/09/05/cat%20urges%20privacy%20requir ements%20be%20included%20google%20books%20settlement | 9/5/09 | No |
| English | Prometheus Unbound | http://santitafarella.wordpress.com/2009/09/05/todays-number-16817819/ | 9/5/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/?p=5098 | 9/5/09 | No |
| English | v3 | http://www.v3.co.uk/v3/news/2248973/amazon-blasted-google-book | 9/5/09 | No |
| English | Books - SA News | http://news.book.co.za/blog/2009/09/06/booksa-twitter-weekly-updates-2009-09-06/ | 9/6/09 | No |
| English | e-learning & distance education resources | http://www.tonybates.ca/2009/09/06/google-books-settlement-deadline-and-discussion/ | 9/6/09 | No |
| English | Moonscape | http://e-moon60.livejournal.com/199108.html | 9/6/09 | No |
| English | The Bill Blog | http://www.thebillblog.com/billblog/index.php/2009/09/06/giving-google-company-in-the-library/ | 9/6/09 | No |
| English | The Creative Penn | http://www.thecreativepenn.com/2009/09/06/podcast-medialoper-kirk-biglione-ebooks-digital-media/ | 9/6/09 | No |
| English | The Indiana Law Blog | http://indianalawblog.com/archives/2009/09/law_cyberlaw_ca.html | 9/6/09 | No |
| English | The Technology Liberation Front | http://techliberation.com/2009/09/05/is-google-book-deal-a-privacy-threat/ | 9/6/09 | No |
| English | Web 2.0 Conversation | http://web20conversation.blogspot.com/2009/09/google-book-search-bibliography.html | 9/6/09 | No |
| French | entre nous soit dit... | http://entrenoussoidit.blogspot.com/2009/09/naissance-de-la-sard-ca-avance.html | 9/6/09 | No |
| French | Le Peuple des connecteurs | http://blog.tcrouzet.com/2009/09/06/le-militant-politique-est-masochiste/ | 9/6/09 | No |
| Dutch | Trouw | http://www.trouw.nl/nieuws/europa/article2855403.ece/De_macht_van_een_k ennismakelaar_.html | 9/7/09 | Yes |
| English | Benton Foundation | http://www.benton.org/node/27664 | 9/7/09 | No |
| English | Europa | http://europa.eu/rapid/pressReleasesAction.do?reference=MEMO/09/376 | 9/7/09 | No |
| English | Language Log | http://languagelog.ldc.upenn.edu/nll/?p=1723 | 9/7/09 | No |
| English | Mockingbird's Imitation | http://mimuspolyglottos.blogspot.com/2009/09/james-boyle-on-black-hole-of-california.html | 9/7/09 | No |
| English | Search Engine Land | http://searchengineland.com/google-gives-some-ground-in-books-row-france-moves-to-protect-orphans-25340 | 9/7/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | The Practical Nomad | http://www.hasbrouck.org/blog/archives/001721.html | 9/7/09 | No |
| English | Turing the Pages | http://digitalcultureonline.blogspot.com/2009/09/one-day.html | 9/7/09 | No |
| French | eBouquin | http://www.ebouquin.fr/2009/09/07/google-sony-et-la-bibliotheque-du-futur-vs-le-reste-du-monde/ | 9/7/09 | Yes |
| French | IABD | http://www.iabd.fr/spip.php?article87 | 9/7/09 | No |
| Italian | Civile.it | http://www.civile.it/interneT/visual.php?num=69604 | 9/7/09 | No |
| English | All Things Digital | http://digitaldaily.allthingsd.com/20090908/goog-books/ | 9/8/09 | No |
| English | An Awfully Big Blog Adventure | http://awfullybigblogadventure.blogspot.com/2009/09/tick-box-if-you-do-not-want-your-book.html | 9/8/09 | No |
| English | Anna Martin's Medical Library Spiel | http://francesobolensky.blogspot.com/2009/09/will-google-books-be-last-library-on.html | 9/8/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10003316/tech-law-germany-strikes-google-tos-tivo-gets-more-from-echostar-more/ | 9/8/09 | No |
| English | Boycott Novell | http://boycottnovell.com/2009/09/08/foxconn-sub-notebooks/ | 9/8/09 | No |
| English | Cnet News | http://news.cnet.com/8301-1023_3-10346253-93.html | 9/8/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=29305 | 9/8/09 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/scitech/3873 | 9/8/09 | No |
| English | EU Observer | http://blogs.euobserver.com/friedrich/2009/09/08/google-godfather-andor-gravedigger/ | 9/8/09 | No |
| English | Free Software News | http://www.fsdaily.com/Legal/Free_Software_Foundation_files_objection_to_Google_Book_Search_settlement | 9/8/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/09/08/460/ | 9/8/09 | No |
| English | Huffington Post: David Balto | http://www.huffingtonpost.com/david-balto/competition-that-works-wh_b_279768.html | 9/8/09 | No |
| English | Journal of Competition Law and Economics | http://jcle.oxfordjournals.org/cgi/content/abstract/nhp013 | 9/8/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/09/website-business-as-usual-google-books-privacy-policy-for-services-under-settlement-agreement.html | 9/8/09 | Yes |
| English | Legal Pad | http://legalpad.typepad.com/my_weblog/2009/09/eff-fights-google-book-plan-over-privacy-not-antitrust.html | 9/8/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/09/08/google-book-search-privacy-policy-mirrors-web-search/ | 9/8/09 | No |
| English | Nick Harkaway | http://www.nickharkaway.com/2009/09/google-book-settlement-update/ | 9/8/09 | No |
| English | Penn State Abington Library | http://psuablibblog.blogspot.com/2009/09/court-filing-open-book-alliance.html | 9/8/09 | No |
| English | Read Write Web | http://www.readwriteweb.com/archives/will_privacy_concerns_kill_google_books_settlement.php | 9/8/09 | No |

| Language | Source | URL | Date | |
|----------|--------|-----|------|---|
| English | Search Engine Journal | http://www.searchenginejournal.com/authors-group-wants-google-book-search-deal-rejected/13076/ | 9/8/09 | No |
| English | T. Scott | http://tscott.typepad.com/tsp/2009/09/halfway-round-the-world.html | 9/8/09 | No |
| English | The Public Domain | http://www.thepublicdomain.org/2009/09/08/we-must-stop-google-books-because-it-will-work/ | 9/8/09 | No |
| German | m&c | http://www.monstersandcritics.de/artikel/200937/article_153425.php/EU-Buch-Digitalisierung-nach-US-Vorbild | 9/8/09 | No |
| Polish | VaGla.pl and the Internet | http://prawo.vagla.pl/node/8631 | 9/8/09 | No |
| Spanish | Abadia Vernaza | http://abadiavernaza.wordpress.com/2009/09/08/updates-on-google-books-settlement-en-es-2/ | 9/8/09 | No |
| Dutch | den | http://www.digitaalallemaal.nl/?p=951 | 9/9/09 | Yes |
| English | BerkeleyLaw | http://inthenews.berkeleylawblogs.org/2009/09/09/pamela-samuelson-remarks-on-%E2%80%B3audacity%E2%80%B3-of-google-books-search-settlement/ | 9/9/09 | No |
| English | Campus Progress | http://www.campusprogress.org/opinions/4545/infighting-the-tyranny-of-the-internet | 9/9/09 | Yes |
| English | Communication & Legal Studies | http://comlaw.wordpress.com/2009/09/09/google-books-attacked-home-abroad/ | 9/9/09 | No |
| English | Computer World Phillipines | http://computerworld.com.ph/privacy-watchdogs-authors-urge-judge-to-reject-google-book-search-settlement/ | 9/9/09 | No |
| English | Dog Food | http://www.kluivers.com/dogfood/2009/09/group-of-authors-opposes-google-book-settlement-yam.html | 9/9/09 | No |
| English | Every Rose Has Its Thorn | http://nickroseart.blogspot.com/2009/09/caution-construction-ahead.html | 9/9/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/09/stanford-files-amicus-brief-in-google-books-case/ | 9/9/09 | No |
| English | Larry Downes | http://larrydownes.com/update-on-google-books-settlement-strange-bedfellows/ | 9/9/09 | No |
| English | P2PNet | http://www.p2pnet.net/story/28210 | 9/9/09 | No |
| English | Privacy Digest | http://www.privacydigest.com/2009/09/08/google%20book%20plan%20hits%20privacy%20snag | 9/9/09 | No |
| English | Search Engine Land | http://searchengineland.com/google-books-settlement-is-the-open-book-alliance-trying-to-get-something-for-nothing-25491 | 9/9/09 | Yes |
| English | The Public Domain | http://www.thepublicdomain.org/2009/09/08/we-must-stop-google-books-because-it-will-work/ | 9/9/09 | Yes |
| English | The Rumpus | http://therumpus.net/2009/09/a-quick-look-at-the-google-book-search-settlement/ | 9/9/09 | No |
| English | The Write Report | http://writereport.blogspot.com/2009/09/9809-writing-and-publishing-news.html | 9/9/09 | No |
| English | View From the Publishing Trenches | http://waltshiel.com/2009/09/08/amazon-vs-google/ | 9/9/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Center for American Progress Action Fund | http://www.americanprogressaction.org/issues/2009/09/balto_google_testimony.html | 9/10/09 | No |
| English | Civitas | http://www.civitas.org.uk/wordpress/?p=1535 | 9/10/09 | No |
| English | Communicate or Die | http://communicateordie.com/node/1219 | 9/10/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/09/us-copyright-office-is-opposing-google.html | 9/10/09 | No |
| English | Internet Television Law Blog | http://internet-televisionlaw.blogspot.com/2009/09/google-books-debate-rages-on.html | 9/10/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/09/orphan-works-and-the-google-book-settlement.html | 9/10/09 | No |
| English | Library News | http://blog.lib.uiowa.edu/news/2009/09/10/cic-provosts-file-letter-with-court-in-google-settlement/ | 9/10/09 | No |
| English | PHP Hosts | http://www.phphosts.org/2009/09/complaints-against-google-book-scanning-project-reach-ridiculous-levels/ | 9/10/09 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2631 | 9/10/09 | Yes |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6695829.html | 9/10/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/09/10/now-online-prepared-testimony-and-news-from-todays-house-hearing-on-competition-and-commerce-in-digital-books/ | 9/10/09 | No |
| English | TG Daily | http://www.tgdaily.com/business-and-law-features/43938-us-copyright-office-attacks-google-books-deal | 9/10/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/09/10/gbs_what_exactly_does_googles_marketing_agreement | 9/10/09 | No |
| English | Thinking Shift | http://thinkingshift.wordpress.com/2009/09/10/convert-now/ | 9/10/09 | Yes |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/14397 | 9/10/09 | No |
| Spanish | Moleskine Literario | http://notasmoleskine.blogspot.com/2009/09/bloom-dijo-no-google.html | 9/10/09 | No |
| English | A Publisher's Perspective | http://savasbeatie.blogspot.com/2009/09/google-fix-is-in-publishers-and-authors.html | 9/11/09 | No |
| English | All Things Digital | http://digitaldaily.allthingsd.com/20090911/google-to-create-world%E2%80%99s-largest-searchable-archive-of-arguments-against-google-books/ | 9/11/09 | No |
| English | Art Beet | http://artbeetinc.blogspot.com/2009/09/wisconsin-arts-news-for-september-9.html | 9/11/09 | No |
| English | Carmichael's Connundrum | https://blogs.creighton.edu/ctc19826/?p=48 | 9/11/09 | No |
| English | Copyright or Wrong | http://www.coultertm.com/blog/2009/09/us-copyright-office-not-a-fan-of-proposed-google-books-settlement.html | 9/11/09 | No |
| English | CULTech Blog | http://cultech.library.cornell.edu/2009/09/google-books-settlement-whos-right/ | 9/11/09 | No |

| Language | Source | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Digital Trends | http://news.digitaltrends.com/news-article/2081/copyright-office-leader-balks-at-google-book-deal | 9/11/09 | No |
| English | eWeek Europe | http://www.eweekeurope.co.uk/news/google-to-open-book-search-to-amazon-and-bookshops-1816 | 9/11/09 | No |
| English | Lauren Weinstein's Blog | http://lauren.vortex.com/archive/000610.html | 9/11/09 | No |
| English | NP 2.0 Blog | http://web20.nixonpeabody.com/np20/np20blog/Lists/Posts/Post.aspx?ID=36 4 | 9/11/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/09/google-books-opposition-support.html | 9/11/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-google-says-rivals-can-sell-access-to-out-of-print-books-amazon-says-no/ | 9/11/09 | Yes |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2009/09/google-will-allow-access-resale-to.html | 9/11/09 | No |
| English | Scrivener's Error | http://scrivenerserror.blogspot.com/2009/09/9911a.html | 9/11/09 | No |
| English | Simple Thought | http://blog.taragana.com/index.php/archive/top-copyright-cop-opposes-google-book-deal-company-tries-to-soften-objections-with-concession/ | 9/11/09 | No |
| English | The Brandeis Hoot | http://thehoot.net/articles/6492 | 9/11/09 | No |
| English | The Rumpus | http://therumpus.net/2009/09/googles-book-search-not-good-for-academia/ | 9/11/09 | No |
| English | Book Orbit | http://bookorbit.blogspot.com/2009/09/google-book-settlement.html | 9/12/09 | No |
| English | Boycott Novell | http://boycottnovell.com/2009/09/11/gnoblin-3-0-released/ | 9/12/09 | No |
| English | Chumley & Pepys on Books | http://chumleyandpepys.blogspot.com/2009/09/yacht-sybarite-or-minor-bibliographic.html | 9/12/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/09/picking-sides-in-the-google-settlement.html | 9/12/09 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/4382/135/ | 9/12/09 | No |
| English | OA@UCD | http://iucdoa.blogspot.com/2009/09/google-book-settlement-summary-of-what.html | 9/12/09 | No |
| English | Panlibus Blog | http://blogs.talis.com/panlibus/archives/2009/09/google-book-settlement-will-help-stimulate-ebook-availability-in-libraries.php | 9/12/09 | No |
| English | Plastic Bound | http://meredithmazzilli.wordpress.com/2009/09/11/hello-world/ | 9/12/09 | No |
| English | Pulse2 | http://pulse2.com/2009/09/12/amazon-com-turns-down-google-offer-to-sell-scanned-e-books/ | 9/12/09 | No |
| English | Straight Up | http://www.artsjournal.com/herman/2009/09/that_google_book_settlement.ht ml | 9/12/09 | No |
| English | The Blogannath Rolls On | http://blogannath.blogspot.com/2009/09/roundup-of-technology-news-for-11.html | 9/12/09 | No |
| Japanese | Nostreet.exblog | http://nostreet.exblog.jp/11916706/ | 9/12/09 | No |
| Dutch | nrc | http://weblogs.nrc.nl/klaver/2009/08/19/steeds-meer-bezwaren-tegen-google-books-deal/ | 9/13/09 | No |

| Language | Source | URL | Date | Partner |
|---|---|---|---|---|
| English | Classical Bookworm | http://classical-bookworm.blogspot.com/2009/09/is-library-without-books-still-library.html | 9/13/09 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/scitech/7809 | 9/13/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1489-Wochenrueckblick-Impressums-Bussgelder,-Tauss,-StudiVZ.html | 9/13/09 | No |
| English | Cases and Controversies | http://seattleulawfaculty.wordpress.com/2009/09/14/heebiejeebies/ | 9/14/09 | No |
| English | Cato @ Liberty | http://www.cato-at-liberty.org/2009/09/14/the-libertarian-case-against-the-google-book-search-deal/ | 9/14/09 | No |
| English | Commentary from Carl Grant | http://commentary.exlibrisgroup.com/2009/09/e-books-e-book-readers-but-what-about.html | 9/14/09 | No |
| English | Cyberlaw Cases | http://cyberlawcases.com/2009/09/14/the-google-books-settlement-update-multiple-filings-from-objectors-and-amici/ | 9/14/09 | No |
| English | Dan Cohen | http://www.dancohen.org/2009/09/14/digital-campus-43-summer-wrap-up/ | 9/14/09 | No |
| English | Digital Campus | http://digitalcampus.tv/2009/09/14/episode-43-summer-wrap-up/ | 9/14/09 | No |
| English | ePublishers Weekly | http://epublishersweekly.blogspot.com/2009/09/50-benefits-of-ebooks-is-published-in.html | 9/14/09 | No |
| English | IP Wars | http://ipwars.com/2009/09/13/selected-microblog-posts-we-110909/ | 9/14/09 | No |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/robert_darnton_case_books | 9/14/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/09/us-register-of-copyrights-slams-google-book-search-settlement.html | 9/14/09 | No |
| German | Carta | http://carta.info/14773/rechtsfragen-der-informationsgesellschaft-impressums-bussgelder-tauss-studivz/ | 9/14/09 | No |
| English | Cato @ Liberty | http://www.cato-at-liberty.org/2009/09/15/google-book-search-class-actions-and-the-separation-of-powers/ | 9/15/09 | No |
| English | Everybody's Libraries | http://everybodyslibraries.com/2009/09/15/google-books-and-missing-the-opportunities-you-dont-see/ | 9/15/09 | Yes |
| English | In the News | http://inthenews.berkeleylawblogs.org/2009/09/14/jason-schultz-puts-google-book-settlement-in-historical-perspective/ | 9/15/09 | No |
| English | IT Pro Portal | http://www.itproportal.com/portal/news/article/2009/9/11/google-tries-attract-rivals-book-project/ | 9/15/09 | No |
| English | Software Freedom Law Center | http://www.softwarefreedom.org/podcast/2009/sep/15/0x16/ | 9/15/09 | Yes |
| English | William H Dutton | http://people.oii.ox.ac.uk/dutton/2009/09/14/the-internet-and-the-future-of-broadcasting/ | 9/15/09 | Yes |
| Telugu | visakhateeraana.blogspot.com | http://visakhateeraana.blogspot.com/2009/09/blog-post_15.html | 9/15/09 | No |
| English | Akhond of Swat | http://akhondofswat.blogspot.com/2009/09/bs-column-should-google-own-worlds.html | 9/16/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Boycott Novell | http://boycottnovell.com/2009/09/16/new-berkeley-db/ | 9/16/09 | No |
| English | Collectanea | http://chaucer.umuc.edu/blogcip/collectanea/2009/09/reframing_google_books.html | 9/16/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/09/16/google-books-hearing-its-on/ | 9/16/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/09/google-books-unclaimed-property-and.html | 9/16/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/09/google-to-emi-stop-me-before-i-infringe.html | 9/16/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/09/videos-from-last-weeks-house-judiciary-committee-hearing/ | 9/16/09 | No |
| English | Scholarship Matters | http://scholarmatters.wordpress.com/2009/09/16/googlebookssettlementandlibraries/ | 9/16/09 | No |
| English | Search Engine Land | http://searchengineland.com/googles-schmidt-to-book-settlement-critics-whats-your-solution-25950 | 9/16/09 | Yes |
| English | (at) @ Olin and Uris Libraries | http://blogs.cornell.edu/olinuris/2009/09/17/library-weighs-in-on-google-books-settlement/ | 9/17/09 | No |
| English | Biz Research | http://lbslibrary.typepad.com/bizresearch/2009/09/major-errors-prompt-questions-over-google-book-searchs-scholarly-value.html | 9/17/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/ny-judge-400-voices-in-google-book-dispute-means-speakers-at-public-hearing-may-be-limited-170670/ | 9/17/09 | No |
| English | Christian Book Press | http://christianbookpress.wordpress.com/2009/09/16/google-%E2%80%9Cthe-last-library%E2%80%9D-and-millions-of-metadata-mistakes/ | 9/17/09 | No |
| English | Cnet News | http://news.cnet.com/8301-30684_3-10355427-265.html | 9/17/09 | No |
| English | Cybertelecom News Clips | http://cybertelecomclips.blogspot.com/2009/09/917-lets-all-get-connected-shockingly.html | 9/17/09 | No |
| English | Found History | http://www.foundhistory.org/2009/09/17/briefly-noted-for-september-17-2009/ | 9/17/09 | No |
| English | Google Skeptic | http://www.googleskeptic.com/2009/09/17/let-us-know-when/ | 9/17/09 | No |
| English | Google Watch | http://googlewatch.eweek.com/content/google_book_search/google_ceo_eric_schmidt_sees_no_alternatives_to_google_book_search.html | 9/17/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/09/17/google-to-print-books-fro_n_289889.html | 9/17/09 | No |
| English | Johndegen.com | http://johndegen.blogspot.com/2009/09/goog-update.html | 9/17/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-justice-to-outline-concerns-about-google-books-settlement-as-talks-cont/ | 9/17/09 | No |
| English | PolicyBeta | http://blog.cdt.org/2009/09/17/google-books-congress-and-orphan-works/ | 9/17/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10356034-265.html | 9/17/09 | Yes |

| | | | |
|---|---|---|---|
| English | Scrivener's Error | http://scrivenerserror.blogspot.com/2009/09/gbs-fairness-hearing-procedures.html | 9/17/09 | No |
| English | Search Engine Land | http://searchengineland.com/googles-schmidt-to-book-settlement-critics-whats-your-solution-25950 | 9/17/09 | No |
| English | Web Pro News | http://www.webpronews.com/topnews/2009/09/17/google-books-opens-door-to-on-demand-printing | 9/17/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/5945349/ | 9/17/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/09/googles-digitale-boeken-reincarneren-op.html | 9/18/09 | No |
| English | ACT - Protecting Small Business Innovation | http://blog.actonline.org/2009/09/red-flag-alert-google-book-search-settlement-faces-mounting-concerns.html | 9/18/09 | No |
| English | Berkman Center for Internet and Society | http://cyber.law.harvard.edu/node/5644 | 9/18/09 | No |
| English | Business Tech | http://news.cnet.com/8301-1001_3-10356294-92.html | 9/18/09 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert343-e.html | 9/18/09 | No |
| English | CEO World Magazine | http://ceoworld.biz/ceo/2009/09/18/google-books-search-settlement-a-new-look | 9/18/09 | No |
| English | Darwin's Dilemma | http://templetonbookspark.com/2009/09/17/darwins-dilemma/ | 9/18/09 | No |
| English | Everybody's Libraries | http://everybodyslibraries.com/2009/09/17/google-book-settlement-alternatives-and-alterations/ | 9/18/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/09/google-fast-flip-and-future-of.html | 9/18/09 | No |
| English | No Shelf Required | http://www.libraries.wright.edu/noshelfrequired/?p=313 | 9/18/09 | No |
| English | Open Culture | http://www.openculture.com/2009/09/us_justice_department_looks_to_restructure_google_book_settlement.html | 9/18/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10357097-265.html | 9/18/09 | No |
| English | Scholarly Communications @ Duke | http://library.duke.edu/blogs/scholcomm/2009/09/18/not-really-a-settlement-at-all/ | 9/18/09 | No |
| English | The Book Bench | http://www.newyorker.com/online/blogs/books/2009/09/google-books-and-the-judge.html | 9/18/09 | Yes |
| English | Wendy's Blog | http://wendy.seltzer.org/blog/archives/2009/09/17/compelling-silliness-register-on-google-book-settlement.html | 9/18/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/14536 | 9/18/09 | No |
| English | Benny Lava | http://bennylava.robertnlee.com/dojgoogle | 9/19/09 | No |
| English | C-Registry Copyright Forum | http://c-registry-copyright-forum.blogspot.com/2009/09/justice-department-disapproves-google.html | 9/19/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=29584 | 9/19/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=29585 | 9/19/09 | No |
| English | identi.ca | http://identi.ca/notice/10352722 | 9/19/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | INDEX // mb | http://indexmb.com/authors-stop-signing-books-and-other-ways-to-connect-with-fans/ | 9/19/09 | No |
| English | News Grist | http://newsgrist.typepad.com/underbelly/2009/09/lethem-others-reject-proposed-google-book-settlement-over-privacy-issues.html | 9/19/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/09/18/google-book-settlement-news-91809/ | 9/19/09 | No |
| English | TechSheep | http://techsheep.com/2009/09/19/doj-court-should-reject-google-book-search-settlement-juan-carlos-perezmacworld/ | 9/19/09 | No |
| English | The Biall Blog | http://biall.blogspot.com/2009/09/what-does-google-book-settlement-really.html | 9/19/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/09/19/gbs_i_feel_validated | 9/19/09 | No |
| English | TopNews | http://topnews.us/content/27217-doj-urges-ny-district-court-reject-google-book-deal-current-form | 9/19/09 | No |
| English | CIO | http://ciopakistan.com/2009/09/doj-court-should-reject-google-book-search-settlement-2/ | 9/20/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/09/19/summary-of-doj-filing-on-google-books/ | 9/20/09 | No |
| English | File 770 | http://file770.com/?p=1425 | 9/20/09 | No |
| English | Human Rights | http://humanrights.foreignpolicyblogs.com/2009/09/20/is-there-a-right-to-knowledge/ | 9/20/09 | Yes |
| English | Itmega | http://www.itmega.com/2009/09/19/doj-asks-court-to-nix-google-book-search-settlement-wired-news/ | 9/20/09 | No |
| English | Judy's Stew | http://judys-stew.blogspot.com/2009/09/that-first-sentence.html | 9/20/09 | No |
| English | Kip Currier Copy Right Blog | http://kipcurriercopyright.blogspot.com/2009/09/us-urges-court-to-reject-google-book.html | 9/20/09 | No |
| English | Lisa Gold | http://lisagoldresearch.wordpress.com/2009/09/19/justice-department-recommends-the-google-books-settlement-be-rejected-and-renegotiated/ | 9/20/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/09/20/at-end-of-act-ii-are-we-played-for-fools-or-building-a-enlightened-digital-world/ | 9/20/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/09/19/conference-on-google-book-settlement/ | 9/20/09 | No |
| English | The Imaginary Journal of Poetic Economics | http://poeticeconomics.blogspot.com/2009/09/mass-digitization-of-books-open-content.html | 9/20/09 | No |
| English | The Quest for Truth | http://thequestfortruthbooks.blogspot.com/2009/09/google-lets-you-custom-print-millions.html | 9/20/09 | No |
| English | ACI | http://www.theamericanconsumer.org/2009/09/21/kudos-to-the-justice-department-regarding-the-proposed-google-book-search-settlement/ | 9/21/09 | No |
| English | Acronym Required | http://acronymrequired.com/2009/09/h1n1-oira-raptorex-ozone-emissions-migraines.html | 9/21/09 | No |
| English | eWeek Europe | http://www.eweekeurope.co.uk/news/google-book-search-rejected-by-us-doj-1871 | 9/21/09 | No |

| English | Pandia Search Engine News | http://www.pandia.com/sew/2096-pandia-search-engine-news-wrap-up-september-20.html | 9/21/09 | No |
|---|---|---|---|---|
| English | Personanondata | http://personanondata.blogspot.com/2009/09/conference-on-google-book-settlement.html | 9/21/09 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2650 | 9/21/09 | Yes |
| English | The Law office of Anthony Elia | http://www.anelaw.com/2009/09/21/department-of-justice-says-google-book-settlement-must-be-changed/ | 9/21/09 | No |
| English | The Law Offices of Gordon P. Firemark | http://firemark.com/2009/09/21/entertainment-law-update-podcast-episode-5-google-books-annie-liebovitz-ellen-degeneres/ | 9/21/09 | No |
| English | Twit.TV | http://twit.tv/twig8 | 9/21/09 | Yes |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/visual_artists_oppose_google_books_settlement_136406.asp | 9/22/09 | No |
| English | Be Spacific | http://www.bespacific.com/mt/archives/022374.html | 9/22/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10003463/doj-shoots-holes-though-google-book-settlement/ | 9/22/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/09/great-book-bank-robbery-us-justice-says.html | 9/22/09 | No |
| English | CBR | http://media.cbronline.com/news/us_advices_court_to_reject_google_book_settlement_deal_090921 | 9/22/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=29617 | 9/22/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-hearing-postponed/ | 9/22/09 | No |
| English | Entertainment Law Update | http://entertainmentlawupdate.com/?p=290 | 9/22/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/09/google-book-deal-court-hearing.html | 9/22/09 | No |
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2009/09/22/google-books-settlement-being-revised-plaintiffs-want-october-7th-hearing-rescheduled/ | 9/22/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/09/google-plaintiffs-doj-amending.html | 9/22/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6698299.html | 9/22/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/09/02/bookmarks-porn-piracy-and-the-google-book-settlement/ | 9/22/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/09/22/google-moves-to-postpone-hearing-on-book-settlement/ | 9/22/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/09/22/plaintiffs-in-google-books-settlement-try-to-delay-hearing/ | 9/22/09 | No |
| English | TechSheep | http://techsheep.com/2009/09/22/parties-seek-google-books-hearing-delay-new-deal-brewing-tom-krazitcnet-news/ | 9/22/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Writer's Blog | http://www.writerswrite.com/blog/922091 | 9/22/09 | No |
| English | Your Tech | http://www.philly.com/philly/business/technology/20090918_ap_dojbalksatgoglebookdealhopesforchanges.html | 9/22/09 | No |
| English | Association of Earth Science Editors | http://geoeditors.wordpress.com/2009/09/23/update-on-the-google-books-settlement/ | 9/23/09 | No |
| English | Bay Newser | http://www.mediabistro.com/baynewser/google_book_settlement/visual_artists_oppose_google_books_settlement_136406.asp | 9/23/09 | No |
| English | Beyond the Book | http://beyondthebookcast.com/google-books-settlement-update-with-lois-wasoff/ | 9/23/09 | Yes |
| English | Digital Daily | http://digitaldaily.allthingsd.com/20090923/google-books-settlement/ | 9/23/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-hearing-postponed/ | 9/23/09 | No |
| English | Erik ShermansWriter Biz | http://www.eriksherman.com/WriterBiz/2009/09/doj-shoots-holes-though-google-book.html | 9/23/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/09/what-should-google-do-next.html | 9/23/09 | No |
| English | FreeCulture.org | http://freeculture.org/blog/2009/09/23/gbs-and-students-derek-slater-of-google-on-the-democratization-culture/ | 9/23/09 | Yes |
| English | Graphic Arts | http://www.philstar.com/Article.aspx?articleId=507883&publicationSubCategoryId=200 | 9/23/09 | No |
| English | Internet Archive News | http://ianews.wordpress.com/2009/09/22/google-book-settlement-postponed/ | 9/23/09 | No |
| English | Kioskea | http://www.openbookalliance.org/2009/09/breaking-google-book-settlement-hearing-is-postponed/ | 9/23/09 | No |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2009/09/22/more-time-requested-in-google-book-scanning-case/ | 9/23/09 | Yes |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/09/breaking-google-book-settlement-hearing-is-postponed/ | 9/23/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/09/justice-dept-weighs-in-on-google-book.html | 9/23/09 | No |
| English | PDNPulse | http://www.pdnpulse.com/2009/09/cool-google-books-posts-life-magazine-archive.html | 9/23/09 | No |
| English | Philstar | http://www.philstar.com/Article.aspx?articleId=507883&publicationSubCategoryId=200 | 9/23/09 | No |
| English | Poets & Writers | http://www.pw.org/content/delay_sought_google_settlement | 9/23/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/09/on-18-september-2009-the-us-justice-department-doj-advised-a-federal-judge-friday-that-a-proposed-legal-settlement-giving.html | 9/23/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=6113 | 9/23/09 | No |
| English | SAIC Free Culture | http://saicfreeculture.com/2009/09/23/google-books-pt-1/ | 9/23/09 | No |
| English | Search Cowboys | http://www.searchcowboys.com/google/1031 | 9/23/09 | No |

| Language | Source | URL | Date | |
|---|---|---|---|---|
| English | Tech Crunch | http://www.techcrunch.com/2009/09/22/plaintiffs-in-google-books-settlement-try-to-delay-hearing/ | 9/23/09 | Yes |
| English | TG Daily | http://www.tgdaily.com/business-and-law-features/44072-google-books-opponents-claim-victory | 9/23/09 | No |
| English | University of New Hampshire Library | http://www.library.unh.edu/news/index.php/history/1645 | 9/23/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/09/24/google-books-settlement-delayed-indefinitely/ | 9/24/09 | No |
| English | Blue Eyed Bolt | http://ohyouknowhowido.blogspot.com/2009/09/copyright-categories.html | 9/24/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/judge-postpones-hearing-on-fairness-of-google-books-deal-settlement-so-new-deal-can-be-struck-178254/ | 9/24/09 | No |
| English | CIO | http://www.cio.com.au/article/319778/future_publishing | 9/24/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/09/muchnick-letter-to-attorney-general.html | 9/24/09 | No |
| English | Melville House | http://mhpbooks.com/mobylives/?p=8976 | 9/24/09 | No |
| English | On Copyright | http://oncopyright.copyright.com/2009/09/24/wasoff-highlights-major-developments-in-google-settlement/ | 9/24/09 | No |
| English | Pamela Samuelson | http://identi.ca/notice/10680158 | 9/24/09 | No |
| English | Poem Shape | http://poemshape.wordpress.com/2009/09/24/vermont-poetry-newsletter-%E2%80%A2-september-24-2009/ | 9/24/09 | No |
| English | Read Write Web | http://www.readwriteweb.com/archives/google_book_settlement_negotiations_continue.php | 9/24/09 | No |
| English | SCA Blog | http://sca.jiscinvolve.org/2009/09/24/us-google-book-settlement-what-are-your-views/ | 9/24/09 | No |
| English | Sloan Bowman | http://sloanb.posterous.com/google-book-settlement-negotiations-continue | 9/24/09 | No |
| English | Social Media Law Blog | http://www.socialmedialawblog.com/2009/09/google-book-lawsuit-not-ending-any-time.html | 9/24/09 | No |
| English | Suffolk Blawg | http://suffolkblawg-cdo.blogspot.com/2009/09/lecture-series-google-book-settlement.html | 9/24/09 | No |
| English | Technollama | http://www.technollama.co.uk/google-book-settlement-on-standby | 9/24/09 | No |
| English | The Book Bench | http://www.newyorker.com/online/blogs/books/2009/09/in-the-news-kindle-burnout-goreys-tsotchkes.html | 9/24/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=454&mode=one | 9/24/09 | No |
| English | William Carleton, Counselor @ law | http://www.wac6.com/wac6/2009/09/amazons-objection-to-the-google-books-settlement-google-would-become-the-online-bookseller-of-choice.html | 9/24/09 | No |
| French | affordance.info | http://affordance.typepad.com/mon_weblog/2009/09/scanne-moins-fort.html | 9/24/09 | No |
| Spanish | CHW | http://www.chw.net/2009/09/acuerdo-de-google-books-postergado-indefinidamente/ | 9/24/09 | No |
| Chinese | Content Propulsion Laboratory | http://www.contnt.net/2009/09/google-books-settlement.html | 9/25/09 | Yes |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | AMIA Newsbriefs | http://amia.typepad.com/newsbriefs/2009/09/postponement-for-the-google-books-settlement.html | 9/25/09 | No |
| English | Book Diva | http://www.book-diva.net/2009/09/federal-court-grants-a-delay-on-approving-the-google-books-settlement.html | 9/25/09 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert327-e.html | 9/25/09 | No |
| English | Caro Botero | http://identi.ca/notice/10681228 | 9/25/09 | No |
| English | David's Radio and TV 2000 | http://davidsradiotv2000.blogspot.com/2009/09/postponement-for-google-books.html | 9/25/09 | No |
| English | Deon Designs | http://www.deondesigns.ca/blog/google-book-search-settlement-what-will-happen-now/ | 9/25/09 | No |
| English | Duncan Bucknell Company | http://duncanbucknell.com/ipthinktank.GWiR/782/Online-Global-Week-in-Review-25-Sept-09-from-IP-Think-Tank | 9/25/09 | No |
| English | Fast Media Magazine | http://www.fastmediamagazine.com/?p=759 | 9/25/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/ebooks/federal_judge_postpones_goo gle_books_hearing_136834.asp | 9/25/09 | No |
| English | IM Spike | http://www.imspike.com/Search-Engines/google-books-settlement-back-to-the-drawing-board/ | 9/25/09 | No |
| English | IP Think Tank | http://duncanbucknell.com/ipthinktank.GWiR/782/Online-Global-Week-in-Review-25-Sept-09-from-IP-Think-Tank | 9/25/09 | No |
| English | Library News | http://www.oise.utoronto.ca/librarynews/?p=18 | 9/25/09 | No |
| English | Master Media Culture | http://www.fdcw.org/mc0910/blog/?p=922 | 9/25/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/09/digital-copyright-problems-of-orphan-works-a-comparative-law-perspective.html | 9/25/09 | No |
| English | Publishing Careers | http://publishingcareers.blogspot.com/2009/09/week-in-review.html | 9/25/09 | No |
| English | Search Engine Land | http://searchengineland.com/google-book-search-settlement-what-will-happen-now-26562 | 9/25/09 | No |
| English | Search Engine Watch | http://blog.searchenginewatch.com/090925-130433 | 9/25/09 | No |
| English | TechNews.AM | http://technews.am/conversations/search-engine-land/google_book_search_settlement_what_will_happen_now | 9/25/09 | No |
| English | The Hung Juror | http://blog.thejurorinvestigates.com/2009/09/25/john-grisham-are-you-paying-attention.aspx | 9/25/09 | No |
| English | The Illustrators' Partnership Orphan Works Blog | http://ipaorphanworks.blogspot.com/2009/09/orphan-works-and-google-book-settlement.html | 9/25/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/09/26/gbs_party_crashers | 9/25/09 | No |
| English | The Mad Blog | http://www.tomrichmond.com/blog/2009/09/25/google-book-settlemen-and-orphan-works/ | 9/25/09 | No |
| English | Tom's MAD blog! | http://www.tomrichmond.com/blog/2009/09/25/google-book-settlemen-and-orphan-works/ | 9/25/09 | No |

| Language | Source | URL | Date | Flag |
|---|---|---|---|---|
| English | TVNZ | http://tvnz.co.nz/technology-news/german-book-trade-slams-eu-stance-google-3018641 | 9/25/09 | No |
| English | V# | http://www.v3.co.uk/v3/news/2250127/judge-delays-google-books-scan | 9/25/09 | No |
| English | Waves | http://competitionwave.blogspot.com/2009/09/google-book-settlementamendment-ahead.html | 9/25/09 | No |
| English | What's New With Wu | http://www.timwu.org/log/archives/346 | 9/25/09 | No |
| German | Wahlblog'09 | http://www.boerll.de/wahl09/post/2009/09/25/Klarmachen-zum-Kentern-Die-Piratenpartei-Leseliste-Folge-6.aspx | 9/25/09 | No |
| Italian | a Quinta's weblog | http://blog.quintarelli.it/blog/2009/09/google-books-settlement-rinviato-sine-die.html | 9/25/09 | No |
| English | A Photographer's Sketchbook | http://richardkellyphotographer.blogspot.com/2009/09/asmp-position-on-google-books.html | 9/26/09 | No |
| English | AdMedian | http://www.admedian.com/media_news/2009/09/26/google-books-settlement-back-to-the-drawing-board/ | 9/26/09 | No |
| English | Arts Beat | http://blogs.buffalonews.com/artsbeat/2009/09/as-poets-writers-magazine-and-the-wall-street-journal-reported-yesterday-all-threeparties-in-the-proposed-class-action-se.html | 9/26/09 | No |
| English | Computers Plus | http://computers-plus.us/laptop-reviews/google-books-settlement-delayed-once-again | 9/26/09 | No |
| English | eBooks Just Published | http://www.ebooksjustpublished.com/2009/09/26/50-benefits-of-ebooks-edition-september-2009/ | 9/26/09 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/scitech/12348 | 9/26/09 | No |
| English | Google Adsense Referral News | http://googlereferral.com/2009/09/26/google-books-settlement-dead-or-just-delayed/ | 9/26/09 | No |
| English | IP Prof Blog | http://ipprof.blogspot.com/2009/09/googlebook-settlement-isnt-quite.html | 9/26/09 | No |
| English | IP Zapper | http://ipzapper.com/2009/09/google-books-hearing-officially-delayed-4/ | 9/26/09 | No |
| English | OptimizeGuru | http://optimizeguru.com/blog/?p=3211 | 9/26/09 | No |
| English | POD | http://mickrooney.blogspot.com/2009/09/google-books-settlement-when-fairness.html | 9/26/09 | No |
| English | Strategic Online Marketing Services | http://www.strategic-online-marketing.co.za/content/google-books-settlement-back-drawing-board | 9/26/09 | No |
| English | thadbeck.biz | http://www.thadbeck.biz/google-books-settlement-back-to-the-drawing-board_248297.html | 9/26/09 | No |
| English | UnderscoreNews.com | http://www.underscorenews.com/2009/09/26/postponement-for-the-google-books-settlement/ | 9/26/09 | No |
| English | www.RajeshRR.com | http://rajeshrr.com/blog/?p=4680 | 9/26/09 | No |
| English | Zikkir | http://zikkir.com/scitech/6879 | 9/26/09 | No |
| English | Zikkir | http://zikkir.com/scitech/6650 | 9/26/09 | No |
| Slovak | Hutko´s IT & IP legal blog | http://husovec.blogspot.com/2009/09/reading-group-na-columbii.html | 9/26/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | ArtsJournal | http://www.artsjournal.com/artsjournal1/2009/09/judge_postpones.shtml | 9/27/09 | No |
| English | Braiden Harvery | http://braidenharvey.com/blog/?p=199 | 9/27/09 | No |
| English | Brodies | http://techblog.brodies.com/2009/09/27/paperback-fighters/ | 9/27/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/09/27/google-book-settlement-fairness-hearing-postponed/ | 9/27/09 | No |
| English | google-affiliate.ws | http://google-affiliate.ws/index.php/2009/09/27/judge-postpones-google-books-settlement-arts-journal/ | 9/27/09 | No |
| English | Market My Novel | http://marketmynovel.com/2009/09/congress-weighs-in-on-google-book-deal.html | 9/27/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/09/national-writers-union-asks-authors.html | 9/27/09 | No |
| English | Medusa's Muse | http://medusasmuse.blogspot.com/2009/09/more-delays-in-google-books-settlement.html | 9/27/09 | No |
| English | Part-Time Policy Wonk | http://platypi.com/policywonk/2009/09/27/doj-statement-hinders-google-books-settlement/ | 9/27/09 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/09/links-reviews_23.html | 9/27/09 | No |
| English | Public Domain Profit Machine | http://www.publicdomainprofitmachine.com/public-domain-blog/2842/google-books-hearing-postponed-new-deal-in-works/ | 9/27/09 | No |
| English | Quảng bá website – Dịch vụ SEO trên | http://www.quangbawebseo.com/the-pagerank-rap-and-the-latest-search-engine-news-september-27/ | 9/27/09 | No |
| English | The Command Line | http://thecommandline.net/2009/09/27/news_191/ | 9/27/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/09/27/and_we_are_live_at_students_for_free_culture | 9/27/09 | No |
| English | Wildly Successful | http://wildlysuccessfulmarketing.com/wsmblog/twitter-weekly-updates-for-2009-09-27/ | 9/27/09 | No |
| English | Android Junkies | http://www.androidjunkies.com/index.php/2009/09/28/google-adjusts-to-life-with-trustbusters/ | 9/28/09 | No |
| English | BeginnerPC | http://www.beginnerpc.com/?p=2105 | 9/28/09 | No |
| English | Blogging | http://www.frenzyblogging.com/2009/09/28/google-adjusts-to-life-with-trustbusters/ | 9/28/09 | No |
| English | BoingBoing | http://www.boingboing.net/2009/09/28/google-book-search-a.html | 9/28/09 | No |
| English | Books in the Digital Age | http://booksinthedigitalage.blogspot.com/2009/09/more-on-google-books-settlement-and.html | 9/28/09 | no |
| English | Centennial Man | http://centennial-man.blogspot.com/2009/09/security-has-not-risen-to-level-of.html | 9/28/09 | No |
| English | Connect Ohio | http://connectohio.org/in_the_news/broadband_in_the_news/2009/09/google-books-settlement-delayed.php | 9/28/09 | No |

| Language | Source | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Digital Media Wire | http://www.dmwmedia.com/news/2009/09/28/judge-postpones-hearing-google-book-settlement | 9/28/09 | No |
| English | eCom Technology Evolution | http://ecomtechnology.com/b2evolution/blog2/2009/09/28/google-challenges-books | 9/28/09 | No |
| English | Gail Carriger | http://gailcarriger.blogspot.com/2009/09/google-book-settlement-clearing-matters.html | 9/28/09 | No |
| English | Geegles | http://geegles.blogspot.com/2009/09/google-adjusts-to-life-with.html | 9/28/09 | No |
| English | Huliq News | http://www.huliq.com/1/87012/google-book-settlement-jeopardy | 9/28/09 | No |
| English | Medinfo | http://medinfo.netbib.de/archives/2009/09/28/3499 | 9/28/09 | No |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=9022 | 9/28/09 | No |
| English | PHP Hosts | http://www.phphosts.org/2009/09/google-adjusts-to-life-with-trustbusters/ | 9/28/09 | No |
| English | Publishing-Industry Network | http://publishing-industry.net/news/Publishing-Industry/34579.html | 9/28/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10362108-265.html | 9/28/09 | No |
| English | RSS News Online | http://www.rssnewsonline.com/rssnews/google-adjusts-to-life-with-trustbusters.html | 9/28/09 | No |
| English | TechNews.am | http://technews.am/conversations/webware/google_adjusts_to_life_with_trustbusters_m1c | 9/28/09 | No |
| English | The IPA-Kat | http://ipkitten.blogspot.com/2009/09/letter-from-amerikat.html | 9/28/09 | No |
| English | Unickorn.com | http://unickorn.com/?p=827 | 9/28/09 | No |
| English | What Now? | http://oelibrarian.wordpress.com/2009/09/28/d-is-for-digitize-not-just-another-google-book-settlement-conference/ | 9/28/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/09/victoria-strauss-google-book-search_28.html | 9/28/09 | No |
| Italian | Ciber NewsLetter | http://cab.unime.it/cibernewsletter/?p=5195 | 9/28/09 | No |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/14615 | 9/28/09 | No |
| English | ACRL Insider | http://www.acrl.ala.org/acrlinsider/2009/09/29/the-google-books-settlement-who-is-filing-and-what-are-they-saying/ | 9/29/09 | No |
| English | ACT - Protecting Small Business Innovation | http://blog.actonline.org/2009/09/a-strange-thing-happened-on-the-way-to-the-class-action-settlement.html | 9/29/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/09/29/the-google-books-settlement-who-is-filing-and-what-are-they-saying/ | 9/29/09 | No |
| English | All TV Downloads | http://all-tv-downloads.com/2009/09/29/palins-book-publication-date-moved-up/ | 9/29/09 | No |
| English | Annette's Blogs | http://myonlinexploration.blogspot.com/2009/10/week-3.html | 9/29/09 | No |
| English | Banned Books Week | http://theadlibrarian.wordpress.com/2009/09/29/banned-books-week/ | 9/29/09 | No |
| English | Biz Media Law | http://www.bizmedialaw.net/2009/09/google-book-settlement-on-rocks-how-did.html | 9/29/09 | Yes |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/09/29/the-google-books-settlement-who-is-filing-and-what-are-they-saying/ | 9/29/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=3793 | 9/29/09 | No |
| English | eFoundations | http://efoundations.typepad.com/efoundations/2009/09/the-google-book-settlement.html | 9/29/09 | Yes |
| English | Esq. Style Blog | http://esqstyleblog.wordpress.com/2009/09/29/google-books-settlement-rewrite/ | 9/29/09 | No |
| English | FreeCulture.org | http://freeculture.org/blog/2009/09/29/gbs-and-students-ed-van-gemert-of-uw-madison-on-why-students-want-gbs/ | 9/29/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/09/it-shall-be-unlawful-to-sell-non.html | 9/29/09 | Yes |
| English | Internet News | http://www.websearchguide.ca/netblog/archives/008968.html | 9/29/09 | No |
| English | LB Network | http://blog.legalbroadcastnetwork.com/the-lbn-blog/2009/9/29/scott-gant-on-google-books-lawsuit.html | 9/29/09 | No |
| English | Legal / Law News | http://extralaw.blogspot.com/2009/09/new-york-law-school-presents-is-for.html | 9/29/09 | No |
| English | Legal Broadcast Network Blog | http://blog.legalbroadcastnetwork.com/the-lbn-blog/2009/9/29/scott-gant-on-google-books-lawsuit.html | 9/29/09 | No |
| English | Legal Scholarship Blog | http://legalscholarshipblog.com/2009/09/29/d-is-for-digitize-google-book-settlement-new-york-city/ | 9/29/09 | No |
| English | My Opera | http://my.opera.com/LibraryImportant/blog/2009/09/29/librarian-in-black-with-new-site-finds-out-how-to-use-twitter-in-libraries-and | 9/29/09 | No |
| English | MyLegalAdvice.com | http://mylegaladvance.com/news/?p=21827 | 9/29/09 | No |
| English | New Basement Tapes | http://new-basement-tapes.blogspot.com/2009/09/justice-and-google-books-first-thoughts.html | 9/29/09 | No |
| English | Ready Buzz | http://www.ready-buzz.com/business-services/new-york-law-school-presents-the-d-is-for-digitize-conference-on-the-google-book-search-lawsuit.html | 9/29/09 | No |
| English | Search Engine News | http://se-news.excession.org.uk/google-adjusts-to-life-with-trustbusters/8269/ | 9/29/09 | No |
| English | Society of the Query | http://networkcultures.org/wpmu/query/2009/09/29/google-libraries-and-the-future/ | 9/29/09 | No |
| English | Stating the Epiphenomenal | http://statingtheepiphenomenal.blogspot.com/2009/09/google-books-settlement-delayed.html | 9/29/09 | No |
| English | The Cite | http://thecite.blogspot.com/2009/09/google-settlement-postponed.html | 9/29/09 | No |
| English | The Tainted Archive | http://tainted-archive.blogspot.com/2009/09/archive-book-biz-news_29.html | 9/29/09 | No |
| English | TruthDig | http://www.truthdig.com/report/item/20090929_scanning_the_horizon_of_books_and_libraries/ | 9/29/09 | No |
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62058161,00.htm | 9/29/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | American University Law | http://www.americanuniversitylaw.com/school/david-drummond-at-howard-university-school-of-law/ | 9/30/09 | No |
| English | Archives and Public History Digital | http://aphdigital.org/2009/09/30/digital-campus-podcast-on-google-books-settlement/ | 9/30/09 | No |
| English | badgerblog | http://badger.livejournal.com/1576063.html | 9/30/09 | No |
| English | Benton Foundation | http://www.benton.org/node/28348 | 9/30/09 | No |
| English | Communication & Legal Studies | http://comlaw.wordpress.com/2009/09/30/beyondchron-muchnick-ties-his-case-to-the-google-books-settlement-issue/ | 9/30/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/09/notes-from-event-google-books.html | 9/30/09 | No |
| English | Fan Works Design | http://fwdnews.wordpress.com/2009/09/30/from-the-illustrators-partnership-pt2/ | 9/30/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/09/30/in-defense-of-google-books-a-round-up/ | 9/30/09 | No |
| English | Free Culture | http://freeculture.org/blog/2009/09/30/gbs-and-students-schultz-privacy/ | 9/30/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/09/yes-save-google-books-settlement-from.html | 9/30/09 | No |
| English | Illustrators Partnership Orphan | http://ipaorphanworks.blogspot.com/2009/09/orphan-works-and-google-book-settlement_30.html | 9/30/09 | No |
| English | Mike Lynch Cartoons | http://mikelynchcartoons.blogspot.com/2009/09/orphan-works-and-google-book-settlement_30.html | 9/30/09 | No |
| English | Novalawcity | http://nsulaw.typepad.com/novalawcity/2009/09/summary-of-google-books-settlement-filings-to-date.html | 9/30/09 | No |
| English | Open Data Blog | http://identi.ca/notice/11069427 | 9/30/09 | No |
| English | Open Page | http://ilcenterlitarts.wordpress.com/2009/09/30/more-tech-news-will-the-book-survive-bookstores-people/ | 9/30/09 | No |
| English | PhotoStockNOTES | http://photostocknotes.com/psn/index.php?itemid=1494 | 9/30/09 | yes |
| English | Pixelization | http://www.pixelization.org/2009/09/unsettling-settlement-unsettled.html | 9/30/09 | No |
| English | Schiel & Denver Book Publishers | http://schieldenver.livejournal.com/2654.html | 9/30/09 | No |
| English | Self Publishing Advice | http://selfpublishingadvice.wordpress.com/2009/09/30/self-publishing-advice-update-google-book-settlement/ | 9/30/09 | No |
| English | Silicon Valley Wire | http://www.siliconvalleywire.com/svw/2009/09/judge-postpones-hearing-on-google-book-settlement.html | 9/30/09 | No |
| English | Soapbox | http://kevinmcfadin.wordpress.com/2009/09/30/from-the-illustrators-partnership-pt-2/ | 9/30/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/09/30/google-books-settlement-who-is-filing-and-what-are-they-saying/ | 9/30/09 | No |
| English | The Illustrators' Partnership Orphan Works Blog | http://ipaorphanworks.blogspot.com/2009/09/orphan-works-and-google-book-settlement_30.html | 9/30/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | VQR | http://www.vqronline.org/blog/2009/09/30/inventing-myth/ | 9/30/09 | No |
| German | iRights.info | http://www.irights.info/index.php?id=818&x_ttnews[t_news]=433 | 9/30/09 | No |
| Japanese | U.S. law observation notes | http://izw134.blog74.fc2.com/blog-entry-405.html | 9/30/09 | No |
| English | ACRL/NY Events and Jobs | http://acrlny.blogspot.com/2009/10/d-is-for-digitize-not-just-another.html | 10/1/09 | No |
| English | bnweb.com | http://www.bnweb.co.uk/blog/fairness-hearing-postponed-for-google-books-deal/ | 10/1/09 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert341-e.html | 10/1/09 | No |
| English | Cephaloblog | http://cephaloblog.wordpress.com/2009/10/01/reading-is-fundamental/ | 10/1/09 | No |
| English | Christine Madsen | http://christinemadsen.com/2009/google-book-search-settlement-withdrawn/ | 10/1/09 | No |
| English | Dan Cohen | http://www.dancohen.org/2009/10/01/digital-campus-44-unsettled/ | 10/1/09 | No |
| English | Digital Piracy Update | http://digitalpiracyupdate.blogspot.com/2009/10/issues-surrounding-google-book-project.html | 10/1/09 | No |
| English | eInclusion | http://einclusion.hu/2009-10-01/the-digital-single-market-a-key-to-unlock-the-potential-of-the-knowledge-based-economy/ | 10/1/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/10/google-books-and-freelance-settlements.html | 10/1/09 | No |
| English | Huffington Post: Peter Brantley | http://www.huffingtonpost.com/peter-brantley/google-books-right-goal-w_b_307089.html | 10/1/09 | No |
| English | Information Today | http://www.librarystuff.net/2009/10/01/respond-to-criticism-from-margolis-also-arl-prepares-chart-of-filings/ | 10/1/09 | No |
| English | Library Shop Talk | http://libraryshoptalk.wordpress.com/2009/10/01/google-book-settlement-who-is-filing/ | 10/1/09 | No |
| English | Publishing Careers | http://publishingcareers.blogspot.com/2009/10/dont-miss-digital-content-day-your-desk.html | 10/1/09 | No |
| English | Scanning the Horizon | http://blogs.bcr.org/dps/2009/10/01/whos-who-in-the-google-book-settlement-filing-alaacrlarl-review/ | 10/1/09 | No |
| English | Search Cowboys | http://www.searchcowboys.com/pictures/1069 | 10/1/09 | No |
| English | Tech Metro | http://metroblogs.typepad.com/techmetro/2009/10/digitech-newsletter-october-2009.html | 10/1/09 | No |
| English | TechMETRO | http://metroblogs.typepad.com/techmetro/2009/10/digitech-newsletter-october-2009.html | 10/1/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/10/01/doj-on-google-book-settlement-does-not-meet-the-legal-standards/ | 10/1/09 | No |
| English | The Arcadia Project Blog | http://arcadiaproject.blogspot.com/2009/10/engaging-with-issues-raised-by-google.html | 10/1/09 | Yes |
| English | Wizard's Keep | http://wizards-keep.blogspot.com/2009/10/orphan-works-bill-update.html | 10/1/09 | No |
| Bulgarian | Libraries and Intellectual Property | http://pravatani.blogspot.com/2009/10/google.html | 10/2/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Against the Grain | http://www.against-the-grain.com/2009/10/toc-v-21-4-september-2009-issue/ | 10/2/09 | No |
| English | Artists Against Orphans Works | http://against-orphan-works.blogspot.com/2009/10/compelling-argument.html | 10/2/09 | No |
| English | Binary Law | http://www.binarylaw.co.uk/index.php/2009/10/02/sidewiki-bad-idea/ | 10/2/09 | No |
| English | Fimoculous | http://www.fimoculous.com/archive/post-6508.cfm | 10/2/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/10/02/james-joyce-copyright-bat_n_308376.html | 10/2/09 | No |
| English | Inc Writers | http://www.incwriters.co.uk/?p=641 | 10/2/09 | No |
| English | Mike Lynch Cartoons | http://mikelynchcartoons.blogspot.com/2009/10/orphan-works-and-google-book-settlement.html | 10/2/09 | No |
| English | MuseMatic | http://musematic.net/?p=795 | 10/2/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/10/recent-google-book-settlement-links.html | 10/2/09 | No |
| English | PHP Hosts | http://www.phphosts.org/2009/10/focusing-in-on-the-value-google-books-provides-an-amazing-resource/ | 10/2/09 | No |
| English | Poets & Writers | http://www.pw.org/content/french_publisher_sues_google_damages | 10/2/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10366580-265.html | 10/2/09 | No |
| English | Search Engine | http://searchenginemarketingnews.blogspot.com/2009/10/google-test-more-search-options.html | 10/2/09 | Yes |
| English | 2 Cool Tools | http://2cooltools.blogspot.com/2009/10/google-books-settlement-who-is-filing.html | 10/3/09 | No |
| English | Internet Archive News | http://ianews.wordpress.com/2009/10/03/brewster-kahle-on-the-future-of-libraries/ | 10/3/09 | No |
| English | Rebecca Tushnet's 43(b)log | http://tushnet.blogspot.com/2009/10/wipip-at-seton-hall-part-4.html | 10/3/09 | No |
| English | Text Patterns | http://text-patterns.thenewatlantis.com/2009/10/my-final-statement-probably-on-gbs.html | 10/3/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/10/03/gbs_recent_commentary_roundup | 10/3/09 | No |
| German | iRights.info | http://irights.info/blog/arbeit2.0/2009/10/03/google-books-tagung-war-ein-groser-erfolg/ | 10/3/09 | No |
| English | C-Registry Copyright Forum | http://c-registry-copyright-forum.blogspot.com/2009/10/competing-filings-on-google-book.html | 10/4/09 | No |
| English | News Grist | http://newsgrist.typepad.com/underbelly/2009/10/brat-of-ones-brain-lewis-hyde-on-the-google-book-settlement.html | 10/4/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/10/google-books-happy-publishers.html | 10/4/09 | Yes |
| English | Twit.TV | http://twit.tv/twig10 | 10/4/09 | No |

| Language | Site | URL | Date | |
|---|---|---|---|---|
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/attorney_who_fought_microsoft_on_antitrust_says_google_is_in_some_ways_the_new_microsoft_138748.asp | 10/5/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/10/05/google-is-great-for-class_n_308777.html | 10/5/09 | No |
| English | LIS News: Librarian and Information Science News | http://www.lisnews.org/essay_advantage_google | 10/5/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/peter-brantley-in-huffington-post-google-books-right-goal-wrong-solution/ | 10/5/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/10/05/google-book-settlement-some-quotes-from-the-past/ | 10/5/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/10/05/interview-with-gary-reback-anti-trust-lawyer-opposing-google-book-settlement/ | 10/5/09 | No |
| German | das literatur café | http://www.literaturcafe.de/google-books-urheberrechtskonferenz-berlin-boell-stiftung/ | 10/5/09 | No |
| German | immateriblog.de | http://immateriblog.de/urheberrecht/nach-der-diskussion-ist-vor-der-diskussion/ | 10/5/09 | No |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/14745 | 10/5/09 | No |
| English | Archives Next | http://www.archivesnext.com/?p=501 | 10/6/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/eff_aclu_chabon_ferlenghetti_et_al_ask_google_to_beef_up_books_service_privacy_as_part_of_reworked_settlement_139428.asp | 10/6/09 | No |
| English | Ernie the Attorney | http://www.ernietheattorney.net/ernie_the_attorney/2009/10/podcast-with-gary-reback.html | 10/6/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/10/at-bell-in-reed-elsevier-v-muchnick.html | 10/6/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/10/american-library-associations-publish.html | 10/6/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/fundamental-flaws-of-the-google-book-settlement-how-will-google-address-these/ | 10/6/09 | No |
| English | PSUPress.org | http://psupress.blogspot.com/2009/10/inherent-risks-in-our-digital-future.html | 10/6/09 | No |
| English | Toolemera Blog | http://toolemerablog.typepad.com/toolemera/2009/10/living-with-the-lion.html | 10/6/09 | No |
| English | VQR | http://www.vqronline.org/blog/2009/10/06/litigation-nation/ | 10/6/09 | No |
| German | Carta | http://carta.info/15541/rechtsfragen-der-informationsgesellschaft-adwords-buy-out-klauseln-drei-stufen-test/ | 10/6/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/magazinrundschau/2009-10-06.html | 10/6/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/feuilletons/2009-10-06.html | 10/6/09 | No |
| Japanese | Listen-it | http://www.listen-it.com/2009/10/back-to-the-drawing-board.html | 10/6/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Center for democracy and technology | http://blog.cdt.org/2009/10/07/cdt-urges-googles-lawyers-to-reconsider-privacy-protections-in-letter/ | 10/7/09 | No |
| English | Fast Company | http://www.fastcompany.com/blog/shel-horowitz/does-googles-sidewiki-really-fit-dont-be-evil-motto | 10/7/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/10/07/public-interest-groups-say-google-should-use-extra-time-to-add-privacy-into-google-book-search/ | 10/7/09 | No |
| English | indenti.ca | http://identi.ca/notice/11536153 | 10/7/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/google-book-settlement-status-conference-set-for-today.html | 10/7/09 | No |
| English | Lex Scripta | http://dailnet.blogspot.com/2009/10/google-book-settlement.html | 10/7/09 | Yes |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2009/10/07/googles-plan-to-scan-books-proves-scanning-burden-for-court-too/ | 10/7/09 | No |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2009/10/07/judge-sets-nov-9-deadline-for-revised-google-book-settlement/ | 10/7/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/statement-on-october-7-court-hearing-in-google-book-settlement-case/ | 10/7/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-judge-sets-nov.-9-deadline-for-revised-google-books-settlement/ | 10/7/09 | No |
| English | Photo Blawg | http://photoblawg.wordpress.com/2009/10/07/its-photo-week-at-the-supreme-court-of-the-united-states/ | 10/7/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/10/07/judge-sets-nov-9-deadline-for-revised-google-book-settlement/ | 10/7/09 | No |
| English | Search Engine Land | http://searchengineland.com/live-blogging-sergey-brin-eric-schmidt-talking-search-with-the-press-27380 | 10/7/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/10/07/a-conversation-with-sergey-brin/ | 10/7/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/googles-bottleneck-control-over-digital-info-distribution-the-problem-explained-a-1-page-chart | 10/7/09 | No |
| English | View from the Right | http://www.amnation.com/vfr/archives/014439.html | 10/7/09 | No |
| English | Web Pro News | http://www.webpronews.com/topnews/2009/10/07/november-9th-target-set-in-google-books-case | 10/7/09 | No |
| German | Blog Piloten | http://www.blogpiloten.de/2009/10/07/google-books-settlement-%E2%80%93-was-ist-das-eigentlich/ | 10/7/09 | No |
| German | Blogpioten | http://www.blogpiloten.de/2009/10/07/google-books-settlement-%E2%80%93-was-ist-das-eigentlich/ | 10/7/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/artikel/5777.html | 10/7/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/feuilletons/2009-10-07.html | 10/7/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/10/great-book-bank-robbery-think-again.html | 10/8/09 | No |
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2009/10/danger-will-robinson-google-book-deal-is-at-defcon-2.html | 10/8/09 | No |

| | | | |
|---|---|---|---|
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/10/google-book-sea-4.html | 10/8/09 | No |
| English | Digital Piracy Update | http://digitalpiracyupdate.blogspot.com/2009/10/google-book-settlement-hearing.html | 10/8/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/10/08/google-books-settlement-status-conference-reports/ | 10/8/09 | No |
| English | EduCause | http://www.educause.edu/blog/sworona/FYIGoogleBookssettlementdelaye/185174 | 10/8/09 | No |
| English | Madisonian.net | http://madisonian.net/2009/10/08/danger-will-robinson-google-book-deal-is-at-defcon-2/ | 10/8/09 | No |
| English | Privacy Revolt | http://consumercal.blogspot.com/2009/10/letter-to-google-take-time-to-add.html | 10/8/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/10/deadline-set-for-revised-google-book-settlement-.html | 10/8/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=6727 | 10/8/09 | No |
| English | Robot 6 | http://robot6.comicbookresources.com/2009/10/comics-a-m-the-comics-internet-in-two-minutes-33/ | 10/8/09 | No |
| English | SF Signal | http://www.sfsignal.com/archives/2009/10/sf-tidbits-for-10809/ | 10/8/09 | No |
| English | The Opposite of Wrong | http://opedcartoons.com/2009/10/08/how-the-google-book-settlement-kills-creators/ | 10/8/09 | Yes |
| French | slate | http://www.slate.fr/story/11337/google-books-livres-numeriques-monopole-gallica | 10/8/09 | Yes |
| German | Boersenblatt.net | http://www.boersenblatt.net/341869/ | 10/8/09 | No |
| German | immateriblog.de | http://immateriblog.de/urheberrecht/termin-fur-geandertes-google-book-settlement-steht-richter-chin-kriegt-die-kurve/ | 10/8/09 | No |
| German | nja | http://www.nja.ch/?p=1041 | 10/8/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/artikel/5773.html | 10/8/09 | No |
| German | ZDNet.de | http://mediadecoder.blogs.nytimes.com/2009/10/07/googles-plan-to-scan-books-proves-scanning-burden-for-court-too/ | 10/8/09 | No |
| Japanese | FERMAT | http://www.defermat.com/journal/2009/000608.php | 10/8/09 | No |
| English | Bnet | http://industry.bnet.com/technology/news-analysis/google-books-settlement-preserving-human/15225/ | 10/9/09 | No |
| English | Google Operating System | http://googlesystem.blogspot.com/2009/10/sergey-brin-on-google-books-settlement.html | 10/9/09 | No |
| English | JohnjMart | http://www.johnjmart.org/2009/10/d-is-for-digitize.html | 10/9/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/google-defends-scanning-effort-in-nty-op-ed.html | 10/9/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/10/dan-clancy-withdraws.html | 10/9/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/googles-dan-clancy-opens-door-to-ads-on-institutional-subscriptions-of-corpus/ | 10/9/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/10/09/google-co-founder-sergey-brin-has-op-ed-published-in-new-york-times/ | 10/9/09 | No |
| English | Working Writers Newsletter | http://workingwritersnewsletter.blogspot.com/2009/10/libraries-publishers-and-leading.html | 10/9/09 | No |
| English | Ilse's weblog of random thoughts | http://neferoe.wordpress.com/2009/10/10/saving-old-book/ | 10/10/09 | Yes |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2009/10/new-york-times-sergey-brin-offers-his.html | 10/10/09 | No |
| English | sBooks | http://blog.sbooks.net/2009/11/02/googlewarehouse/ | 10/10/09 | No |
| English | blogoscoped | http://blogoscoped.com/archive/2009-10-11-n16.html | 10/11/09 | No |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/10/11/do-it-yourself-google-books-a-million-dollar-idea-for-amazon/ | 10/11/09 | No |
| English | The Story's Story | http://jseliger.com/2009/10/11/early-october-links-bookworm-digital-books-sex-education-and-more/ | 10/11/09 | No |
| German | bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/10/10/bericht-enteignung-oder-infotopia-teil-6/ | 10/11/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1528-Wochenrueckblick-Google-Book,-Fussballrechte,-Digitale-Dividende.html | 10/11/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/10/angela-merkel-bekritiseert-google-voor.html | 10/12/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/german_chancellor_voices_opposition_to_google_book_scanning_139849.asp | 10/12/09 | No |
| English | beSpacific | http://www.bespacific.com/mt/archives/022547.html | 10/12/09 | No |
| English | Computing | http://www.computing.co.uk/computing/news/2251052/eu-book-digitization-european | 10/12/09 | No |
| English | IT News Today | http://www.loginby.com/itnews/eu-wants-book-digitisation-based-on-european-copyright-law/ | 10/12/09 | No |
| English | Keeping Time | http://forkeepingtime.blogspot.com/2009/10/google-ark.html | 10/12/09 | No |
| English | Michael Nielson | http://michaelnielsen.org/blog/biweekly-links-for-10122009/ | 10/12/09 | No |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=9489 | 10/12/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/10/google-books-transcript-excerpt.html | 10/12/09 | No |
| English | No Shelf Required | http://www.libraries.wright.edu/noshelfrequired/?p=328 | 10/12/09 | No |
| English | Read Write Web | http://www.readwriteweb.com/archives/german_chancellor_tells_google_you_cant_just_go_ar.php | 10/12/09 | Yes |
| English | The IPKat | http://ipkitten.blogspot.com/2009/10/letter-from-amerikat-ii-copyright.html | 10/12/09 | No |

| Language | Site Name | URL | Date | |
|---|---|---|---|---|
| German | Hauptverband des Österreichischen Buchhandels | http://www.buecher.at/show_content.php?sid=122&detail_id=1853 | 10/12/09 | No |
| German | Seonline GmbH | http://www.seoline-news.de/%E2%80%9Edas-ist-ein-guter-tag-fur-das-urheberrecht%E2%80%9C/ | 10/12/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1527-Google-Book-Settlement-am-Scheideweg.html | 10/12/09 | Yes |
| English | Acronym Required | http://acronymrequired.com/2009/10/notes-on-transparency-and-open-access.html | 10/13/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/10/revolution-will-be-digitized-by-cheap.html | 10/13/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/catching-up-on-on-the-google-books-settlement-amended-settlement-due-nov-9.html | 10/13/09 | No |
| English | myDigitechnician | http://mydigitechnician.blogspot.com/2009/10/new-net-issues-list-for-13-oct-2009.html | 10/13/09 | No |
| English | New York State Library | http://www.nysl.nysed.gov/library/about/updates/20091009.htm | 10/13/09 | No |
| English | NIGEL BEALE NOTA BENE BOOKS | http://nigelbeale.com/2009/10/authors-claim-googles-ability-to-track-readers-puts-privacy-at-risk/ | 10/13/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/10/google-books-update.html | 10/13/09 | No |
| English | Peter Scott's Library Blog | http://xrefer.blogspot.com/2009/10/alpsp-survey-on-scholarly-book.html | 10/13/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=6928 | 10/13/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/how-can-fcc-exempt-largest-internet-network-network-neutrality-regulation-oh-its-google | 10/13/09 | No |
| German | IBI-Weblog | http://weblog.ib.hu-berlin.de/?p=7527 | 10/13/09 | No |
| Chinese | IP News Pool | http://patent07.blogspot.com/2009/10/european-commission-to-investigate.html | 10/14/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/10/frankfurter-buchmesse-in-het-teken-van.html | 10/14/09 | No |
| English | FreeCulture.org | http://freeculture.org/blog/2009/10/14/gbs-and-students-ryan-radia-of-cei-on-fearing-gov-not-com/ | 10/14/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10374412-265.html | 10/14/09 | No |
| German | Digitale Allmend | http://blog.allmend.ch/2009/10/14/schock/ | 10/14/09 | No |
| English | A Publisher's Perspective | http://savasbeatie.blogspot.com/2009/10/ted-savas-radio-interview-all-about.html | 10/15/09 | No |
| English | International Financing | http://internationalfinancing.com/2009/10/google-worst-is-behind-us/ | 10/15/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/10/15/amazon-vs-walmart-10-hardcovers/ | 10/15/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/googles-book-store.html | 10/15/09 | No |
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2009/10/15/link-salad/ | 10/15/09 | No |

| Language | Site | URL | Date | Response |
|---|---|---|---|---|
| English | Mobile Libraries | http://mobile-libraries.blogspot.com/2009/10/libraries-and-readers-wade-into-digital.html | 10/15/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/10/15/the-google-book-store-coming-soon-to-a-browser-near-you/ | 10/15/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/google-buying-akamai-googlesnet-replacing-internet-a-closed-dark-fiber-shadow-open-internet | 10/15/09 | No |
| German | Bewegliche Lettern | http://bewegliche-lettern.de/2009/10/google-wird-buchhaendler/ | 10/15/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/14792 | 10/15/09 | No |
| English | Berkman Center for Internet and Society | http://cyber.law.harvard.edu/node/5716 | 10/16/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/10/google-is-going-for-it.html | 10/16/09 | No |
| English | Open Access Week | http://www.openaccessweek.org/2009/10/16/open-humanities-press-ohp-will-be-holding-events-at-various-institutions/ | 10/16/09 | No |
| English | Tech World | http://www.techworld.com.au/article/322376/google_dives_into_online_books tore_business | 10/16/09 | No |
| English | Text Patterns | http://text-patterns.thenewatlantis.com/2009/10/snippets-and-excerpts.html | 10/16/09 | No |
| English | The Future of eBooks | http://cs47n-ebooks.blogspot.com/2009/10/after-learning-about-copyright-laws.html | 10/16/09 | No |
| English | The Late Age of Print | http://www.thelateageofprint.org/2009/10/16/a-big-week-for-books-week-in-review/ | 10/16/09 | No |
| German | Carta | http://carta.info/16043/florian-cramer-google-internet-medienindustrie/ | 10/16/09 | No |
| German | Carta | http://carta.info/16129/rechtsfragen-der-informationsgesellschaft-google-books-fussballrechte-digitale-dividende/ | 10/16/09 | No |
| Dutch | Dutch Cowboys | http://www.dutchcowboys.nl/online/18123 | 10/17/09 | No |
| English | Eric Goldman | http://blog.ericgoldman.org/archives/2009/10/q3_2009_quick_1_2.htm | 10/17/09 | No |
| English | Scrivener's Error | http://scrivenerserror.blogspot.com/2009/10/9a17x.html | 10/17/09 | No |
| Swedish | Nicklas Noterar | http://noisesociety.com/nicklaslundblad.se/?p=165 | 10/17/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/10/media-week-42-gbs-frankfurt-panel.html | 10/18/09 | No |
| English | Privacy and IP Law Blog | http://privacyandip.blogspot.com/2009/10/final-fairness-hearing-on-google-books.html | 10/18/09 | No |
| English | The Hanged Juror | http://blog.thejurorinvestigates.com/2009/10/18/google-book-settlement-copyrights-and-more.aspx | 10/18/09 | Yes |
| English | Writers' Roundup | http://blog.sarahsheard.com/2009/10/guest-columnist-david-bolt/ | 10/18/09 | No |
| Chinese | wangxiaofeng | http://www.wangxiaofeng.net/?p=4055 | 10/19/09 | No |
| Dutch | Digitaleboekenlezer | http://www.digitaleboekenlezer.nl/nieuws/europa-wil-snelle-oplossing-auteursrechtproblemen/ | 10/19/09 | No |
| English | Europa | http://europa.eu/rapid/pressReleasesAction.do?reference=IP/09/1544 | 10/19/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | HASTAC | http://www.hastac.org/blogs/adam-rogers/james-boyle-google-books-video-unc-lecture | 10/19/09 | No |
| English | NetLexFrance | http://www.netlexfrance.com/19/10/2009/the-authors-guild-et-al-v-google-inc/ | 10/19/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/10/19/european-commission-puts-challenges-of-books-digitisation-for-authors-libraries-and-consumers-on-eus-agenda/ | 10/19/09 | No |
| English | The Gov Monitor | http://thegovmonitor.com/economy/europe-can-not-afford-to-be-left-behind-in-the-digital-frontier-10957.html | 10/19/09 | No |
| English | Writer's Blog | http://www.writerswrite.com/blog/1019091 | 10/19/09 | No |
| Spanish | duessellegal | http://duessellegal.blogspot.com/2009/10/european-commission-puts-challenges-of.html | 10/19/09 | No |
| English | All Things Digital | http://voices.allthingsd.com/20091020/google-books-settlement-the-chinese-chapter/ | 10/20/09 | No |
| English | Bostonist | http://bostonist.com/2009/10/20/boston_book_festival_technology_nicholas_negroponte.php | 10/20/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/10/google-book-search-bibliography-v5.html | 10/20/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/10/bookserver-and-right-architecture-for.html | 10/20/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/10/d-is-for-digitize-day-3.html | 10/20/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/10/d-is-for-digitize-summing-up.html | 10/20/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/introducing-%E2%80%9Cask-google%E2%80%9D-%E2%80%93-first-up-%E2%80%9Care-you-listening-to-the-doj%E2%80%9D/ | 10/20/09 | No |
| English | Paid Content | http://paidcontent.co.uk/article/419-ec-media-commissioner-our-digital-library-plan-can-beat-googles/ | 10/20/09 | No |
| English | Sans Serif | http://michellerichmond.com/sanserif/2009/10/20/bn-e-reader-nook-is-bad-for-authors/ | 10/20/09 | No |
| Spanish | Marcial Cambronero | http://marcialcambronero.info/2009/10/20/%C2%BFque-es-el-google-books-settlement-o-acuerdo-de-google-books/ | 10/20/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/chinese_copyright_group_protests_google_book_scanning_140887.asp | 10/21/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/10/21/price-wars-ereader-wars-w_n_328216.html | 10/21/09 | No |
| English | Legal News | http://blog.taragana.com/law/2009/10/21/chinese-group-says-google-book-scanning-violates-copyrights-urges-authors-to-take-action-14872/ | 10/21/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/10/another-view-of-google-book-settlement.html | 10/21/09 | No |
| English | The Economists' Voice | http://www.bepress.com/ev/vol6/iss9/art7/ | 10/21/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | The Precursor Blog | http://precursorblog.com/content/will-fcc-exempt-googleopoly-anti-competitive-behavior-enforcement | 10/21/09 | No |
| German | FutureZone | http://futurezone.orf.at/stories/1629904/ | 10/21/09 | No |
| German | ZDNet.de | http://www.zdnet.de/news/digitale_wirtschaft_internet_ebusiness_chinesische_autoren_wehren_sich_gegen_google_book_settlement_story-39002364-41516146-1.htm | 10/21/09 | No |
| English | DeepLinks Blog | http://www.eff.org/deeplinks/2009/10/eff-urges-court-ensure-fairness-google-book-search | 10/22/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=3917 | 10/22/09 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2009/10/eff-urges-court-ensure-fairness-google-book-search | 10/22/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/10/22/video-posted-of-d-is-for-digitize-google-book-settlement-conference-at-nyls/ | 10/22/09 | No |
| English | Library Stuff | http://www.librarystuff.net/2009/10/22/eff-urges-court-to-ensure-fairness-in-google-book-search-amendment-process/ | 10/22/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/10/open-book-alliance-joins-eff-letter-to-judge-chin/ | 10/22/09 | No |
| English | Privacy Digest | http://www.privacydigest.com/2009/10/22/eff%20urges%20court%20ensure%20fairness%20google%20book%20search%20amendment%20process | 10/22/09 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/artikel/5809.html | 10/22/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/coalition_including_amazon_microsoft_and_yahoo_asks_google_books_judge_to_allow_enough_time_for_notification_141075.asp | 10/23/09 | No |
| English | eWeekEurope | http://www.eweekeurope.co.uk/news/google-denies-twitter-buy-out-attempt-2193 | 10/23/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/10/copyless-crowdscanning-how-to-legally.html | 10/23/09 | No |
| English | Huffington Post: Peter Brantley | http://www.huffingtonpost.com/peter-brantley/google-books-a-high-bar-f_b_331579.html | 10/23/09 | No |
| English | IP Think Tank | http://duncanbucknell.com/ipthinktank.GWiR/798/Online-Global-Week-in-Review-23-October-2009-from-IP-Think-Tank | 10/23/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/european-librarians-like-the-idea-of-google-books.html | 10/23/09 | No |
| English | LIBlog | http://sijliblog.wordpress.com/2009/10/23/debate-highlights-risks-merits-of-google-books-settlement/ | 10/23/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/10/new-york-law-school-seminar-on-google.html | 10/23/09 | No |
| English | LibraryTechNZ | http://librarytechnz.natlib.govt.nz/2009/10/source-news-about-digital-libraries-and_23.html | 10/23/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6703601.html?rid=2286&rid=## Customerid##&source=link | 10/23/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=7151 | 10/23/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/10/23/eelectronic-frontier-foundation-and-other-groups-send-letter-to-judge-in-google-book-search-case/ | 10/23/09 | No |
| English | Santa Clara County Library blog | http://146.74.224.231/archives/2009/10/opinion_propose.html | 10/23/09 | No |
| English | The Blue Skunk Blog | http://doug-johnson.squarespace.com/blue-skunk-blog/2009/10/23/library-as-warehouse-rip.html | 10/23/09 | No |
| English | The Millions | http://www.themillions.com/2009/10/framing-the-issue-copyright-from-john-adams-to-mp3s.html | 10/23/09 | No |
| English | Languagehat | http://www.languagehat.com/archives/003663.php | 10/24/09 | No |
| English | American Constitution Society | http://acs.blogs.wm.edu/2009/10/25/832/ | 10/25/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10003865/hp-one-ups-google-on-books/ | 10/25/09 | No |
| English | Library Juice | http://libraryjuicepress.com/blog/?p=1611 | 10/25/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/10/hp-does-google-one-different-with-book-scans-and-microsoft-revives-academic-search.html | 10/26/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/10/american-library-association-website-on.html | 10/26/09 | Yes |
| English | Privacy Lives | http://www.privacylives.com/op-ed-at-san-jose-mercury-news-proposed-google-book-settlement-leaves-libraries-rights-in-question/2009/10/26/ | 10/26/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/10/podcast-btb-121-google-books-settlement.html | 10/27/09 | No |
| English | Poets & Writers | http://www.pw.org/content/google_critics_seek_greater_leeway_amazon_its_own_bestseller_and_more | 10/27/09 | No |
| German | buecher | http://www.buecher.at/show_content.php?sid=122&detail_id=1916 | 10/27/09 | No |
| English | Copyright orphanage | http://www.technollama.co.uk/copyright-orphanage | 10/28/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/10/28/cni-conversations-series-podcasts/ | 10/28/09 | No |
| English | Intellectual Freedom Blog | http://ndiaonline.org/ifblog/?p=178 | 10/28/09 | No |
| English | Privacy Lives | http://www.privacylives.com/op-ed-at-san-jose-mercury-news-proposed-google-book-settlement-leaves-libraries-rights-in-question/2009/10/26/ | 10/28/09 | No |
| English | Rowland Institute Library Blog | http://blogs.law.harvard.edu/rihlib/2009/10/30/library-news-notes-103009/ | 10/30/09 | No |
| English | Seeing the Picture | http://blog.lib.uiowa.edu/hardinmd/2009/10/30/google-books-integrated-into-google-search-results/ | 10/30/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/10/30/gbs_sonnenschein_cle_report | 10/30/09 | No |

| English | RanyaChantal | http://ranyachantal.wordpress.com/2009/08/31/is-the-google-books-settlement-evil/ | 10/31/09 | No |
|---|---|---|---|---|
| English | The Inquiring Mind | http://adamsmith.wordpress.com/2009/08/31/google-books-settlement-evil/ | 10/31/09 | No |
| English | Follow the Reader | http://followthereader.wordpress.com/2009/11/02/giving-readers-what-they-want-susan-danziger/ | 11/2/09 | No |
| English | Huffington Post: Peter Brantley | http://www.huffingtonpost.com/peter-brantley/google-books-and-the-high_b_342318.html | 11/3/09 | No |
| English | Moral Panics and the Copyright Wars | http://moralpanicsandthecopyrightwars.blogspot.com/2009/11/my-next-book.html | 11/3/09 | No |
| English | Scanning the Horizon | http://blogs.bcr.org/dps/2009/11/30/columbia-universitys-new-copyright-website/ | 11/3/09 | No |
| English | Antitrust & Competition Policy Blog | http://lawprofessors.typepad.com/antitrustprof_blog/2009/11/the-proposed-google-book-settlement-assessing-the-exclusionary-effects.html | 11/4/09 | No |
| English | Belmont Club | http://pajamasmedia.com/richardfernandez/2009/11/04/past-and-future/ | 11/4/09 | No |
| English | In the News | http://infnews.berkeleylawblogs.org/2009/11/04/pamela-samuelson-raises-concerns-over-google-book-settlement/ | 11/4/09 | No |
| English | PDN | http://www.pdnonline.com/pdn/content_display/photo-news/photojournalism/e3i52623b026dcf171e1cb62b8693cb451 | 11/4/09 | No |
| English | PubRants | http://pubrants.blogspot.com/2009/11/little-tutorial-on-google-partners.html | 11/4/09 | No |
| English | The Economists' Voice | http://www.bepress.com/ev/vol6/iss10/art4/ | 11/4/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/11/04/gbs_two_online_symposia | 11/4/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/judge_rules_photographers_visual_artists_are_too_late_to_join_google_books_settlement_142357.asp | 11/5/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/11/what-to-look-for-in-google-books.html | 11/5/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/11/05/judge-in-google-book-settlement-case-says-photographers-are-not-authors/ | 11/5/09 | No |
| English | Library Labs | http://blogs.nla.gov.au/labs/2009/11/06/current-social-policy-and-technology-influences-on-libraries-and-their-relevance-in-this-environment-jim-michalko-rlg-programs-development-oclc/ | 11/6/09 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/4516/125/ | 11/6/09 | No |
| English | RESOLVE Liveooks Blog | http://blog.livebooks.com/2009/11/photo-news-two-new-magpaper-models-judge-says-photogs-not-authors-german-mag-bans-models-toyota-apologizes-for-stealing-flickr-photos/ | 11/6/09 | No |
| English | The Tech Chronicles | http://blog.seattlepi.com/techchron/archives/184323.asp | 11/6/09 | Nno |
| English | The Command Line | http://thecommandline.net/2009/11/07/notes-from-septembers-copyright-for-washingon-dc/ | 11/7/09 | No |

| Language | Source | URL | Date | Flag |
|---|---|---|---|---|
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2009/11/what-to-expect-on-monday-google-book.html | 11/8/09 | No |
| English | LibraryLaw Blog | http://blog.librarylaw.com/librarylaw/2009/11/gbs-a-legislative-solution.html | 11/8/09 | No |
| English | Market My Biz Online | http://www.marketmybizonline.com/social-media/twitter-updates-for-2009-11-08/ | 11/8/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/11/09/parties-seek-more-time-to-craft-google-books-deal/ | 11/9/09 | No |
| English | Business Insider: Law Review | http://www.businessinsider.com/deadline-is-tonight-for-google-books-deal-2009-11 | 11/9/09 | No |
| English | CAA | http://www.collegeart.org/news/2009/11/09/google-books-settlement/ | 11/9/09 | No |
| English | Hollywood Docket | http://www.thresq.com/2009/11/hollywood-docket-secret-treaty-revealed-google-books-settlement-nick-counter.html | 11/9/09 | No |
| English | Kioskea | http://en.kioskea.net/news/14152-judge-approves-extension-for-revised-google-book-settlement | 11/9/09 | No |
| English | Legal News | http://blog.taragana.com/law/2009/11/09/monday-is-deadline-for-new-google-book-scan-deal-to-address-governments-antitrust-objections-16270/ | 11/9/09 | No |
| English | Library Stuff | http://www.librarystuff.net/2009/11/09/in-google-book-case-a-request-for-more-time/ | 11/9/09 | No |
| English | Madisonian.net | http://madisonian.net/2009/11/09/is-anything-ever-out-of-print-or-google-and-the-monkey%E2%80%99s-paw/ | 11/9/09 | No |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2009/11/09/in-google-book-case-a-request-for-more-time/ | 11/9/09 | No |
| English | musematic | http://musematic.net/?p=814 | 11/9/09 | No |
| English | Panlibus | http://blogs.talis.com/panlibus/archives/2009/11/survival-with-the-fittest-the-story-of-a-google-library-partner.php | 11/9/09 | No |
| English | Poets & Writers | http://www.pw.org/content/revised_google_settlement_due_today_gourevitch_leave_paris_review_and_more | 11/9/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10392768-265.html | 11/9/09 | No |
| English | The Big Money | http://www.thebigmoney.com/blogs/feeling-lucky/2009/11/09/google-books-deadline-now | 11/9/09 | No |
| English | The IPKat | http://ipkitten.blogspot.com/2009/11/letter-from-amerikat-ii-bits-and-bobs.html | 11/9/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/google-admobs-antitrust-problems | 11/9/09 | No |
| English | WebProNews | http://www.webpronews.com/topnews/2009/11/09/another-new-google-books-deadline-established | 11/9/09 | No |
| German | Boersenblatt.net | http://www.boersenblatt.net/346862/ | 11/9/09 | Yes |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/11/10/digital-revolution-and-the-scholar-darntons-view/ | 11/10/09 | No |
| English | Jurist - Paper Chase | http://jurist.law.pitt.edu/paperchase/2009/11/federal-judge-grants-extension-for.php | 11/10/09 | No |

| Language | Source | URL | Date | |
|---|---|---|---|---|
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/11/google-books-settlement-extension.html | 11/10/09 | No |
| English | The Broken Nib | http://brokennib.blogspot.com/2009/11/parallel-import-restrictions-to-remain.html | 11/10/09 | No |
| English | TopNews | http://topnews.us/content/28296-google-books-revised-settlement-deadline-extended-till-november-13te | 11/10/09 | No |
| German | silicon.de | http://www.silicon.de/lifestyle/web/0,39038976,41522595,00/google+book+settlement+erneut+vertagt.htm | 11/10/09 | No |
| German | ZDNet.de | http://www.zdnet.de/news/digitale_wirtschaft_internet_ebusiness_google_book_settlement_gericht_verschiebt_erneut_termin_story-39002364-41522582-1.htm | 11/10/09 | Yes |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/15230 | 11/10/09 | No |
| Polish | heise Networks Polska | http://www.heise-online.pl/networks/news/item/Dodatkowy-czas-dla-Google-a-i-wydawcow-855184.html | 11/10/09 | No |
| English | IT Chuiko | http://it-chuiko.com/internet/1251-additional-time-for-google-and-publishers.html | 11/11/09 | No |
| English | Nuvo Newsweekly | http://www.nuvo.net/news/article/google-books-technological-force | 11/11/09 | No |
| Dutch | The Flemish Librarian | http://www.karolienselhorst.be/2009/11/13/niets-meer-dan-nieuwe-wijn-in-oude-zakken/ | 11/13/09 | No |
| English | Antitrust & Competition Policy Blog | http://lawprofessors.typepad.com/antitrustprof_blog/2009/11/online-distribution-of-copyright-works-google-books-in-a-broader-european-context.html | 11/13/09 | No |
| English | Bnet | http://industry.bnet.com/technology/news-analysis/google-books-settlement-sets-geographic/20388/ | 11/13/09 | No |
| English | Digitial Media | http://news.cnet.com/8301-1023_3-10397787-93.html | 11/13/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/11/modifications-to-google-books.html | 11/13/09 | Yes |
| English | KoopTech | http://blog.kooptech.de/2009/11/unbundling-the-publishing-industry-interview-with-arthur-attwell-founder-of-electric-book-works/ | 11/13/09 | No |
| English | Legal News | http://blog.taragana.com/law/2009/11/13/google-and-publishers-expected-to-produce-new-settlement-for-online-book-scanning-project-16761/ | 11/13/09 | No |
| English | MakerCulture in the Making | http://makingmakers.posterous.com/cory-doctorow-on-google-books | 11/13/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/11/is-the-google-settlement-worth-the-wait/ | 11/13/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/11/13/press-review-google-book-search-revised-settlement-settlement-2-0-released/ | 11/13/09 | Yes |
| English | Resource Shelf | http://www.resourceshelf.com/2009/11/13/press-review-google-book-search-revised-settlement-settlement-2-0-released/ | 11/13/09 | Yes |
| English | Simple Thoughts | http://blog.taragana.com/index.php/archive/google-revises-plan-to-expand-digital-book-library-in-latest-attempt-to-clear-legal-hurdles/ | 11/13/09 | No |

| Language | Name | URL | Date | |
| --- | --- | --- | --- | --- |
| English | SLA Government Information Division | http://sla-divisions.typepad.com/government_information/2009/11/revised-google-books-search-settlement-filed.html | 11/13/09 | Yes |
| English | The Practical Nomad | http://www.hasbrouck.org/blog/archives/001781.html | 11/13/09 | Yes |
| German | iRights.info | http://www.irights.info/index.php?id=818tx_thews%5Btt_news%5D=436 | 11/13/09 | Yes |
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2009/11/google-books-limited-to-common-legal-heritage.html | 11/14/09 | Yes |
| English | Daily Finance | http://www.dailyfinance.com/story/company-news/google-kisses-and-makes-up-with-book-publishers/19239615 | 11/14/09 | Yes |
| English | Digiphile | http://digiphile.wordpress.com/2009/11/14/amended-google-books-settlement-analysis-reactions/ | 11/14/09 | No |
| English | Ditchwalk | http://asynchron.net/2009/11/stimmen-zum-google-book-settlement/ | 11/14/09 | No |
| English | diTii.com | http://www.ditii.com/2009/11/14/google-books-settlement-amendments-holds-access-to-many-books/ | 11/14/09 | No |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/11/14/google-book-settlement-revised/ | 11/14/09 | No |
| English | Electronic Frontier Foundation | http://www.eff.org/deeplinks/2009/11/google-book-search-settlement-revised-no-reader-pr | 11/14/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/11/book-rights-registry-unclaimed-works.html | 11/14/09 | No |
| English | Government Information Division | http://sla-divisions.typepad.com/government_information/2009/11/revised-google-books-search-settlement-filed.html | 11/14/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/11/14/google-free-to-set-0-prices-modified-book-settlement/ | 11/14/09 | Yes |
| English | Legal Informatics Blog | http://legalinformatics.wordpress.com/2009/11/14/amended-google-books-settlement-documents/ | 11/14/09 | Yes |
| English | Legal News | http://blog.taragana.com/law/2009/11/14/new-google-books-settlement-restricts-scale-of-project-16837/ | 11/14/09 | No |
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2009/11/14/google-book-deal-2-0/ | 11/14/09 | Yes |
| English | Search Engine Land | http://searchengineland.com/revised-google-book-settlement-filed-29814 | 11/14/09 | Yes |
| English | Stanford Center for Internet and Society | http://cyberlaw.stanford.edu/node/6355 | 11/14/09 | No |
| English | TechSheep | http://techsheep.com/2009/11/14/modifications-to-the-google-books-settlement-dan-clancygoogle-public-policy-blog/ | 11/14/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/11/14/revised-google-book-settlement-presented-to-the-court/ | 11/14/09 | No |
| English | WebClevr | http://www.webclevr.co.za/www/google-plaintiffs-submit-revised-book-search-settlement-pc-world | 11/14/09 | No |
| English | White Hat News | http://whitehatfirm.com/news/will-rectified-google-book-settlement-get-clear-sailing/889.html | 11/14/09 | Yes |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Wir sprechen Online. | http://wir-sprechen-online.com/2009/11/14/digital-book-deal/ | 11/14/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/6043612/ | 11/14/09 | No |
| German | infobib | http://infobib.de/blog/2009/11/14/einigung-im-streit-um-google-book-settlement/ | 11/14/09 | No |
| German | iRights.info | http://irights.info/blog/arbeit2.0/2009/11/14/amended-google-book-settlement/ | 11/14/09 | Yes |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/11/google-book-settlement-pa-negotiates.html | 11/15/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/11/15/google-book-search-settlement-amended/ | 11/15/09 | Yes |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/11/15/google-books-settlement-2-0/ | 11/15/09 | Yes |
| English | Paid Content | http://paidcontent.org/article/419-post-revision-justice-competitors-still-concerned-over-google-books/ | 11/15/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/11/today-google-the-authors-guild-and-the-association-of-american-publishers-released-their-revised-book-settlement-proposal.html | 11/15/09 | Yes |
| English | Wolfinthewood | http://wolfinthewood.livejournal.com/83276.html | 11/15/09 | Yes |
| German | Boersenblatt.net | http://www.boersenblatt.net/347517/ | 11/15/09 | No |
| German | Carta | http://carta.info/18254/google-book-settlement-deutsche-buecher-nicht-mehr-betroffen/ | 11/15/09 | Yes |
| Italian | Questo blog non esiste | http://aubreymcfato.wordpress.com/2009/11/15/de-bibliotheca-digitale-google-book-search-et-settlement6/ | 11/15/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/15230 | 11/15/09 | No |
| English | At Last… the 1709 Copyright Blog | http://the1709blog.blogspot.com/2009/11/recent-publications.html | 11/16/09 | No |
| English | C-Registry Copyright Forum | http://c-registry-copyright-forum.blogspot.com/2009/11/google-book-settlement-enters-new-phase.html | 11/16/09 | Yes |
| English | center for democracy and technology | http://blog.cdt.org/2009/11/16/amended-google-books-settlement-does-little-to-address-privacy-risks/ | 11/16/09 | No |
| English | Cnet News | http://news.cnet.com/8301-1023_3-10398838-93.html | 11/16/09 | Yes |
| English | Daily Online Examiner | http://www.mediapost.com/publications/?fa=Articles.showArticle&art_aid=117498 | 11/16/09 | Yes |
| English | Den Page of C. June Wolf | http://cjunewolfden.blogspot.com/2009/11/google-book-settlement-thing-that-would.html | 11/16/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/11/15/google-book-search-settlement-amended/ | 11/16/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/11/google-book-settlement-redux.html | 11/16/09 | No |
| English | Humanities at Tufts | http://blogs.uit.tufts.edu/humanitiesattufts/ | 11/16/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Issues in Scholarly Communication | http://oa-auraria.blogspot.com/2009/11/google-books-settlement-amended.html | 11/16/09 | No |
| English | Issues in Scholarly Communication | http://oa-auraria.blogspot.com/2009/11/google-books-settlement-amended.html | 11/16/09 | No |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/amended_google_book_settlement_filed_links_court_filings_early_press_coverage_and_analysis_etc | 11/16/09 | No |
| English | Luxcommons | http://www.luxcommons.lu/?p=116 | 11/16/09 | Yes |
| English | Managing Your Intellectual Property | http://blogs.library.ucla.edu/ipmanagement/2009/11/16/revisions-proposed-to-google-book-settlement/ | 11/16/09 | Yes |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=10550 | 11/16/09 | No |
| English | NP 2.0 Blog | http://web20.nixonpeabody.com/np20/np20blog/Lists/Posts/Post.aspx?ID=376 | 11/16/09 | No |
| English | OLC meeting space | http://www.accessola3.com/index.php?autocom=blog&blogid=9&showentry=671 | 11/16/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/11/revised-google-book-settlement-news-what-it.html | 11/16/09 | Yes |
| English | Open Education News | http://openeducationnews.org/2009/11/16/google-book-settlement-news-1116200 9/ | 11/16/09 | No |
| English | People Points | http://www.peoplepoints.co.nz/2009/11/fair-use-and-google-book-settlement.html | 11/16/09 | No |
| English | Professional Engineering Publishing | http://acadblog.pepublishing.com/2009/11/google-books-not-rocking-all-over-the-world.html | 11/16/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/11/16/amended-google-settlement-excludes-foreign-language-works/ | 11/16/09 | No |
| English | Scrivener's Error | http://scrivenerserror.blogspot.com/2009/11/9b16a.html | 11/16/09 | No |
| English | Search Engine Watch | http://blog.searchenginewatch.com/091116-162619 | 11/16/09 | No |
| English | Spicaresque | http://spicaresque.blogspot.com/2009/11/google-book-settlement-making-sense-of.html | 11/16/09 | No |
| English | Stanford Center for Internet and Society | http://cyberlaw.stanford.edu/node/6357 | 11/16/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/11/16/google-backs-out-of-newshour-debate-with-open-book-alliance-and-i-dont-blame-them/ | 11/16/09 | No |
| English | TG Daily | http://www.tgdaily.com/business-and-law-features/44671-open-book-alliance-slams-google-book-settlement | 11/16/09 | No |
| English | The Faculty Blog | http://uchicagolaw.typepad.com/faculty/2009/11/amended-google-book-search-settlement.html | 11/16/09 | No |
| English | WebProNews | http://www.webpronews.com/topnews/2009/11/16/revised-google-books-settlement-still-has-critics | 11/16/09 | Yes |

| Language | Site/Source | URL | Date | Response |
|---|---|---|---|---|
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/11/revised-google-book-search-settlement.html | 11/16/09 | Yes |
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62059331,00.htm | 11/16/09 | No |
| French | eBouquin | http://www.ebouquin.fr/2009/11/16/google-book-settlement-accord-trouve/ | 11/16/09 | Yes |
| German | bernd kling | http://www.bernd-kling.de/google-books-ohne-deutsche-buecher/486 | 11/16/09 | Yes |
| German | freien info | http://freie.diy-online.de/?p=490 | 11/16/09 | Yes |
| German | hagalil.com | http://www.hagalil.com/archiv/2009/11/16/google/ | 11/16/09 | No |
| German | Hauptverband des Österreichischen Buchhandels | http://www.buecher.at/show_content.php?sid=128&detail_id=1993 | 11/16/09 | No |
| German | mediaclinique | http://ralfschwartz.typepad.com/mc/2009/11/google-booksearch-deutsch-raus-bei-google-rein-ins-grundgesetz.html | 11/16/09 | No |
| German | Medial Digital | http://medialdigital.de/2009/11/16/linktipps-zum-wochenstart-34/ | 11/16/09 | No |
| German | Netzpolitik | http://www.netzpolitik.org/2009/google-book-settlement-deutsche-buecher-nicht-mehr-betroffen/ | 11/16/09 | No |
| German | pressetext Austria | http://www.pressetext.at/news/091116020/google-books-vereinbarung-wird-streit-nicht-loesen/ | 11/16/09 | No |
| German | TecZilla | http://www.teczilla.de/google-books-ohne-deutsche-buecher/7133 | 11/16/09 | Yes |
| German | VOB Blog | http://www.univie.ac.at/voeb/blog/?p=3269 | 11/16/09 | No |
| German | ZDNet.de | http://www.zdnet.de/news/digitale_wirtschaft_internet_ebusiness_google_legt_neuen_entwurf_von_book_settlement_vor_story-39002364-41522820-1.htm | 11/16/09 | yes |
| Japanese | FERMAT | http://www.defermat.com/journal/2009/000643.php | 11/16/09 | No |
| Japanese | Perfect Timing | http://booksed.blog62.fc2.com/blog-entry-212.html | 11/16/09 | No |
| English | Buzz Out Loud Podcast | http://www.cnet.com/8301-19709_1-10399893-10.html | 11/17/09 | No |
| English | Creative Commons | http://creativecommons.org/weblog/entry/19210 | 11/17/09 | Yes |
| English | epic.org | http://epic.org/2009/11/revised-google-books-settlemen.html | 11/17/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/google_books_settlement_finds_canadian_critics_14377.asp | 11/17/09 | No |
| English | Huffington Post: Pamela Samuelson | http://www.huffingtonpost.com/pamela-samuelson/new-google-book-settlemen_b_358544.html | 11/17/09 | No |
| English | Law Blog | http://blogs.wsj.com/law/2009/11/17/the-google-books-settlement-a-lawsuit-ripe-for-congress/tab/article/ | 11/17/09 | No |
| English | Maupin House's Blog | http://maupinhouse.blogspot.com/2009/11/teaching-copyright-learning-from-google.html | 11/17/09 | Yes |
| English | myDigitechnician | http://mydigitechnician.blogspot.com/2009/11/new-net-issues-list-for-17-nov-2009.html | 11/17/09 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2770 | 11/17/09 | Yes |

| Language | Source | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Public Knowledge | http://www.publicknowledge.org/node/2770 | 11/17/09 | Yes |
| English | Publius Forum | http://www.publiusforum.com/2009/11/17/google-admobs-antitrust-problems/ | 11/17/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/omni/article.cfm?article_id=11007 | 11/17/09 | No |
| English | Suite101.com | http://audiobooks.suite101.com/article.cfm/the_google_book_controversy | 11/17/09 | No |
| English | Svartling | http://svartling.wordpress.com/2009/11/18/957/ | 11/17/09 | No |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2009/11/dan_clancy_answers_a_few_quick.php | 11/17/09 | No |
| English | The Imaginary Journal of Poetic Economics | http://poeticeconomics.blogspot.com/2009/11/will-google-survive-google-books.html | 11/17/09 | No |
| English | TopNews Unite | http://topnews.us/content/28394-opponents-say-antitrust-concerns-remain-unaddressed-revised-google-book-deal | 11/17/09 | No |
| English | WSJ: Law Blog | http://blogs.wsj.com/law/2009/11/17/the-google-books-settlement-a-lawsuit-ripe-for-congress/ | 11/17/09 | No |
| French | L'édition électronique ouverte | http://leo.hypotheses.org/3187 | 11/17/09 | No |
| French | livre électronique | http://livreelectronique.blogspot.com/2009/11/google-books-scan-first-ask-questions.html | 11/17/09 | No |
| German | Bewegliche Lettern | http://bewegliche-lettern.de/2009/11/lesenswert-17-11-09/ | 11/17/09 | No |
| German | Create or Die | http://createordie.de/cod/news/Google-Book-Settlement-&ndash%3B-Die-Gefuehle-bleiben-gemischt-052450.html | 11/17/09 | Yes |
| German | EurActiv.de | http://www.euractiv.de/gesellschaft-und-bildung-000285/artikel/europas-verleger-warten-auf-google-002388 | 11/17/09 | No |
| German | Eurozine | http://www.eurozine.com/articles/2009-11-17-leisegang-de.html | 11/17/09 | No |
| English | A Cultural Policy Blog | http://culturalpolicyreform.wordpress.com/2009/11/18/the-google-book-settlement-grinds-on/ | 11/18/09 | No |
| English | Beyond the Book | http://beyondthebookcast.com/for-google-book-settlement-wasoff-reviews-revisions/ | 11/18/09 | Yes |
| English | Blawgdog | http://english.blawgdog.com/2009/11/what-will-happen-when-two-utilitarian.html | 11/18/09 | No |
| English | Conservation Commons | http://conservationcommons.net/?p=316 | 11/18/09 | Yes |
| English | Disruptive Library Technology Jester | http://dltj.org/article/revised-gbs-settlement/ | 11/18/09 | Yes |
| English | Eurozine | http://www.eurozine.com/articles/2009-11-18-eurozinerev-en.html | 11/18/09 | No |
| English | Intellectual Property Watch | http://www.ip-watch.org/weblog/2009/11/18/us-court-to-decide-on-amended-google-book-settlement/ | 11/18/09 | yes |
| English | Trade Regulation Talk | http://traderegulation.blogspot.com/2009/11/revised-google-book-settlement-attempts.html | 11/18/09 | Yes |
| German | Asynchron | http://asynchron.net/2009/11/stimmen-zum-google-book-settlement/ | 11/18/09 | Yes |

| Language | Source | URL | Date | |
|---|---|---|---|---|
| German | Boersenblatt.net | http://www.boersenblatt.net/347914/ | 11/18/09 | Yes |
| English | C-Registry Copyright Forum | http://c-registry-copyright-forum.blogspot.com/2009/11/digital-economy-bill-may-change.html | 11/19/09 | No |
| English | CIO Executive Briefing | http://www.cio.com.au/article/326931/strategic_cio_long_thanks_all_fish | 11/19/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/11/blog-post-revised-google-book-search.html | 11/19/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/11/podcast-btb-133-for-google-book.html | 11/19/09 | Yes |
| English | Disruptive Library Technology Jester | http://dltj.org/article/revised-gbs-settlement/ | 11/19/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/11/confidential-to-pam-samuelson-please.html | 11/19/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6708131.html | 11/19/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10402125-265.html | 11/19/09 | No |
| English | Shake Rattle Roll | http://www.hgmlegal.com/Articles/Intellectual%20Property/9/59/Proposed-new-Google-Books-Settlement-Agreement-has-implications-for-New-Zealand.aspx | 11/19/09 | Yes |
| English | Writer's Blog | http://www.writerswrite.com/blog/1119091 | 11/19/09 | No |
| German | Blogpiloten | http://www.blogpiloten.de/2009/11/19/google-books-jetzt-neu-ohne-deutschland/ | 11/19/09 | Yes |
| German | Der Bildungs-Blog | http://bildungsthema.de/2009/11/19/google-book-settlement-20-%E2%80%93-die-kernpunkte-des-revidierten-entwurfs/ | 11/19/09 | Yes |
| English | Against Monopoly | http://www.againstmonopoly.org/index.php?perm=593056000000001903 | 11/20/09 | No |
| English | Bnet | http://industry.bnet.com/technology/news-analysis/judge-sets-schedule-google-search/21300/ | 11/20/09 | No |
| English | BoingBoing | http://boingboing.net/2009/11/20/competition-and-goog.html | 11/20/09 | No |
| English | Copy Fight | http://copyfight.corante.com/archives/2009/11/20/a_little_light_weekend_reading_google_books_settlement.php | 11/20/09 | No |
| English | Digital Media Wire | http://www.dmwmedia.com/news/2009/11/20/google-book-settlement-gets-preliminary-approval%3B-hearing-2010 | 11/20/09 | Yes |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/11/blog-post-revised-google-book-search.html | 11/20/09 | No |
| English | Intellectual Property Watch | http://www.ip-watch.org/weblog/2009/11/20/court-date-set-for-google-book-case/ | 11/20/09 | Yes |
| English | Ludwig von Mises Institute | http://blog.mises.org/archives/011074.asp | 11/20/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/11/20/twitter-weekly-updates-for-2009-11-20/ | 11/20/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/11/open-access-roundup_20.html | 11/20/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Open Book Alliance | http://www.openbookalliance.org/2009/11/third-party-analysis-of-revised-google-books-settlement/ | 11/20/09 | No |
| English | Portable Electronics | http://portables.about.com/b/2009/11/20/revised-google-books-settlement-gets-preliminary-approval.htm | 11/20/09 | No |
| English | Publetariat | http://www.publetariat.com/publish/dan-clancy-answers-few-quick-questions-about-new-google-book-search-settlement | 11/20/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=8101 | 11/20/09 | No |
| English | StephanKinsella.com | http://www.stephankinsella.com/2009/11/20/leftist-attacks-on-the-google-book-settlement/ | 11/20/09 | No |
| Japanese | No Street | http://nostreet.exblog.jp/12351621/ | 11/20/09 | No |
| English | Pittsburgh IP Law | http://pittsburghiplaw.com/2009/11/21/google-book-settlement-agreement-update/ | 11/21/09 | No |
| English | The Norwegian National Digital Library | http://www.ariadne.ac.uk/issue60/takle/ | 11/21/09 | Yes |
| German | Big Screen | http://www.big-screen.de/deutsch/pages/news/allgemeine-news/2009_11_21_2932_neufassung-google-book-settlement-gebilligt.php | 11/21/09 | No |
| German | in[ad]ae[qu]at | http://www.zintzen.org/2009/11/21/twitterweek-vom-2009-11-21/ | 11/21/09 | No |
| German | iRights.info | http://irights.info/blog/arbeit2.0/2009/11/21/jetzt-live-14-05-uhr-deutschlandradio-kultur-irights-in-der-sendung-breitband/ | 11/21/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/11/pieces-of-eight-part-1.html | 11/22/09 | No |
| English | Digital Piracy Update | http://digitalpiracyupdate.blogspot.com/2009/11/update-google-book-settlement.html | 11/22/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/11/22/digital-video-the-google-books-settlement-issues-and-options/ | 11/22/09 | No |
| German | NES-Startseite | http://www.nes-europe.com/index.php?option=com_content&view=article&id=17672:google-book-2211&catid=154:itblogkat&Itemid=217 | 11/22/09 | No |
| German | Netethics | http://www.inf.uni-konstanz.de/netethicsblog/?p=186 | 11/22/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1580-Wochennueckblick-Volksverhetzung-Rundfunkfreiheit,-UsedSoft.html | 11/22/09 | No |
| Chinese | IP News Pool | http://patent07.blogspot.com/2009/11/intellectual-property-watch-blog_23.html | 11/23/09 | Yes |
| English | Bnet | http://industry.bnet.com/technology/news-analysis/google-books-settlement-sets-geographic/20388/ | 11/23/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=4063 | 11/23/09 | No |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/11/23/the-case-for-books-on-npr-monday-nov-23rd/ | 11/23/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/11/23/library-associations-release-guide-on-google-book-search-amended-settlement-agreement/ | 11/23/09 | No |

| Language | Source | URL | Date | |
|---|---|---|---|---|
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/11/amended-google-book-settlement-agreement-moves-forward.html | 11/23/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/11/23/google-books-settlement-2-0-evaluating-privacy/ | 11/23/09 | No |
| German | Carta | http://carta.info/18709/rechtsfragen-der-informationsgesellschaft-volksverhetzung-rundfunkfreiheit-usedsoft/ | 11/23/09 | Yes |
| German | perlentaucher.de | http://www.perlentaucher.de/artikel/5867.html | 11/23/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/11/google-settlement-why-it-matters-google.html | 11/24/09 | No |
| English | Poets & Writers | http://www.pw.org/content/ala_updates_google_guide_smashwords_supply_kindle_titles_and_more | 11/24/09 | No |
| Dutch | Perplex | http://zeemanspraat.wordpress.com/2009/11/25/perplex/ | 11/25/09 | No |
| English | Bowie & Jensen, LLC's Legal Business News | http://www.mdbusinesslaw.info/2009/11/google-book-settlement-agreement.html | 11/25/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/11/the-google-book-settlement-and-antitrust-concerns.html | 11/25/09 | No |
| German | Bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/11/25/zwitscher-digest-vom-2009-11-24/ | 11/25/09 | No |
| English | Simpsons Solicitors | http://www.simpsons.com.au/google-books-class-action-amended-settlement-agreement/ | 11/26/09 | No |
| English | Writers Cast | http://writerscast.com/publishing-talks-david-wilk-interviews-kassia-kroszer-of-booksquare/ | 11/26/09 | No |
| German | Der Bildungs-Blog | http://bildungsthema.de/2009/11/26/interview-zu-google-book-settlement-die-chancen-fur-einen-prozess-steigen/ | 11/26/09 | No |
| English | Government Information Division | http://sla-divisions.typepad.com/government_information/2009/11/guide-to-revised-google-book-search-settlement.html | 11/27/09 | No |
| English | LibraryTechNZ | http://librarytechnz.natlib.govt.nz/2009/11/source-news-about-digital-libraries-and_27.html | 11/27/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/11/27/open-book-alliance-co-founder-predicts-google-book-search-settlement-3-0/ | 11/27/09 | No |
| English | Search Engine Land | http://searchengineland.com/chinese-newspaper-says-google-censored-its-web-site-28577 | 11/27/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/11/27/googled-the-end-of-the-world-as-we-know-it-new-book-skewers-search-giant/ | 11/27/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/11/27/harvards-darnton-is-right-to-fret-over-the-google-threat-to-libraries-but-why-no-mention-of-project-gutenberg/ | 11/27/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/11/28/kindle-2-year-anniversary-thoughts/ | 11/28/09 | No |
| German | Immateriblog.de | http://immateriblog.de/in-eigener-sache/meine-tagliche-twitterschau-2009-11-27/ | 11/28/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/11/29/a-guide-for-the-perplexed-part-iii-the-amended-settlement-agreement/ | 11/29/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/001998.html | 11/29/09 | No |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/11/30/new-espresso-book-machine-2-0/ | 11/30/09 | No |
| English | InfoMaven's Desktop | http://infomavensdesktop.wordpress.com/2009/11/30/google-books-blah-blah-blah/ | 11/30/09 | No |
| English | JISCPress | http://jiscpress.blogs.lincoln.ac.uk/2009/11/30/working-remotely-as-a-team/ | 11/30/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/11/bands-a-guide-for-the-perplexed-part-iii-on-the-amended-google-book-settlement-agreement.html | 11/30/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/11/guide-to-amended-google-google-book-settlement.html | 11/30/09 | No |
| English | No Shelf Required | http://www.libraries.wright.edu/noshelfrequired/?p=389 | 11/30/09 | No |
| English | OxyJen | http://jjdebenedictis.blogspot.com/2009/11/siwc-2009-panel-discussion-surviving.html | 11/30/09 | No |
| English | Search Engine Land | http://searchengineland.com/searchcap-the-day-in-search-november-30-2009-30743 | 11/30/09 | No |
| English | TechNews.am | http://technews.am/conversations/search-engine-land/arr_tez_google_eu_reportedly_developing_joint_alternative_to_book_project | 11/30/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/11/30/academe-and-the-google-book-settlement/ | 11/30/09 | No |
| German | art-in-berlin | http://www.art-in-berlin.de/incbmeld.php?id=1787 | 11/30/09 | No |
| Japanese | Google Mania | http://ktw.jp/google/838 | 11/30/09 | No |
| English | Educational Publishing | http://edpublishing.wordpress.com/2009/12/01/new-google-books-settlement-excludes-non-english-books-from-proposed-digital-library/ | 12/1/09 | No |
| English | Huffington Post: William Petrocelli | http://www.huffingtonpost.com/william-petrocelli/no-one-warned-the-dinosau_b_374796.html | 12/1/09 | No |
| English | Marketing Photos with Mary Virginia Swanson | http://marketingphotos.wordpress.com/2009/12/01/this-thursday-mvs-in-boston-and-aspp-legal-lecture/ | 12/1/09 | No |
| English | Privacy and IP Law Blog | http://privacyandip.blogspot.com/2009/12/update-on-google-book-settlement.html | 12/1/09 | Yes |
| English | Kennisland | http://blog.kennisland.nl/kennisland/2009/12/02/geen_digital_europe_zonder_herziening_auteursrecht_/ | 12/2/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/12/google-book-settlement-on-taking-the-public-good-into-consideration-by-congressional-intervention.html | 12/2/09 | No |
| English | Library Stuff | http://www.librarystuff.net/2009/12/02/open-access-and-the-google-book-settlement/ | 12/2/09 | No |
| English | Nathan Bransford | http://blog.nathanbransford.com/2009/12/you-tell-me-will-you-ever-buy-mostly-e.html | 12/2/09 | No |

| Language | Source | URL | Date | Flag |
|---|---|---|---|---|
| English | OA Librarian | http://oalibrarian.blogspot.com/2009/12/december-2009-sparc-open-access.html | 12/2/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/12/december-soan.html | 12/2/09 | No |
| Dutch | Metareporter | http://metareporter.nl/2009/12/03/nieuwe-media-in-het-nederlandse-medialandschap/ | 12/3/09 | No |
| English | Benton Foundation | http://www.benton.org/node/30200 | 12/3/09 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2009/11/google-books-settlement-2-0-evaluating-censorship | 12/3/09 | No |
| English | Europa | http://europa.eu/rapid/pressReleasesAction.do?reference=MEMO/09/537&format=HTML&aged=0&language=EN&guiLanguage=en | 12/3/09 | No |
| English | Google Subnet Blog | http://www.networkworld.com/community/node/48751 | 12/3/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/12/03/kindle-ereader-thoughts-end-2009/ | 12/3/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/12/03/analysis-google-books-settlement-2-0-evaluating-censorship/ | 12/3/09 | No |
| English | SPARC | http://www.arl.org/sparc/publications/articles/open-access-google-book.shtml | 12/3/09 | Yes |
| English | The Konformist Blog | http://robalini.blogspot.com/2009/12/google-books-scan-first-ask-questions.html | 12/3/09 | No |
| English | Truth on the Market | http://www.truthonthemarket.com/2009/12/03/is-google-or-the-government-the-problem/ | 12/3/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/6074287/ | 12/3/09 | No |
| German | breitband | http://www.breitband-online.de/index.php?id=home&no_cache=1&thema_id=873&run_mode=thema | 12/3/09 | No |
| Chinese | Blawgdog | http://www.blawgdog.com/article/BLawg/935.htm | 12/4/09 | No |
| English | Blawgdog | http://english.blawgdog.com/2009/12/is-google-books-infriging-copyright.html | 12/4/09 | No |
| English | Boycott Novell | http://boycottnovell.com/2009/12/04/bologna-openoffice/ | 12/4/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/awards/bertelsmanns_richard_sarnoff_named_person_of_the_year_144977.asp | 12/4/09 | No |
| English | Huffington Post: Alan Kaufman | http://www.huffingtonpost.com/alan-kaufman/google-books-and-kindles_b_380536.html | 12/4/09 | No |
| English | Information Today Europe | http://www.infotodayeurope.com/2009/12/04/google%E2%80%99s-uk-md-gives-evidence-to-mps-%E2%80%9Cgoogle-is-not-a-parasite%E2%80%9D/ | 12/4/09 | No |
| English | Knowledge Ecology International | http://www.keionline.org/node/710 | 12/4/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/12/european-union-bolsters-opposition-to-settlement-2-0/ | 12/4/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6709881.html | 12/4/09 | No |

| | | | |
|---|---|---|---|
| English | AIMS | http://aims.muohio.edu/?p=2502 | 12/6/09 | No |
| English | Poetic Inquisitor | http://blondescribe.wordpress.com/2009/12/06/google-book-search-settlement-notice-to-rights-holders-books-inserts-registry/ | 12/6/09 | Yes |
| English | ePublishers Weekly | http://epublishersweekly.blogspot.com/2009/12/epublishers-weekly-our-24-favorite.html | 12/7/09 | No |
| English | IPBiz | http://ipbiz.blogspot.com/2009/12/google-dont-be-evil.html | 12/7/09 | No |
| English | Jonathan Schiefer.com | http://www.jonathanschiefer.com/stark-thoughts-blog/is-google-evil-part-2/ | 12/7/09 | No |
| English | The CAS-IP blog | http://casipblog.wordpress.com/2009/12/07/google-books-the-settlement-and-the-saga/ | 12/7/09 | Yes |
| English | The IPKat | http://ipkitten.blogspot.com/2009/12/letter-from-amerikat-bits-and-bobs.html | 12/7/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/why-google-a-monopoly-presenting-case-federalist-society | 12/7/09 | No |
| English | Ancient Tower Press | http://www.ancient-tower-press.com/2009/12/google-wins.html | 12/8/09 | Yes |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/publishings_darkest_moments_in_2009_145398.asp?c=rss | 12/8/09 | No |
| English | Lined & Unlined | http://linedandunlined.com/2009/12/08/serial-series-part-2/ | 12/8/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/12/david-wood-to-visit-new-zealand-normal.html | 12/9/09 | No |
| English | Beyond the Job | http://www.beyondthejob.org/?p=2048 | 12/9/09 | No |
| English | GamingTechLAW | http://www.gamingtechlaw.com/2009/12/social-networks-and-blogs-under-review.html | 12/9/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/12/french-president-sarkozy-opposes-gbs-2-0/ | 12/9/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/12/eff-evaluates-google-books-settlement-20-.html | 12/9/09 | No |
| English | UNM Creative Writing Blog | http://unmcreativewriting.wordpress.com/2009/12/09/whats-on-your-best-of-list-for-2009/ | 12/9/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/12/ook-sarkozy-biedt-strijd-aan-met-google.html | 12/10/09 | No |
| English | Antitrust & Competition Policy Blog | http://settlement.feedarticle.com/pamela-samuelson-google-book-search-settlement.html | 12/10/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/12/10/objections-to-the-google-books-settlement-and-responses-in-the-amended-settlement-a-report/ | 12/10/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/12/10/report-on-objections-to-google-books-settlement/ | 12/10/09 | No |
| English | Iambic Café | http://iambiccafe.blogspot.com/2009/12/climate-change-google-books.html | 12/10/09 | No |

| Language | Blog/Source | URL | Date | |
|---|---|---|---|---|
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/12/reader-privacy-and-censorship-issues-in-the-amended-google-book-settlement-agreement.html | 12/10/09 | No |
| English | Meta Talk | http://metatalk.metafilter.com/18548/Where-do-you-discover-the-links-you-post-to-the-blue | 12/10/09 | No |
| English | The CWILL BC Blog | http://cwillbc.wordpress.com/2009/12/11/google-settlement-revised/ | 12/11/09 | Yes |
| English | PR Hub | http://blog.taragana.com/pr/supplemental-notification-of-authors-and-publishers-about-google-book-search-settlement-begins-today-10610/ | 12/13/09 | Yes |
| Chinese | Asia PR news | http://china.asiaprnews.com/2009-12-14/37547.html | 12/14/09 | Yes |
| Chinese | Asia PR news | http://taiwan.asiaprnews.com/2009-12-14/200404.html | 12/14/09 | Yes |
| English | Feathered Quill Book Reviews | http://featheredquill.blogspot.com/2009/12/google-book-settlement.html | 12/14/09 | Yes |
| English | FOR A.tv | http://fora.tv/2009/12/14/Implications_of_the_Google_Book_Search_Settlement | 12/14/09 | No |
| English | Intellectual Property Watch | http://www.ip-watch.org/weblog/2009/12/14/us-government-industry-de-emphasise-multilateral-system-in-enforcement-push/ | 12/14/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/12/gbs-lacks-poetic-justice/ | 12/14/09 | Yes |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/12/international-opposition-to-google-books-settlement-20-continues-to-grow-most-recently-french-president-nicolas-sarkozy-sa.html | 12/14/09 | No |
| English | Ramblin' Jan | http://ramblinjan.blogspot.com/2009/12/supplemental-notification-of-authors.html | 12/14/09 | No |
| English | Space Snark | http://rowenacherry.blogspot.com/2009/12/google-book-settlement.html | 12/14/09 | Yes |
| English | The Laboratorium | http://laboratorium.net/archive/2009/12/14/gbs_on_nonexclusive_pricing | 12/14/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/12/one-week-two-big-pieces-of-ebook-news.html | 12/14/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/6092720/ | 12/14/09 | Yes |
| German | buecher.at | http://www.buecher.at/show_content.php?sid=126&detail_id=2071 | 12/14/09 | Yes |
| German | lesen.net | http://www.lesen.net/ebooks/google-editions-mit-kindle-anbindung-1864/ | 12/14/09 | No |
| Portuguese | FinanceOne | http://www.financeone.com.br/noticia.php?nid=25702 | 12/14/09 | No |
| Russian | roem.ru | http://roem.ru/2009/12/14/addednews13095/ | 12/14/09 | No |
| Chinese | Google Translate | http://www.google.conn.tw/2009/12/google_5363.html | 12/15/09 | No |
| English | Between the Lines | http://blogs.zdnet.com/BTL/?p=28517 | 12/15/09 | Yes |
| English | eReport | http://activitypress.com/2009/12/15/google-books-heres-the-courts-summary-of-amendments/ | 12/15/09 | Yes |
| English | The Jakarta Globe | http://thejakartaglobe.com/analysis/brett-mcguire-latest-battle-in-the-copyright-war/347625 | 12/15/09 | No |

| Language | Source | URL | Date | Flag |
|---|---|---|---|---|
| German | IHK Region Stuttgart | http://www.stuttgart.ihk24.de/produktmarken/recht_und_fair_play/recht/Aktuel leWirtschaftsrechtsinformationen/InfoletterRechtRu.jsp | 12/15/09 | No |
| Japanese | hamanakkot | http://hamanakkot.exblog.jp/11780193/ | 12/15/09 | No |
| Thai | Temple Boxing News | http://www.templeboxing.com/news/read/369.html | 12/15/09 | No |
| English | 644 adventures | http://kbpittman.blogspot.com/2009/12/resource-review-7-amended-settlement.html | 12/16/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/12/15/scholarly-electronic-publishing-weblog-update-12160g/ | 12/16/09 | No |
| English | Geek Life | http://robulack.wordpress.com/2009/12/16/rogers-charges-for-free-text-messages/ | 12/16/09 | No |
| English | Self Publishing 2.0 | http://www.fonerbooks.com/2009/12/commercial-impact-of-google-books.html | 12/16/09 | Yes |
| French | Korben | http://www.korben.info/ump-un-mouvement-pirate.html | 12/16/09 | No |
| German | neue musikzeitung | http://www.nmz.de/kiz/nachrichten/boersenverein-neues-google-settlement-hat-probleme-nicht-geloest | 12/16/09 | No |
| English | APLIC | http://www.aplici.org/copyright/court-approved-update-about-google-book-search-settlement/ | 12/17/09 | Yes |
| English | Authorlink | http://www.authorlink.com/news/item/2270 | 12/17/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=4156 | 12/17/09 | No |
| English | Lifehacker Australia | http://www.lifehacker.com.au/2009/12/this-year-in-google-the-2009-edition/ | 12/17/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/12/17/library-associations-raise-google-book-search-pricing-concerns-to-doj/ | 12/17/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/12/17/gbs_the_103-page-long_and_winding_road | 12/17/09 | No |
| English | The Scholarly Kitchen | http://scholarlykitchen.sspnet.org/2009/12/17/churn-in-the-book-space-rational-irrational-behavior-among-book-publishers/ | 12/17/09 | No |
| English | At Last… the 1709 Copyright Blog | http://the1709blog.blogspot.com/2009/12/french-google-book-search-non-cest-non.html | 12/18/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_stuff/french_judge_rules_goo gle_books_scanning_project_violates_french_laws_146553.asp | 12/18/09 | No |
| English | e-learning & distance education resources | http://www.tonybates.ca/2009/12/18/libraries-wade-into-the-google-books-debate/ | 12/18/09 | No |
| English | Geek Life | http://robulack.wordpress.com/2009/12/18/rends-and-disruptions-in-the-coming-decade/ | 12/18/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/12/18/google-books-settlement-p_n_397186.html | 12/18/09 | No |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=11571 | 12/18/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10417726-265.html | 12/18/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/12/18/watch-out-amazon-com-google-editions-stocking-up-now-for-2010-consumer-debut/ | 12/18/09 | No |
| English | The Google Book Settlement | http://writetoreply.org/googlebooks/implications-for-academics-and-researchers/ | 12/18/09 | No |
| English | The Google Book Settlement | http://writetoreply.org/googlebooks/questions-to-consider/ | 12/18/09 | No |
| English | The Google Book Settlement | http://writetoreply.org/googlebooks/summary-december-2009/ | 12/18/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/google-yelp-googles-monopolization-strategy-coming-clearer-focus | 12/18/09 | No |
| German | Bewegliche Lettern | http://bewegliche-lettern.de/2009/12/google-editions-erste-offizielle-informationen/ | 12/18/09 | No |
| English | ABC News Alerts | http://www.abcnewsalerts.com/googles-top-antitrust-defender-its-fun/ | 12/19/09 | No |
| English | Against-the-Grain.com | http://www.against-the-grain.com/2009/12/library-associations-raise-google-book-search-pricing-concerns-to-doj/ | 12/19/09 | No |
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/12/concerns-about.html | 12/19/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/12/19/google-book-settlement-news-12192009/ | 12/19/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/12/google-book-project-settlement-news.html | 12/19/09 | Yes |
| English | steverolston | http://steverolston.livejournal.com/118045.html | 12/19/09 | Yes |
| English | TopNews | http://topnews.us/content/29026-paris-court-says-google-books-project-violates-french-copyright-laws-orders-damages | 12/19/09 | No |
| English | Ashi Software | http://softwaresolutionservices.blogspot.com/2009/12/with-search-war-stalemate-google.html | 12/20/09 | no |
| English | Open Book Toronto | http://www.openbooktoronto.com/ssmith/blog/top_ten_literary_feuds_aughts_special_edition_shaun_smiths_sunday_sundries | 12/20/09 | No |
| English | Zach's Post | http://zacharylinzhao.posterous.com/the-buzzwords-of-2009-nytimescom-0 | 12/20/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/12/21/library-associations-raise-google-book-search-pricing-concerns-to-doj/ | 12/21/09 | No |
| English | Help Topic Business Information | http://www.help-topic.com/2009/12/an-e-book-buyers-guide-to-privacy/ | 12/21/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/12/21/ebook-reader-release-date-list-2010/ | 12/21/09 | No |
| English | My Digital Life | http://www.mydigitallife.co.za/index.php?option=com_myblog&task=show&id=10516428Itemid=29 | 12/21/09 | No |
| English | Retiring Guy's Digest | http://paulsnewsline.blogspot.com/2009/12/lisnews-ten-notable-news-stories-of.html | 12/21/09 | No |
| English | Scholarly Communication News | http://scholcommbc.blogspot.com/2009/12/oca-vs-google-books.html | 12/21/09 | No |
| English | vladimirpotapov | http://vladimirpotapov.livejournal.com/1083830.html | 12/21/09 | No |
| German | Netzpolitik | http://www.netzpolitik.org/2009/jahresrueckblick-2009/ | 12/21/09 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | At Last... the 1709 Copyright Blog | http://the1709blog.blogspot.com/2009/12/welcome-to-online-world-ben.html | 12/22/09 | No |
| English | E-Reads | http://www.ereaders.nl/article.php?article_id=98590 | 12/22/09 | No |
| English | Fast Media Magazine | http://www.fastmediamagazine.com/?p=759 | 12/22/09 | No |
| English | LibertyVoice | http://www.libertyvoice.net/2009-12/an-e-book-buyers-guide-to-privacy/ | 12/22/09 | No |
| English | Privacy Digest | http://www.privacydigest.com/2009/12/22/ebook%20buyers%20guide%20privacy%20eff | 12/22/09 | No |
| English | SearchCowboys.com | http://www.searchcowboys.com/google/1406 | 12/22/09 | No |
| German | Buchbemerkungen.de | http://www.buchbemerkungen.de/2009-12-22_google-urteil-in-frankreich.html | 12/22/09 | no |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/12/le-guin-resigns-from-authors-guild-over.html | 12/23/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6712803.html | 12/23/09 | No |
| English | Settlement | http://settlement.feedarticle.com/pamela-samuelson-google-book-search-settlement.html | 12/23/09 | No |
| German | Mein Politikblog | http://www.meinpolitikblog.de/2009/12/23/jahresrckblick-2009/ | 12/23/09 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/scitech/18210 | 12/24/09 | No |
| English | Fantasy Book Review | http://www.fantasybookreview.co.uk/blog/2009/12/24/google-book-settlement-leads-to-ursula-le-guin-resignation-from-authors-guild/ | 12/24/09 | No |
| English | John Bracken | http://bracken.wordpress.com/2009/12/24/2009s-most-influential-media-about-media/ | 12/24/09 | No |
| English | More Questions than Answers | http://www.morequestions.org/2009/12/power-of-kindle-or-kindle-love.html | 12/24/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/12/24/bestselling-author-ursula-k-leguin-resigns-from-authors-guild-over-google-issues/ | 12/24/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/12/24/ursula-le-guin-hates-google-deal-flees-authors-guild-with-drm-and-tts-stands-also-alienate-some-members-in-time/ | 12/24/09 | No |
| English | The Dispossessed | http://www.metafilter.com/87798/The-Dispossessed | 12/24/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/ca1702 | 12/24/09 | Yes |
| English | Anarchist news dot org | http://anarchistnews.org/?q=node/10349 | 12/25/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/12/le-guin-accuses-authors-guild-of-deal.html | 12/25/09 | No |
| English | File 770 | http://file770.com/?p=2673 | 12/26/09 | No |
| English | I Rez, Therefore I Am | http://vaneesa.blogspot.com/2009/12/alisha-soraya-trill-philip.html | 12/26/09 | No |
| English | KatTales | http://www.katrinaarcher.com/journal/?p=880 | 12/26/09 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert353-e.html | 12/27/09 | No |

| Language | Site | URL | Date | |
|---|---|---|---|---|
| English | Women of Mystery | http://www.womenofmystery.net/2009/12/buzzwords-of-2009.html | 12/27/09 | No |
| German | wirres.net | http://wirres.net/article/articleview/5467/1/6/ | 12/27/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/national_writers_union_puts_out_guide_to_version_2_of_the_google_books_settlement_147261.asp | 12/28/09 | No |
| English | Digidave's Quickies | http://digidave.posterous.com/2009s-most-influential-media-about-media-john | 12/28/09 | No |
| English | File 770 | http://file770.com/?p=2687 | 12/28/09 | No |
| English | Maximum PC | http://www.maximumpc.com/article/features/best_2009 | 12/28/09 | No |
| English | PLI | http://www.pli.edu/product/webcast_detail.asp?id=60833 | 12/28/09 | No |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2009/12/2009-year-that-was-sept-dec.html | 12/28/09 | No |
| English | SLOG | http://slog.thestranger.com/slog/archives/2009/12/28/ursula-le-guin-has-had-it-with-google | 12/28/09 | No |
| English | The Enlightened Economist | http://blog.enlightenmenteconomics.com/blog/_archives/2009/12/28/4414649.html | 12/28/09 | Yes |
| English | Writer's Blog | http://www.writerswrite.com/blog/1228091 | 12/28/09 | No |
| English | Zikkir | http://zikkir.com/tech/21815 | 12/28/09 | No |
| Portuguese | RADIODELICATESSEN | http://www.radiodelicatessen.com.br/?p=7873 | 12/28/09 | No |
| Vietnamese | itgatevn | http://www.itgatevn.com.vn/?u=nws&su=d&cid=55&id=36182 | 12/28/09 | No |
| English | No Shelf Required | http://www.libraries.wright.edu/noshelfrequired/?p=410 | 12/29/09 | No |
| English | Poets & Writers | http://www.pw.org/content/ebooks_outsell_print_christmas_seattle_named_most_literate_city_and_more | 12/29/09 | No |
| English | Reading Copy Book Blog | http://www.abebooks.com/blog/index.php/2009/12/29/ursula-k-leguin-resigns-from-authors-guild-over-google-books-settlement/ | 12/29/09 | Yes |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/12/29/time-for-the-sec-to-ask-for-amazons-kindle-numbers-both-hardware-and-e-book-sales/ | 12/29/09 | No |
| English | The Book Bench | http://www.newyorker.com/online/blogs/books/2009/12/goodbye-le-guin.html | 12/29/09 | No |
| English | The Crotchety Old Fan | http://www.rimworlds.com/thecrotchetyoldfan/?p=5694 | 12/29/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=493&mode=one | 12/29/09 | No |
| English | The Rumpus | http://therumpus.net/2009/12/le-guin-resigns/ | 12/29/09 | No |
| English | Web Site Design | http://designing2u.blogspot.com/2009/12/with-search-war-stalemate-google.html | 12/29/09 | No |
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62060210,00.htm | 12/29/09 | No |
| Korean | inforan.egloos.com | http://inforan.egloos.com/10366172 | 12/29/09 | Yes |
| Spanish | Mundo-Contact Blog | http://mundocontact.wordpress.com/2009/12/29/e-reader-privacidad/ | 12/29/09 | No |

| Language | Blog/Source | URL | Date | Response |
|---|---|---|---|---|
| English | Blog of Intellectual Capital | http://boic.wordpress.com/2009/12/30/10-predictions-for-silicon-valley-in-2010/ | 12/30/09 | no |
| English | Digital East Asia | http://www.digitaleastasia.com/2009/12/30/google-supplies-a-list-of-chinese-books-it-scanned-without-consent-cwwcs-says-its-incomplete/ | 12/30/09 | no |
| English | Wolfinthewood | http://wolfinthewood.livejournal.com/85387.html | 12/30/09 | No |
| English | ZDNet Asia | http://www.zdnetasia.com/news/business/0,39044229,62060222,00.htm | 12/30/09 | No |
| Greek | in someone else's dream | http://insomeoneelsesdream.blogspot.com/2009/12/pieces-of-m-come-out-with-your-pants.html | 12/30/09 | No |
| English | AndroidBoss | http://androidboss.com/googala-a-boogala-zombogala-systemogalao-2009/ | 12/31/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/chinese_author_of_racy_novels_sues_google_books_147603.asp | 12/31/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/12/digitization-101-2009-year-in-review.html | 12/31/09 | Yes |
| English | Galley Cat | http://www.huffingtonpost.com/alan-kaufman/google-books-and-kindles_b_380536.html | 12/31/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/2009/12/31/blockbuster-books-of-the_n_407424.html | 12/31/09 | No |
| English | MooPig Wisdom | http://www.huffingtonpost.com/2009/12/31/blockbuster-books-of-the_n_407424.html | 12/31/09 | No |
| English | Pandora's Blog | http://blog.pcpandora.com/2009/12/31/the-100-most-important-tech-products-events-and-people-of-2009/ | 12/31/09 | No |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2009/12/2010-through-wishing-glass.html | 12/31/09 | No |
| English | The Buffalo News | http://blogs.buffalonews.com/artsbeat/2009/12/2009-a-watershed-year-in-the-history-of-publishing-.html | 12/31/09 | Yes |
| French | Bilan 2009 | http://jcdurbant.wordpress.com/2009/12/31/bilan-2009-vous-avez-dit-irrumation-from-birthers-to-deathers-the-telltale-buzzwords-of-obama%E2%80%99s-first-year/ | 12/31/09 | No |
| German | teltarif.ch | http://www.teltarif.ch/arch/2009/kw53/s10129.html | 12/31/09 | No |
| German | teltarif.ch | http://www.teltarif.de/google-books-buecher-internet/news/37021.html | 12/31/09 | No |
| Czech | Inflow | http://www.inflow.cz/autorske-pravo-pod-dopadem-masove-digitalizace | 1/1/10 | No |
| English | duskpeterson | http://duskpeterson.dreamwidth.org/70609.html | 1/1/10 | No |
| English | Poetry and Miscellaneous Yap | http://odeamichael.blogspot.com/2010/01/hi-michael-google-book-settlement.html | 1/1/10 | No |
| English | Poets & Writers | http://www.pw.org/content/digital_digest_rise_ebook_accelerates | 1/1/10 | No |
| English | That Shakespearean Rag | http://www.stevenwbeattie.com/?p=1074 | 1/1/10 | No |
| English | The IPKat | http://ipkitten.blogspot.com/2010/01/letter-from-amerikat-2009-countdown_01.html | 1/1/10 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Writers' Roundup | http://blog.sarahsheard.com/2010/01/calling-canadian-writers-join-our-anti-google-petition/ | 1/1/10 | No |
| German | Das Literatur-Café | http://www.literaturcafe.de/jahresrueckblick-2009/ | 1/1/10 | No |
| Chinese | Douban | http://www.douban.com/group/topic/9336598/ | 1/2/10 | No |
| English | aixo tech news | http://aixoblog.wordpress.com/2010/01/02/google-branches-out-courtesy-of-cnet-com/ | 1/2/10 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2010/01/ten-predictions-for-next-ten-years.html | 1/2/10 | Yes |
| English | Personanondata | http://personanondata.blogspot.com/2010/01/media-week-52b-television-amazon.html | 1/2/10 | No |
| English | SPARC | http://www.arl.org/sparc/publications/articles/open-access-in-2009.shtml | 1/2/10 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/01/links-reviews_03.html | 1/3/10 | No |
| English | The Write Report | http://writereport.blogspot.com/2010/01/1310-writing-and-publishing-news.html | 1/3/10 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/canadians_get_feisty_over_google_books_settlement_147771.asp?c=rss | 1/4/10 | No |
| English | Legal Theory Blog | http://lsolum.typepad.com/legaltheory/2010/01/elhauge-on-the-google-books-settlement.html | 1/4/10 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6713316.html | 1/4/10 | No |
| English | Copyright and Technology | http://copyrightandtechnology.com/2010/01/05/2009-year-in-review-part-2/ | 1/5/10 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2010/01/canadian-authors-launch-petititon.html | 1/5/10 | No |
| English | Miss K's Place for Important Stuff | http://blogs.glnd.k12.va.us/teachers/ekuhns/2010/01/05/812/ | 1/5/10 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2832 | 1/5/10 | No |
| Dutch | Eburon | http://www.eburon.nl/article.php?article_id=8112 | 1/6/10 | Yes |
| English | Bits | http://mediadecoder.blogs.nytimes.com/2010/01/06/writers-groups-oppose-google-settlement/ | 1/6/10 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/scitech/19634 | 1/6/10 | No |
| English | Feathered Quill Book Reviews | http://featheredquill.blogspot.com/2010/01/authors-reacting-to-authors-guildgoogle.html | 1/6/10 | No |
| English | in the wind | http://laurelrusswurm.wordpress.com/2010/01/06/google-book-search-opt-out-letter-writers/ | 1/6/10 | No |
| English | Infamy or Praise | http://infamyorpraise.blogspot.com/2010/01/round-tuit-14.html | 1/6/10 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/4663/196/ | 1/6/10 | No |
| English | OpenCulture | http://openculture.collectionstrustblogs.org.uk/2010/01/06/please-monsieur-sarkozy-spend-it-wisely/ | 1/6/10 | No |

| | | | | |
|---|---|---|---|---|
| English | Publishing Perspectives | http://publishingperspectives.com/?p=9984 | 1/6/10 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/?p=6321 | 1/6/10 | No |
| English | slaw.ca | http://www.slaw.ca/2010/01/06/canadian-authors-launch-petititon-against-google-book-settlement/ | 1/6/10 | No |
| English | Stéphane Thibault | http://xn--stphanethibault-cnb.com/2010/01/06/canadian-writers-petition-against-google-books-settlement/ | 1/6/10 | No |
| English | Stéphane Thibault | http://xn--stphanethibault-cnb.com/2010/01/07/links-for-2010-01-06/ | 1/6/10 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2010/01/06/january-28-is-opt-out-day-for-google-book-settlement-nwu-faq-settlement-page-with-forms/ | 1/6/10 | Yes |
| English | The Enlightened Economist | http://blog.enlightenmenteconomics.com/blog_archives/2010/1/6/4421811.html | 1/6/10 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2010/01/06/gbs_richard_epstein_weighs_in | 1/6/10 | No |
| English | wolfinthewood | http://wolfinthewood.livejournal.com/86288.html | 1/6/10 | No |
| German | Boersenblatt.net | http://www.boersenblatt.net/352348/ | 1/6/10 | No |
| English | BerkeleyLaw | http://inthenews.berkeleylawblogs.org/2010/01/07/pamela-samuelson-remains-wary-of-google-book-deal/ | 1/7/10 | No |
| English | Critical Difference | http://www.artsjournal.com/criticaldifference/2010/01/is-google-books-a-dystopian-ni.html | 1/7/10 | No |
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2010/01/canadian-author.html | 1/7/10 | No |
| English | ecommerce merchants community | http://community.ecmta.org/blogs/news/archive/2010/01/07/three-more-groups-rally-against-google-books-settlement.aspx | 1/7/10 | No |
| English | google community | http://www.googlecommunity.com/forum/google-news/71254-journalist-freelance-sci-fi-authors-groups-take-aim-google-book-settlement-los-angeles-times-blog.html | 1/7/10 | No |
| English | Open Education News | http://openeducationnews.org/2010/01/07/google-book-settlement-news-172010/ | 1/7/10 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2010/01/07/leading-author-groups-call-on-congressional-authors-to-oppose-google-book-search-2-0/ | 1/7/10 | No |
| English | SEO Website Promotion for the rest of us | http://www.yourbusinessservice.com/blog/three-more-groups-rally-against-google-books-settlement/ | 1/7/10 | No |
| English | Web Pro News | http://www.webpronews.com/topnews/2010/01/07/three-more-groups-rally-against-google-books-settlement | 1/7/10 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2010/01/posted-by-victoria-strauss-for-writer.html | 1/7/10 | No |
| English | All Things Digital | http://voices.allthingsd.com/20100108/journalist-freelance-and-sci-fi-authors-groups-take-aim-at-google-book-settlement/ | 1/8/10 | No |
| English | Curious.Judith | http://www.grey-cat.com/curious/?p=710 | 1/8/10 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Duncan Bucknell Company | http://duncanbucknell.com/ipthinktank.GWIR/875/Online-Global-Week-in-Review-8-October-2010-from-IP-Think-Tank | 1/8/10 | No |
| English | Geek o Pedia | http://www.geekopedia.us/from-all-over-the-web/journalist-freelance-and-sci-fi-authors-groups-take-aim-at-google-book-settlement-voices/ | 1/8/10 | No |
| English | Get Your Fashion: Info | http://getyourfashion.com/digital-warriors/fashion-advice-blog/ursula-k-le-guin-leads-the-charge-against-the-google-books-settlement-digital-warriors/ | 1/8/10 | No |
| English | Jack SpyWriter King / Master of Suspense | http://spywriter.wordpress.com/2010/01/08/google-vs-writers/ | 1/8/10 | No |
| English | Jezebel | http://jezebel.com/5443637/ursula-k-le-guin-leads-the-charge-against-the-google-books-settlement | 1/8/10 | No |
| English | Kindle Review | http://ireaderreview.com/2010/01/08/comparing-ereader-ebook-alliances/ | 1/8/10 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/4670/125/ | 1/8/10 | No |
| English | News Made Simple | http://news4you.com/aus/?p=28323 | 1/8/10 | No |
| English | P2PNet | http://www.p2pnet.net/story/33532 | 1/8/10 | No |
| English | Pimp My Novel | http://pimpmynovel.blogspot.com/2010/01/friday-round-up-2010.html | 1/8/10 | No |
| English | TechNews.am | http://technews.am/conversations/all-things-digital/journalist_freelance_and_sci_fi_authors_groups_take_aim_at_google_book_settlement_voices | 1/8/10 | No |
| English | World News Online | http://www.concept-team.ch/2010/01/08/writers-protest-google-books-deal/ | 1/8/10 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/artikel/5925.html | 1/8/10 | No |
| English | Bookworm Bites | http://jimsbookblog.wordpress.com/2010/01/09/two-publishing-terms-among-nyt%E2%80%99s-buzzwords-for-2009/ | 1/9/10 | No |
| English | Geek Life | http://robulack.wordpress.com/2010/01/09/google-faces-deluge-of-nexus-one-complaints/ | 1/9/10 | No |
| German | NJW | http://rsw.beck.de/rsw/shop/default.asp?docid=288186 | 1/9/10 | No |
| Italian | Ciber NewsLetter | http://cab.unime.it/cibernewsletter/?p=6439 | 1/9/10 | No |
| English | ArtsJournal | http://www.artsjournal.com/artsjournal1/2010/01/authors_decry_g.shtml | 1/10/10 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/google_books_responds_speedily_to_chinese_copyright_concerns_148426.asp | 1/10/10 | No |
| English | Brian Brennan | http://brianbrennan.blogspot.com/2010/01/google-redux.html | 1/10/10 | No |
| English | PEI Writers' Guild | http://peiwritersguild.wordpress.com/2010/01/10/authors-lobby-u-s-court-to-reject-google-deal/ | 1/10/10 | No |
| English | SCA blog | http://sca.jiscinvolve.org/2010/01/10/google-book-settlement-share-your-views/ | 1/10/10 | No |
| English | The IPKat | http://ipkitten.blogspot.com/2010/01/letter-from-amerikat-i-bits-n-bobs.html | 1/10/10 | No |
| Chinese | wangxiaofeng | http://www.wangxiaofeng.net/?p=4606 | 1/11/10 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Brave New World | http://bookseller-association.blogspot.com/2010/01/gbbr-right-on-chinese-authors.html | 1/11/10 | No |
| English | Eric Goldman | http://blog.ericgoldman.org/archives/2010/01/top_cyberlaw_de_3.htm | 1/11/10 | No |
| English | free-dissociation | http://free-dissociation.com/blog/2010/01/brief-summary-of-proposed-google-book.html | 1/11/10 | No |
| English | Jacob Kramer Duffield Thinks | http://jacob.kramer-duffield.com/2010/01/11/the-future-of-publishing-part-n-in-continuing-series/ | 1/11/10 | No |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=11603 | 1/11/10 | No |
| English | Puck | http://www.briancharlesclark.com/is-google-books-a-dystopian-nightmare/ | 1/11/10 | No |
| English | Rebecca Tushnet's 43(b)log | http://tushnet.blogspot.com/2010/01/google-dc-talk-acta.html | 1/11/10 | No |
| English | The Beat | http://pwbeat.publishersweekly.com/blog/2010/01/10/the-beats-annual-year-end-survey-2010-edition-part-five/ | 1/11/10 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2010/01/11/gbs_leguin_may_be_making_a_list | 1/11/10 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2010/01/11/gbs_public_index_comment_highlight | 1/11/10 | No |
| German | Art in Berlin | http://www.art-in-berlin.de/incbmeld.php?id=1802 | 1/11/10 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2010/01/is-google-books-dystopian-nightmare.html | 1/12/10 | No |
| English | BoingBoing | http://www.boingboing.net/2010/01/12/workshop-on-google-b.html | 1/12/10 | No |
| English | Bookseller & Publisher Online | http://www.booksellerandpublisher.com.au/articles/2010/01/14483/ | 1/12/10 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2010/01/frederik-pohl-should-be-man-plus-resign.html | 1/12/10 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6714743.html?rssid=192 | 1/12/10 | No |
| English | Red Room | http://www.redroom.com/blog/scott-c-holstad/google-settlement-claims-made-easy | 1/12/10 | Yes |
| English | SF Site News | http://www.sfsite.com/news/2010/01/12/google-book-settlement-worksho/ | 1/12/10 | No |
| English | SFWA | http://www.sfwa.org/2010/01/google-book-settlement-workshop-in-nyc-on-jan-20th/ | 1/12/10 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2010/01/12/sfwa-asja-nwu-to-hold-google-books-settlement-workshop-january-20th-in-new-york-city/ | 1/12/10 | No |
| English | The Tech Chronicles | http://blog.seattlepi.com/techchron/archives/190852.asp | 1/12/10 | No |
| English | The Write Report | http://writereport.blogspot.com/2010/01/1210-writing-and-publishing-news.html | 1/12/10 | No |
| English | Writer's Blog | http://www.writerswrite.com/blog/112101 | 1/12/10 | No |
| English | exact editions | http://exacteditions.blogspot.com/2010/01/what-do-literary-agents-do.html | 1/13/10 | No |

| Language | Site | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Likelihood of Confusion | http://www.likelihoodofconfusion.com/?p=4804 | 1/13/10 | No |
| English | The Practical Nomad | http://hasbrouck.org/blog/archives/001812.html | 1/13/10 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2010/01/from-authors-guild-simplified-method.html | 1/13/10 | Yes |
| German | Bibliothekarisch.de | http://bibliothekarisch.de/blog/2010/01/13/links-for-2010-01-12/ | 1/13/10 | No |
| English | 600914 | http://600914.blogspot.com/2010/01/google-alert-google_09.html | 1/14/10 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/event_nwu_workshop_on_google_books_whats_in_it_for_writers_148987.asp?c=rss | 1/14/10 | No |
| English | CM Law Library Blog | http://cmlawlibraryblog.classcaster.org/blog/faculty_teaching_and_scholarship/2010/01/14/google_books_amended_settlement_impact_on_csu_authors | 1/14/10 | Yes |
| English | David Sanger Photography | http://www.davidsanger.com/blog/reading-the-tea-leaves | 1/14/10 | No |
| English | HangingTogether.org | http://hangingtogether.org/?p=596 | 1/14/10 | No |
| English | The Shifted Librarian | http://theshiftedlibrarian.com/archives/2010/01/14/living-digital-symposium-part-3.html | 1/14/10 | No |
| English | ACT Public Library Blog | http://actpubliclibrary.blogspot.com/2010/01/free-google-book-settlement-seminar.html | 1/15/10 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert353-e.html | 1/15/10 | No |
| English | HarperStudio | http://theharperstudio.com/2010/01/you-say-piracy-like-it%E2%80%99s-a-bad-thing/ | 1/15/10 | No |
| English | Snell Snippets | http://www.lib.neu.edu/snippets/?p=823 | 1/15/10 | Yes |
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/002048.html | 1/16/10 | No |
| English | SLEnglish TV | http://esl-secondlife.blogspot.com/2010/01/fora_4180.html | 1/16/10 | No |
| English | The Media Institute | http://www.mediainstitute.org/IntellectualProperty/IPI_ViewPoints_022409_WelcomeGoogle3.html | 1/16/10 | No |
| English | The Director's Blog | http://rollins-olin-library.blogspot.com/2010/01/ala-midwinter-2010-sunday.html | 1/17/10 | No |
| English | A Distant Soil | http://adistantsoil.com/2010/01/18/childrens-book-author-diana-kimpton-clarifies-google-book-deal-on-graphic-novels/ | 1/18/10 | No |
| English | Bnet | http://industry.bnet.com/technology/news-analysis/groups-rally-google-books-settlement/25740/ | 1/18/10 | No |
| English | SFWA | http://www.sfwa.org/2010/01/sfwa-hosting-online-panel-discussion-on-google-book-settlement/ | 1/18/10 | No |
| English | typeboard | http://www.typeboard.com/2010/01/google-book-settlement-seminars-in-australia-for-authors-and-publishers/ | 1/18/10 | No |
| English | Absolute Write | http://absolutewrite.com/2010/01/19/sfwa-panel-on-google-book-settlement/ | 1/19/10 | Yes |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2010/01/authors-confused-as-google-opt-out.html | 1/19/10 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Cat Up Over | http://catrionahoy.blogspot.com/2010/01/cal-google-settlement-seminar.html | 1/19/10 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2010/01/19/open-content-alliance-oca-vs-google-books/ | 1/19/10 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2010/01/public-guardian-key-to-preserving-nation%E2%80%99s-literary-heritage/ | 1/19/10 | No |
| English | Open Education News | http://openeducationnews.org/2010/01/19/google-book-settlement-news-1192010/ | 1/19/10 | No |
| English | Paid Content | http://paidcontent.org/article/419-google-rivals-want-public-guardian-to-oversee-digital-library/ | 1/19/10 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2010/01/19/open-book-alliance-sends-draft-of-proposed-solution-to-congress-public-guardian-key-to-preserving-nation%E2%80%99s-literary-heritage/ | 1/19/10 | No |
| English | The Precursor Blog | http://www.precursorblog.com/content/googles-antitrust-liabilities-now-proliferating-globally-google-faces-3-antitrust-cases-germany | 1/19/10 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/over_200_writers_join_ursula_k_le_guin_objection_to_google_books_settlement_149489.asp?c=rss | 1/20/10 | No |
| English | Beyond the Job | http://www.beyondthejob.org/?p=2116 | 1/20/10 | No |
| English | CAA | http://www.collegeart.org/news/2010/01/20/opt-out-deadline-for-google-book-settlement-approaching/ | 1/20/10 | Yes |
| English | Charlie's Diary | http://www.antipope.org/charlie/blog-static/2010/01/the-monetization-paradox-or-wh.html | 1/20/10 | No |
| English | Confessions of a Curator | http://niurarebooks.blogspot.com/2010/01/its-going-to-be-busy-week.html | 1/20/10 | No |
| English | IP and Computer Law Update | http://www.capitalchangeswatch.org/updates/ip/may2009.htm | 1/20/10 | Yes |
| English | ISOC-NY.org | http://www.isoc-ny.org/?p=1282 | 1/20/10 | Yes |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2010/01/open-book-alliance-appeals-to-congress-in-google-book-settlement.html | 1/20/10 | No |
| English | Other Words | http://peterurpeth.wordpress.com/2010/01/20/google-book-settlement/ | 1/20/10 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2010/01/public-alternative-proposed-for-google-book-settlement.html | 1/20/10 | No |
| English | suricattus | http://suricattus.livejournal.com/1195103.html | 1/20/10 | No |
| German | VÖB BLOG | http://www.univie.ac.at/voeb/blog/?p=4044 | 1/20/10 | No |
| English | BitBookish | http://www.bitbookish.com/2010/01/21/googled/ | 1/21/10 | No |
| English | Chillin'Competition | http://chillingcompetition.com/2010/01/21/half-day-conference-ip-and-comp-issues-arising-from-the-google-book-settlement-12-february-brussels/ | 1/21/10 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2010/01/upcoming-cip-events.html | 1/21/10 | No |
| English | Feathered Quill Book Reviews | http://featheredquill.blogspot.com/2010/01/opposition-to-google-settlement.html | 1/21/10 | No |

| English | Macsimum News | http://www.macsimumnews.com/index.php/archive/the_dispute_over_digital_publishing/ | 1/21/10 | No |
|---------|---------------|---------------------------------------------------------------------------------------|---------|-----|
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2010/01/5-things-paul-aiken-of-authors-guild.html | 1/21/10 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6716038.html?rssid=192 | 1/21/10 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2010/01/21/has-gbs-2-0-remedied-department-of-justice-objections/ | 1/21/10 | No |
| English | supra-shoes | http://wjb23347.shotblogs.com/2010/01/21/air-yeezy-text-patterns/ | 1/21/10 | No |
| English | T.Scott | http://tscott.typepad.com/tsp/2010/01/the-relevance-of-libraries.html | 1/21/10 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2010/01/21/report-on-yesterdays-google-book-search-settlement-workshop/ | 1/21/10 | No |
| English | The Media Institute | http://www.mediainstitute.org/IntellectualProperty/VPD_021909.html | 1/21/10 | No |
| English | The Practical Nomad | http://hasbrouck.org/blog/archives/001815.html | 1/21/10 | No |
| English | Dan Cohen | http://www.dancohen.org/2010/01/07/is-google-good-for-history/ | 1/23/10 | No |
| English | All Write With Coffee | http://anniealtman.blogspot.com/2010/01/shakespeares-sonnet-sunday-sonnet-3.html | 1/24/10 | No |
| English | Bibliographic Searcher | http://bibsearch.blogspot.com/2010/01/google-street-view.html | 1/24/10 | No |
| English | Derechero de la Competencia | http://derechodelacompetencia.blogspot.com/2010/01/nicolas-petit-colega-de-la-blogosfera.html | 1/24/10 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2010/01/ursula-le-guin-leads-revolt-against.html | 1/24/10 | No |
| English | Personanondata | http://personanondata.blogspot.com/2010/01/media-week-2-vol3-holmes-death-booths.html | 1/24/10 | No |
| English | Personanondata | http://personanondata.blogspot.com/2010/01/media-week-2-vol3-holmes-death-booths.html | 1/24/10 | No |
| French | Performance Juridique | http://performancejuridique.blogspot.com/2010/01/une-superbe-conference.html | 1/24/10 | No |
| English | A Few Thoughts | http://kimberlynee.blogspot.com/2010/01/ch-changes.html | 1/25/10 | No |
| English | Authorlink | http://www.authorlink.com/news/item/2302/Steinbeck-Guthrie-Back-Google-Settlement-Others-Ba | 1/25/10 | No |
| English | Back Link | http://createbacklinks.info/ursula-le-guins-petition-against-google-books | 1/25/10 | No |
| English | Chris Kubica's Posts | http://chriskubica.posterous.com/reminder-last-call-for-google-settlement-semi | 1/25/10 | No |
| English | Expressive Life | http://www.artsjournal.com/expressive/ | 1/25/10 | No |
| English | Huffington Post | http://www.huffingtonpost.com/pamela-samuelson/last-chance-to-opt-out-of_b_434315.html | 1/25/10 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Mary Robinette Kowal | http://www.maryrobinettekowal.com/journal/im-running-for-vice-president-of-sfwa/ | 1/25/10 | No |
| English | Meta Talk | http://metatalk.metafilter.com/18750/FTW | 1/25/10 | No |
| English | Science | http://science.marrakech-marrakech.net/2010/01/25/science-fiction-writer-le-guin-launches-petition-against-google-book-settlement-as-opt-out-deadline-looms-search-engine-land/ | 1/25/10 | No |
| English | Search Engine Land | http://searchengineland.com/science-fiction-writer-le-guin-launches-petition-against-google-book-settlement-as-opt-out-deadline-looms-34324 | 1/25/10 | No |
| English | Seo Firm | http://www.seo-firm.cn/uncategorized/science-fiction-writer-le-guin-launches-petition-against-google-book-settlement-as-opt-out-deadline-looms/ | 1/25/10 | No |
| English | SF Signal | http://www.sfsignal.com/archives/2010/01/sf-tidbits-for-12510/ | 1/25/10 | No |
| English | TechNews.am | http://technews.am/conversations/webware/google_voice_gets_a_chrome_boost | 1/25/10 | No |
| English | TechNews.am | http://technews.am/conversations/search-engine-land/like_ballmer_bill_gates_dings_google_on_china | 1/25/10 | No |
| English | Teleactivies | http://www.teleactivities.com/2010/01/le-guin-to-submit-petition-opposing-google-book-settlement-afp-2/ | 1/25/10 | No |
| English | What's Your Story | http://www.greggmorris.com/curated-stories-jan-25-2010 | 1/25/10 | No |
| English | Writer's Round Up | http://blog.sarahsheard.com/2010/01/cwags-file-letter-of-objection/ | 1/25/10 | No |
| English | A&L Enterprises Tech Line | http://www.anlenterprises.com/2010/01/26/the-digital-world-confronts-old-ownership-models | 1/26/10 | No |
| English | America Damn | http://dadaxamericadamn.blogspot.com/2010/01/america-damn-war-and-disaster.html | 1/26/10 | No |
| English | AW WeBiz & Social Media Blog | http://www.advancingwomen.com/wordpress/lessig-calls-google-book-settl/ | 1/26/10 | No |
| English | Barry Sookman | http://www.barrysookman.com/2010/01/26/clintons-remarks-on-internet-freedom/ | 1/26/10 | No |
| English | Braiden Harvey | http://braidenharvey.com/blog/?p=350 | 1/26/10 | No |
| English | Colin Havey's Blog | http://colinharvey.wordpress.com/2010/01/26/google-book-settlement/ | 1/26/10 | No |
| English | Dear Author | http://dearauthor.com/wordpress/2010/01/26/tuesday-midday-links-win-1000-from-avon/ | 1/26/10 | No |
| English | Donna's Security Flash | https://msmvps.com/blogs/donna/archive/2010/01/29/last-minute-objections-filed-to-google-book-settlement.aspx | 1/26/10 | No |
| English | Dr. JSK's | http://www.jskalia.com/archives/124 | 1/26/10 | No |
| English | If Not True Then False | http://www.if-not-true-then-false.com/2010/01/twitter-updates-for-2010-01-26/ | 1/26/10 | No |
| English | infoneer.net | http://pulse.infoneer.net/post/354986648/lessig-calls-google-book-settlement-a-path-to | 1/26/10 | No |
| English | Kevin Gendreau | http://www.kevin-gendreau.com/2010/01/writing-news-january-26-2010.html | 1/26/10 | No |

| | | | |
|---|---|---|---|
| English | Live Journal | http://pds-lit.livejournal.com/223160.html | 1/26/10 | No |
| English | Northloop Neighborhoods | http://northloop.14gram.com/deadline-google-books-case-new-objections | 1/26/10 | No |
| English | PHP Hosts | http://www.phphosts.org/2010/01/new-objections-in-google-books-case-due/ | 1/26/10 | No |
| English | SFWA | http://www.sfwa.org/2010/01/video-of-the-nyc-google-book-settlement-workshop/ | 1/26/10 | No |
| English | Tech Press | http://blog.geid.co.uk/authors-petition-against-google-book-settlement/ | 1/26/10 | No |
| English | TechCrunch | http://techcrunch.com/2010/01/26/lessig-calls-google-book-settlement-a-path-to-insanity/ | 1/26/10 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2010/01/26/digital-book-world-amanda-edmonds-of-google-google-editions/ | 1/26/10 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2010/01/24/high-profile-authors-petition-against-google-book-settlement/ | 1/26/10 | No |
| English | The Big Money | http://www.thebigmoney.com/blogs/feeling-lucky/2010/01/26/does-google-book-search-destroy-culture-0 | 1/26/10 | No |
| English | The Big Money | http://industry.bnet.com/technology/news-analysis/google-search-destroy-culture/30490/ | 1/26/10 | No |
| English | The Blacksmith Blog | http://www.blacksmithbooks.com/blog/?p=649 | 1/26/10 | No |
| English | The Writer's Guild Blog | http://writersguild.blogspot.com/2010/01/last-chance-to-opt-out-of-google-book.html | 1/26/10 | No |
| English | Total Telecom | http://www.totaltele.com/view.aspx?ID=452390 | 1/26/10 | No |
| English | Tuesday Morning Lit Links | http://authorscoop.com/2010/01/26/tuesday-morning-litlinks-90/ | 1/26/10 | No |
| English | WillDearman.me | http://willdearman.me/lessig-calls-google-book-settlement-a-path-to-2 | 1/26/10 | No |
| English | A Distant Soil | http://adistantsoil.com/2010/01/27/google-book-settlement-thoughts-and-clarifications/ | 1/27/10 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2010/01/la-st-chance-to-opt-out-of-google-book.html | 1/27/10 | No |
| English | Buzzing News | http://www.buzzingnews.com/google/richard-wrights-estate-calls-google-book-settlement-grievously-flawed-new-york-times-blog/ | 1/27/10 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2010/01/27/lessig-for-the-love-of-culture-google-copyright-and-our-future/ | 1/27/10 | No |
| English | Digits | http://blogs.wsj.com/digits/2010/01/27/amazon-and-others-slam-revised-google-books-deal/tab/article/ | 1/27/10 | No |
| English | Fiction Circus | http://www.fictioncircus.com/news.php?id=504&mode=one | 1/27/10 | No |
| English | [in Japanese] | http://ktw.jp/google/2728 | 1/27/10 | No |

| Language | Source | URL | Date | |
|---|---|---|---|---|
| English | google community | http://www.googlecommunity.com/forum/google-news/72206-richard-wright-s-estate-calls-google-book-settlement-grievously-flawed-new-york-times-blog.html | 1/27/10 | No |
| English | Hugo E. Martin on Media and Marketing | http://hemartin.blogspot.com/2010/01/twitter-feeds-26-to-27-januar-2010-by.html | 1/27/10 | No |
| English | Legal Theory Blog | http://lsolum.typepad.com/legaltheory/2010/01/lessig-on-the-google-book-settlement.html | 1/27/10 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2010/01/estate-of-author-richard-wright-opposes.html | 1/27/10 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2010/01/estate-of-author-richard-wright-opposes.html | 1/27/10 | No |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2010/01/27/richard-wrights-estate-calls-google-book-settlement-grievously-flawed/ | 1/27/10 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2875 | 1/27/10 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2010/01/27/amazon-and-others-slam-revised-google-books-deal/ | 1/27/10 | No |
| English | Speakeasy | http://blog.awmonline.com.au/2010/01/27/google-book-settlement/ | 1/27/10 | No |
| German | perlentaucher.de | http://www.perlentaucher.de/feuilletons/2010-01-27.html | 1/27/10 | No |
| English | ACI | http://www.theamericanconsumer.org/2010/01/28/consumer-watchdog-raises-concerns-about-googles-monopolization-of-digital-works/ | 1/28/10 | No |
| English | Bookseller & Publisher Online | http://www.booksellerandpublisher.com.au/articles/2010/01/14646/ | 1/28/10 | No |
| English | Bookseller.com | http://www.thebookseller.com/news/110984--soa-under-fire-for-google-submission.html.rss | 1/28/10 | No |
| English | Calcutta Tube | http://calcuttatube.com/indian-publishers-move-court-against-google-on-copyright-violation/55478/ | 1/28/10 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=32493 | 1/28/10 | No |
| English | HowDo.us | http://howdous.typepad.com/blog/2010/01/last-minute-objections-filed-to-google-book-settlement---afp.html | 1/28/10 | No |
| English | India News | http://news.pluggd.in/indian-publishers-move-court-vs-google-221/ | 1/28/10 | No |
| English | India Talkies | http://www.indiatalkies.com/2010/01/indian-publishers-move-court-google.html | 1/28/10 | No |
| English | Internet Society | http://isoc.org/wp/newsletter/?p=1552 | 1/28/10 | No |
| English | L.L. Owens | http://llowens.blogspot.com/2010/01/deadline-to-act-on-google-book.html | 1/28/10 | No |
| English | Legal News | http://blog.taragana.com/law/2010/01/26/calif-based-eharmony-agrees-to-settle-lawsuit-that-claimed-discrimination-against-homosexuals-19780/ | 1/28/10 | No |
| English | Macism | http://www.macsimumnews.com/index.php/archive/consumer_watchdog_urges_court_to_reject_amended_google_books_deal/ | 1/28/10 | No |

| | | | |
|---|---|---|---|
| English | Mellville Publishing | http://mhpbooks.com/mobylives/?p=12140 | 1/28/10 | No |
| English | Muskets and Monsters | http://macmillannewwriterpart2.blogspot.com/2010/01/ive-opted-out.html | 1/28/10 | No |
| English | NET Competition Blog | http://netcompetitionblog.org/2010/01/28/fact-checking-googles-new-privacy-principles-part-xviii-publicacy-vs-privacy-series/ | 1/28/10 | No |
| English | Online Auction Owners | http://www.alternativestoebay.com/blog/2010/01/28/breakfast-briefing-ipad-reaction-rolls-in-plus-google-books-and-oracle/ | 1/28/10 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2010/01/amended-google-books-settlement-is-a-"paltry-proposal"-that-defies-antitrust-laws/ | 1/28/10 | No |
| English | Origami Unicorn | http://cmintz.typepad.com/origami_unicorn/2010/01/google-book-settlement-deadline.html | 1/28/10 | No |
| English | Prokerala | http://www.prokerala.com/news/articles/a110935.html | 1/28/10 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2010/01/answers-to-three-basic-questons-on-the-proposed-google-book-settlement.html | 1/28/10 | No |
| English | Quill & Quire | http://www.quillandquire.com/omni/article.cfm?article_id=11122 | 1/28/10 | No |
| English | Reading 2.0 | http://reading20.posterous.com/more-on-gbs | 1/28/10 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2010/01/28/gbs_ilp_supplemental_letter | 1/28/10 | No |
| English | The Writing Life | http://ianhocking.com/?p=893 | 1/28/10 | No |
| English | Vamban.com | http://www.vamban.com/indian-publishers-move-court-against-google/ | 1/28/10 | No |
| English | Writer's Roundup | http://blog.sarahsheard.com/2010/01/cwags-file-letter-of-objection/ | 1/28/10 | No |
| English | Beyond Search | http://arnoldit.com/wordpress/2010/01/28/another-shot-to-the-google-liver/ | 1/28/10 | No |