# EXHIBIT 16

# Google Book Search Settlement Website Launch Schedule

| Language (in English alpha. order) | Website Launch | Language | Website Launch (in chron. order) |
|---|---|---|---|
| Arabic | 2/2/09 | English | 1/5/09 |
| Bulgarian | 2/9/09 | Dutch | 1/19/09 |
| Chinese (Simplified) | 1/26/09 | Finnish | 1/19/09 |
| Chinese (Traditional) | 1/26/09 | French | 1/19/09 |
| Croatian | 2/2/09 | German | 1/19/09 |
| Czech | 2/9/09 | Spanish | 1/19/09 |
| Danish | 2/2/09 | Chinese (Simplified) | 1/26/09 |
| Dutch | 1/19/09 | Chinese (Traditional) | 1/26/09 |
| English | 1/5/09 | Italian | 1/26/09 |
| Finnish | 1/19/09 | Japanese | 1/26/09 |
| French | 1/19/09 | Norwegian | 1/26/09 |
| German | 1/19/09 | Romanian | 1/26/09 |
| Greek | 2/2/09 | Russian | 1/26/09 |
| Hebrew | 2/2/09 | Swedish | 1/26/09 |
| Hindi | 2/2/09 | Arabic | 2/2/09 |
| Hungarian | 2/9/09 | Croatian | 2/2/09 |
| Indonesian | 2/9/09 | Danish | 2/2/09 |
| Italian | 1/26/09 | Greek | 2/2/09 |
| Japanese | 1/26/09 | Hebrew | 2/2/09 |
| Korean | 2/9/09 | Hindi | 2/2/09 |
| Lithuanian | 2/9/09 | Thai | 2/2/09 |
| Malay | 2/9/09 | Vietnamese | 2/2/09 |
| Norwegian | 1/26/09 | Bulgarian | 2/9/09 |
| Polish | 2/9/09 | Czech | 2/9/09 |
| Portuguese (Brazilian) | 2/9/09 | Hungarian | 2/9/09 |
| Portuguese (Continental) | 2/9/09 | Indonesian | 2/9/09 |
| Romanian | 1/26/09 | Korean | 2/9/09 |
| Russian | 1/26/09 | Lithuanian | 2/9/09 |
| Serbian | 2/9/09 | Malay | 2/9/09 |
| Slovak | 2/9/09 | Polish | 2/9/09 |
| Slovenian | 2/9/09 | Portuguese (Brazilian) | 2/9/09 |
| Spanish | 1/19/09 | Portuguese (Continental) | 2/9/09 |
| Swedish | 1/26/09 | Serbian | 2/9/09 |
| Thai | 2/2/09 | Slovak | 2/9/09 |
| Turkish | 2/9/09 | Slovenian | 2/9/09 |
| Vietnamese | 2/2/09 | Turkish | 2/9/09 |

# EXHIBIT 17

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Albania | Writers.net | 2 | authors | N/A (Rust mailed) |
| Algeria | Writers.net | 2 | authors | N/A (Rust mailed) |
| Andora | Writers.net | 4 | authors | N/A (Rust mailed) |
| Andorra | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Angola | Writers.net | 2 | authors | N/A (Rust mailed) |
| Argentina | Asociacion de Editoriales de America Latina | 1 | publishers | N/A (Rust mailed) |
| Argentina | Asociaciones De Escritores | 1 | authors | N/A (Rust mailed) |
| Argentina | Camara argentina de publicaciones | 230 | publishers | Y |
| Argentina | Cámara Argentina del Libro | 480 | publishers | Y |
| Argentina | La Cámara Argentina de Publicaciones | 67 | publishers | N/A (Rust mailed) |
| Argentina | Red de Editoriales de Universidades Nacionales | 11 | publishers | N/A (Rust mailed) |
| Argentina | Sociedad Argentina de Escritores | 23,000 | authors | Y |
| Argentina | Sociedad de autoras y autores | 14,800 | authors | Y |
| Argentina | Writers.net | 34 | authors | N/A (Rust mailed) |
| Armenia | Writers.net | 3 | authors | N/A (Rust mailed) |
| Armenia | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Aruba | Writers.net | 3 | authors | N/A (Rust mailed) |
| Australia | AMCOS, Australasian Mechanical Copyright Owners Society | 163 | authors and publishers (music) | N/A (Rust mailed) |
| Australia | Australian Bush Poets Association | 35 | authors | N/A (Rust mailed) |
| Australia | Australian Publishers Association | 55 | publishers | N/A (Rust mailed) |
| Australia | Australian Society of Authors | 210 | authors | N/A (Rust mailed) |
| Australia | Copyright Agency Limited | 12,419 | authors and publishers | Y |
| Australia | London Book Fair 2009 exhibitors | 9 | authors, publishers, and agents | N/A (Rust mailed) |
| Australia | Romance Writers of Australia | 61 | authors | N/A (Rust mailed) |
| Australia | VISCOPY | 5,000 | authors (illustrators) | Y |
| Australia | writerfind.com | 13 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Australia | Writers.net | 542 | authors | N/A (Rust mailed) |
| Austria | Hauptverband des Oesterreichischen Buchhandels | | authors (refused to provide numbers) | Y |
| Austria | Litera-Mechana* | 13,000 | authors and publishers; did not send official notice | Y |
| Austria | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Austria | Publisher's Global | 11 | publishers | N/A (Rust mailed) |
| Austria | Writers.net | 19 | authors | N/A (Rust mailed) |
| Bahamas | Writers.net | 23 | authors | N/A (Rust mailed) |
| Bahrain | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Bahrain | Writers.net | 5 | authors | N/A (Rust mailed) |
| Bangledesh | Writers.net | 33 | authors | N/A (Rust mailed) |
| Barbados | Barbados Copyright Agency Inc. (B-Copy) | | authors and publishers | |
| Barbados | Writers.net | 11 | authors | N/A (Rust mailed) |
| Beijing | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Belarus | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Belarus | Writers.net | 5 | authors | N/A (Rust mailed) |
| Belgium | Association des Ecrivains Belges de Langue Française (AEBLF) | 267 | authors | N/A (Rust mailed) |
| Belgium | Association des Editeurs Belges | 60 | publishers | N/A (Rust mailed) |
| Belgium | Assucopie | 2,500 | publishers | Y |
| Belgium | L'Association des écrivains belges de langue française | 267 | authors | N/A (Rust mailed) |
| Belgium | London Book Fair 2009 exhibitors | 10 | authors, publishers, and agents | N/A (Rust mailed) |
| Belgium | Reprobel | 16 | member organizations | N/A (Rust mailed) |
| Belgium | REPROPRESS (Dutch + French-language magazines) | 30 | publishers | Y |
| Belgium | Vlaamse Uitgevers Vereniging (VUV - Association of Flemish Publishers) | 86 | publishers | Y |
| Belgium | Writers.net | 29 | authors | N/A (Rust mailed) |
| Benin | Writers.net | 1 | authors | N/A (Rust mailed) |
| Benin | Publisher's Global | 1 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Bermuda | Writers.net | 8 | authors | N/A (Rust mailed) |
| Boliva | La Cámara Departamental del Libro de Santa Cruz | 26 | publishers | N/A (Rust mailed) |
| Bolivia | Bolivian Publisher Association Cochacbamba | 20 | publishers | N/A (Rust mailed) |
| Bolivia | Cámara Boliviana del Libro | 10 | publishers | N/A (Rust mailed) |
| Bolivia | Writers.net | 2 | authors | N/A (Rust mailed) |
| Bosnia | Writers.net | 4 | authors | N/A (Rust mailed) |
| Brazil | ABL - Associação Brasileira do Livro | 26 | publishers | N/A (Rust mailed) |
| Brazil | ABRALE - Associação Brasileira de Autores de Livros Educativos | 100 | authors | Y |
| Brazil | Academia Brasileira de Letras | 40 | authors | Y |
| Brazil | AREERJ - Assoc. de Representantes de Edit. do Estado do Rio de Janeiro | 30 | authors | Y |
| Brazil | ASEC Associacao de Editores Cristaos | 65 | publishers | Y |
| Brazil | Asociacion de Editoriales de America Latina | 7 | publishers | N/A (Rust mailed) |
| Brazil | Associação de Livrarias do Rio Grande do Sul | 14 | libraries | Y |
| Brazil | Autêntica | 57 | authors | N/A (Rust mailed) |
| Brazil | Câmara Catarinense do Livro | 46 | publishers | Y |
| Brazil | Câmara do Livro do Distrito Federal | 71 | publishers | N/A (Rust mailed) |
| Brazil | Gedipe - Associação p/ a Gestão de Direitos de Autor Produtores e Autores | 16 | authors, producers and editors | N/A (Rust mailed) |
| Brazil | LIBRE - Liga Brasileira de Editoras | 72 | publishers | N/A (Rust mailed) |
| Brazil | Publisher's Global | 10 | publishers | N/A (Rust mailed) |
| Brazil | Sindicato Nacional dos Editores de Livros | 331 | publishers | N/A (Rust mailed) |
| Brazil | UBE - União Brasileira de Escritores | 300 | authors | Y |
| Brazil | Writers.net | 41 | authors | N/A (Rust mailed) |
| Brunei | Writers.net | 4 | authors | N/A (Rust mailed) |
| Bulgaria | Bulgaria Book Association | 120 | publishers | Y |
| Bulgaria | Bulgarian Publishers | 9 | publishers | N/A (Rust mailed) |
| Bulgaria | Bulgarian Writers Alliance | 393 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Bulgaria | Free Writers Assosiation | 13 | authors | N/A (Rust mailed) |
| Bulgaria | LiterNet Publisher | 662 | publishers | N/A (Rust mailed) |
| Bulgaria | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Bulgaria | Writers.net | 15 | authors | N/A (Rust mailed) |
| Burkina Faso | Writers.net | 1 | authors | N/A (Rust mailed) |
| Cameroon | Publishers List | 7 | publishers | N/A (Rust mailed) |
| Cameroon | Writers.net | 1 | authors | N/A (Rust mailed) |
| Canada | Access Copyright, The Canadian Licensing Agency | 7,720 | authors and publishers | Y |
| Canada | Association Nationale des Editeurs de Livres | 32 | publishers | N/A (Rust mailed) |
| Canada | Association of Book Publishers of British Columbia (ABPBC) | 24 | publishers | N/A (Rust mailed) |
| Canada | Association of Canadian Book Wholesalers | 19 | publishers | N/A (Rust mailed) |
| Canada | Association of Canadian Publishers | 123 | publishers | N/A (Rust mailed) |
| Canada | Association of Manitoba Book Publishers | 14 | publishers | N/A (Rust mailed) |
| Canada | Atlantic Publishers Marketing Association | 26 | publishers | N/A (Rust mailed) |
| Canada | Calgary Association of Romance Writers of America | 9 | authors | N/A (Rust mailed) |
| Canada | Canadian Authors Association Book Publisher section of website | 12 | publishers | N/A (Rust mailed) |
| Canada | Canadian Publishers' Council | 18 | publishers | N/A (Rust mailed) |
| Canada | Canadian Society of Childrens Authors, Illustrators and performers | 331 | authors | N/A (Rust mailed) |
| Canada | Candadian Authors' Association | 24 | authors | N/A (Rust mailed) |
| Canada | CRAN - The Canadian Romance Authors Network | 30 | authors | N/A (Rust mailed) |
| Canada | Crime Writers Canada | 109 | authors | N/A (Rust mailed) |
| Canada | Editors Association of Canada | 434 | editors | N/A (Rust mailed) |
| Canada | Federation of British Columbia Writers | 85 | authors | N/A (Rust mailed) |
| Canada | InScribe Christian Writers' Fellowship | 15 | authors | N/A (Rust mailed) |
| Canada | Literary Press Group | 53 | publishers | N/A (Rust mailed) |
| Canada | Literary Translators' Association of Canada | 13 | authors (translators) | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Canada | London Book Fair 2009 exhibitors | 11 | authors, publishers, and agents | N/A (Rust mailed) |
| Canada | Ontario Book Publishers of Ontario | 27 | publishers | N/A (Rust mailed) |
| Canada | Ottawa Valley Writers' Guild | 8 | authors | N/A (Rust mailed) |
| Canada | Prince Edward Island (PEI) Writers' Guild | 22 | authors | N/A (Rust mailed) |
| Canada | Saskatchewan Writers' Guild | 26 | authors | N/A (Rust mailed) |
| Canada | The Danforth Review | 42 | authors | N/A (Rust mailed) |
| Canada | The Writers' Circle of Durham Region | 29 | authors | N/A (Rust mailed) |
| Canada | Toronto Small Press Group | 68 | publishers | N/A (Rust mailed) |
| Canada | writerfind.com | 1 | authors | N/A (Rust mailed) |
| Canada | Writers Guild of Canada | 68 | authors | N/A (Rust mailed) |
| Canada | Writers Union of Canada | 1,700 | authors | Y |
| Canada | Writers.net | 1,716 | authors | N/A (Rust mailed) |
| Canada | Writers' Federation of Nova Scotia | 650 | authors | Y |
| Canada | Young Alberta Book Society | 30 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Anel (Association nationale des éditeurs de livres) | | publishers | Y |
| Canada (Quebec) | Association des auteures et auteurs des Cantons de l'Est | 28 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Association des auteurs de la Montérégie | 196 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Association des auteurs de la Ouataouais | 173 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Association professionnelle des ecrivains de la Sagamie-Cote-Nord | 16 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Centre des auteurs dramatiques | 9 | authors | Y |
| Canada (Quebec) | L'Association nationale des éditeurs de livres | 91 | authors | N/A (Rust mailed) |
| Canada (Quebec) | Société québécoise de gestion collective des droits de reproduction (COPIBEC) | 16,370 | authors and publishers | N/A (Rust mailed) |
| Canada (Quebec) | UNEQ (Union des écrivaines et écrivians québécois) | | authors | Y |
| Cape Verde | Writers.net | 1 | authors | N/A (Rust mailed) |
| Chile | Asociacion de Editoriales de America Latina | 2 | publishers | N/A (Rust mailed) |
| Chile | Asociaciones De Escritores | 1 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Chile | Camara Chilena del Libro | 85 | publishers | N/A (Rust mailed) |
| Chile | Writers.net | 11 | authors | N/A (Rust mailed) |
| China | Bajin Literary House | 200 | authors | Y |
| China | China Book International | 22 | publishers | N/A (Rust mailed) |
| China | China Land and Resources Writer | 300 | authors | Y |
| China | China Written Works Copyright Society | 522 | authors and publishers | Y |
| China | London Book Fair 2009 exhibitors | 12 | authors, publishers, and agents | N/A (Rust mailed) |
| China | Publisher Lists | 554 | publishers | N/A (Rust mailed) |
| China | Publisher's Global | 37 | publishers | N/A (Rust mailed) |
| China | Shanghai Literature | 300 | authors | Y |
| China | Shanghai Writer's House | 500 | authors | Y |
| China | Writers.net | 61 | authors | N/A (Rust mailed) |
| Colombia | Asociacion de Editoriales de America Latina | 8 | publishers | N/A (Rust mailed) |
| Colombia | Writers.net | 15 | authors | N/A (Rust mailed) |
| Columbia | Cámara Colombiana del Libro | 211 | publishers | N/A (Rust mailed) |
| Columbia | Centro Colombiano de Derechos Reprograficos - CDR | 57 | authors and publishers | Y |
| Costa Rica | Asociación de Autores de Obras Literarias y Artísticas de Costa Rica | 290 | authors | Y |
| Costa Rica | Asociacion de Editoriales de America Latina | 23 | publishers | N/A (Rust mailed) |
| Costa Rica | Camara Costarricense del Libro | 43 | publishers | N/A (Rust mailed) |
| Costa Rica | Writers.net | 3 | authors | N/A (Rust mailed) |
| Cote D'Ivoire | Writers.net | 5 | authors | N/A (Rust mailed) |
| Croatia | Društvo Haiku Pjesnika-Rijeka (Association of Haiku Poets) | 30 | authors | Y |
| Croatia | Društvo Hrvatskih Književnika (Croatian Writers Association) | 502 | authors | N/A (Rust mailed) |
| Croatia | Društvo Pisaca Panonn Club Beli Manastir | 15 | authors | Y |
| Croatia | Društvo Pjesnika "Antun Ivanošić" Osijek (Poets Association) | 30 | authors | Y |
| Croatia | Hrvatsko društvo pisaca (Croatian Writers Association) | 203 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-------------------------------------|------------------------|
| Croatia | Hrvatsko Književno Društvo (Croatian Literary Association) | 70 | authors | Y |
| Croatia | Književni Krug Karlovac (Literary Circle KARLOVAC) | 22 | authors | Y |
| Croatia | Književni Krug Split (Literary Circle SPLIT) | 100 | authors | Y |
| Croatia | Udruga hrvatskih nakladnika (Croatian Publishers Association) | 51 | publishers | N/A (Rust mailed) |
| Croatia | Writers.net | 13 | authors | N/A (Rust mailed) |
| Croatia | Zajednica Nakladnika I Knjizara Pri Hgk (Association Of Publishers And Bookshops At Croatian Chamber Of Commerce ) | 150 | publishers | Y |
| Croatia | Zavod Za Baranjsku Povjesnicu Beli Manastir | 50 | authors | Y |
| Cyprus | The Union of Cyprus Writers | 125 | authors (approximately) | Y |
| Cyprus | Writers.net | 16 | authors | N/A (Rust mailed) |
| Czech Republic | České centrum mezinárodního PEN Klubu | 200 | authors | Y |
| Czech Republic | Jednota tlumočníků a překladatelů (Union of Interpreters and Translators) | 600 | authors (translators) | Y |
| Czech Republic | Klub autorů (Authors Club) | 29 | authors | Y |
| Czech Republic | London Book Fair 2009 exhibitors | 8 | authors, publishers, and agents | N/A (Rust mailed) |
| Czech Republic | Obec spisovatelů (Society of Writers) | 640 | authors | Y |
| Czech Republic | The Association of Czech Booksellers and Publishers | 239 | publishers | N/A (Rust mailed) |
| Czech Republic | Theatrical, Literary and Audiovisual Agency, Association of Authors (DILIA) | 100 | authors | Y |
| Czech Republic | Writers.net | 9 | authors | N/A (Rust mailed) |
| Denmark | Copydan Writing | 2,788 | authors and publishers | Y |
| Denmark | Danish Music Publishers Association | 20 | publishers (music) | Y |
| Denmark | Forlæggerforeningen | 80 | publishers | N/A (Rust mailed) |
| Denmark | International Board on Books for Young People (Danish Chapter) | 28 | authors, publishers, editors, translators | N/A (Rust mailed) |
| Denmark | London Book Fair 2009 exhibitors | 3 | authors, publishers, and agents | N/A (Rust mailed) |
| Denmark | The Danish Confederation of Professional Associations | 23 | member organizations | Y |
| Denmark | Udvalget til Beskyttelse af Videnskabeligt Arbejde (UBVA) [Council for Protection of Intellectual Property] | 22 | member organizations | Y |
| Denmark | Writers.net | 21 | authors | N/A (Rust mailed) |
| Dominica | Writers.net | 1 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Dominican Republic | Asociacion de Editoriales de America Latina | 4 | publishers | N/A (Rust mailed) |
| Dominican Republic | Writers.net | 4 | authors | N/A (Rust mailed) |
| Ecuador | Asociacion de Editoriales de America Latina | 1 | publishers | N/A (Rust mailed) |
| Ecuador | Camara Ecuatoriana | 124 | publishers | N/A (Rust mailed) |
| Ecuador | Writers.net | 4 | authors | N/A (Rust mailed) |
| Egypt | Egyptian Publishers' Association | 115 | publishers | N/A (Rust mailed) |
| Egypt | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Egypt | Publisher's Global | 10 | publishers | N/A (Rust mailed) |
| Egypt | The Egyptian Libraries Association and Archives and Information | 30 | libraries | N/A (Rust mailed) |
| Egypt | Union of Egyptian Writers | 137 | authors | N/A (Rust mailed) |
| Egypt | Writers.net | 31 | authors | N/A (Rust mailed) |
| El Salvador | Cámara Salvadoreña del Libro | 24 | publishers | N/A (Rust mailed) |
| El Salvador | Writers.net | 4 | authors | N/A (Rust mailed) |
| Estonia | Eesti Kirjanike Liit (Estonian Writers Union) | 303 | authors | Y |
| Estonia | Estonian Publisher's Association | 33 | publishers | N/A (Rust mailed) |
| Estonia | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Estonia | Writers.net | 5 | authors | N/A (Rust mailed) |
| Europe | European Federation of Magazine Publishers (FAEP) | 28 | publishers | N/A (Rust mailed) |
| Faroe Islands | FJØLRIT | 2 | member organizations | Y |
| Fiji | Writers.net | 2 | authors | N/A (Rust mailed) |
| Finland | Association of Comic Writers | 70 | authors | Y |
| Finland | Finlands Svenska Författareförening (Society of Swedish Authors in Finland) | 196 | authors | Y |
| Finland | International Roma Writers Association◆ | 14 | authors | Y |
| Finland | Kopiosto | 11,386 | authors and publishers | Y |
| Finland | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Finland | The Finnish Book Publishers Association | 108 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Finland | Writers.net | 23 | authors | N/A (Rust mailed) |
| France | Centre Français d'exploitation du droit de Copie (CFC) | 4,484 | authors and publishers | Y |
| France | London Book Fair 2009 exhibitors | 33 | authors, publishers, and agents | N/A (Rust mailed) |
| France | Société Civile des Auteurs Multimédia (SCAM)* | 28,000 | authors | Y |
| France | Société des Gens de Lettres (SGDL)* | 2,560 | authors; organization did not send official notice | Y |
| France | SOFIA, Société Française des Intérêts des Auteurs de l'Ecrit | 4,079 | authors and publishers | Y |
| France | Syndicat National de L'Edition, SNE | | publishers | Y |
| France | Writers.net | 106 | authors | N/A (Rust mailed) |
| Georgia | Publisher's Global | 11 | publishers | N/A (Rust mailed) |
| Georgia | SAS (CISAC member) | | refused to provide numbers | Y |
| Georgia | Writers.net | 7 | authors | N/A (Rust mailed) |
| Germany | Autoren Hessen Online | 93 | authors | N/A (Rust mailed) |
| Germany | Börsenverein des Deutschen Buchhandels (The Association of German Booksellers) | | received notice as part of VG Wort | |
| Germany | Hessischer Literaturrat e.V. | 25 | authors | N/A (Rust mailed) |
| Germany | Initiative  Urheberrecht (Copyright Initiative) | 30 | creators and performers | N/A (Rust mailed) |
| Germany | London Book Fair 2009 exhibitors | 19 | authors, publishers, and agents | N/A (Rust mailed) |
| Germany | Nordrhein-Westfälische Akademie der Wissenschaften und der Künste | 200 | authors | Y |
| Germany | VdS Bildungsmedien e.V. | 71 | publishers | N/A (Rust mailed) |
| Germany | Verwertungsgesellschaft WORT (VG Wort) | 352,000 | authors and publishers | Y |
| Germany | Writers.net | 84 | authors | N/A (Rust mailed) |
| Ghana | CopyGhana | | publishers | Y |
| Ghana | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Ghana | Writers.net | 28 | authors | N/A (Rust mailed) |
| Greece | Greek Collecting Society For Literary Works (OSDEL) | 10,300 | authors and publishers | Y |
| Greece | Hellenic Authors' Society | 280 | authors | Y |
| Greece | Hellenic Federation of Publishers and Booksellers | 7 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Greece | London Book Fair 2009 exhibitors | 3 | authors, publishers, and agents | N/A (Rust mailed) |
| Greece | Writers.net | 43 | authors | N/A (Rust mailed) |
| Grenada | Writers.net | 2 | authors | N/A (Rust mailed) |
| Guam | Writers.net | 4 | authors | N/A (Rust mailed) |
| Guatemala | Asociacion de Editoriales de America Latina | 1 | publishers | N/A (Rust mailed) |
| Guatemala | Writers.net | 2 | authors | N/A (Rust mailed) |
| Guyana | Writers.net | 3 | authors | N/A (Rust mailed) |
| Haiti | Writers.net | 1 | authors | N/A (Rust mailed) |
| Honduras | Asociacion de Editoriales de America Latina | 1 | publishers | N/A (Rust mailed) |
| Honduras | Writers.net | 2 | authors | N/A (Rust mailed) |
| Hong Kong | Book Publishing Association | 300 | publishers | Y |
| Hong Kong | Hong Kong Reprographic Rights Licensing Society (HKRRLS) | 129 | authors and publishers | Y |
| Hong Kong | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Hong Kong | Miscellaneous publishing contacts found by linguist | 41 | publishers and newspapers | N/A (Rust mailed) |
| Hong Kong | Writers.net | 27 | authors | N/A (Rust mailed) |
| Hungary | Fiatal Írók Szövetsége | 7 | authors | N/A (Rust mailed) |
| Hungary | HARR, Hungarian Alliance of Reprographic Rights | 2 | member organizations | Y |
| Hungary | Hungarian Publishers' and Booksellers' Association | 120 | publishers | Y |
| Hungary | Könyves Szövetség | 25 | authors | N/A (Rust mailed) |
| Hungary | Reprographic Society of the Hungarian Book and Periodical Writers and Publishers (MASZRE) | 109 | authors and publishers | Y |
| Hungary | Szépírók Társasága | 285 | authors | Y |
| Hungary | Writers.net | 8 | authors | N/A (Rust mailed) |
| Iceland | Association of Non-fiction Writers (Hagþenkir) | 371 | authors | Y |
| Iceland | Fjölís | 7 | author and publisher member organizations | Y |
| Iceland | Icelandic Publishers Association | 59 | publishers | N/A (Rust mailed) |
| Iceland | Icelandic Publishing Houses | 11 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Iceland | London Book Fair 2009 exhibitors | 3 | authors, publishers, and agents | N/A (Rust mailed) |
| Iceland | Publisher's Global | 6 | publishers | N/A (Rust mailed) |
| Iceland | The Performing Rights Society of Iceland (STEF) | 4,000 | music publishers | Y |
| Iceland | The Writers' Union of Iceland (Rithöfundasamband Íslands) | 371 | authors | Y |
| Iceland | Union of Icelandic Journalists (Blaðamannafélag Íslands) | 620 | authors | Y |
| Iceland | Visual Art Copyright Association (Myndstef) | 1,700 | authors | Y |
| Iceland | Writers.net | 3 | authors | N/A (Rust mailed) |
| India | Abhinav Publications/IRRO, Indian Reprographic Rights Organisation | 281 | authors and publishers | Y |
| India | Academy of Fine Arts and Literature | | Refused to provide numbers | Y |
| India | Association of Publishers in India | 26 | publishers | N/A (Rust mailed) |
| India | Delhi State Booksellers' & Publisher' Association | 342 | publishers | N/A (Rust mailed) |
| India | Federation of Publishers' and Booksellers' Associations in India | 495 | publishers | N/A (Rust mailed) |
| India | List of Authors | 95 | authors | N/A (Rust mailed) |
| India | London Book Fair 2009 exhibitors | 38 | authors, publishers, and agents | N/A (Rust mailed) |
| India | Publisher's Global | 88 | publishers | N/A (Rust mailed) |
| India | United Writers' Association (UWA) | 50 | authors | Y |
| India | writerfind.com | 2 | authors | N/A (Rust mailed) |
| India | Writers.net | 1,099 | authors | N/A (Rust mailed) |
| India | Writing in India | 20 | authors | N/A (Rust mailed) |
| Indonesia | Ikatan Penerbit Indonesia | 5 | publishers | N/A (Rust mailed) |
| Indonesia | Writers.net | 114 | authors | N/A (Rust mailed) |
| International [Africa - several countries] | Pan African Writers Association | 52 | associations | Y |
| International■ | Asociacion canaria de Escritores | 39 | authors | N/A (Rust mailed) |
| International■ | Association of Learned and Professional Society Publishers (ALPSP) | 362 | publishers | N/A (Rust mailed) |
| International■ | Cat Writers' Association, Inc. | 214 | authors | N/A (Rust mailed) |
| International■ | Dana Press | 25 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| International■ | European Writers Congress● | 62 | member organizations representing 62,000 authors; did not send official notice | Y |
| International■ | FIPP, International Federation of the Periodical Press Ltd., (UK) | 275 | publishers | N/A (Rust mailed) |
| International■ | FIT, Fédération Internationale des Traducteurs | 101 | authors (translators) | N/A (Rust mailed) |
| International■ | Google Partner Program Emails | 30,000 | publishers | Y |
| International■ | Harlequin | 1,290 | authors | N/A (Rust mailed) |
| International■ | Harper Collins | 26,167 | authors | N/A (Rust mailed) |
| International■ | Heinemann | 1,483 | authors | N/A (Rust mailed) |
| International■ | Historical Novel Society | 157 | authors | N/A (Rust mailed) |
| International■ | Houghton Mifflin Harcourt | 16,771 | authors | N/A (Rust mailed) |
| International■ | International Confederation Of Music Publishers (ICMP) | 34 | publishers (music) | N/A (Rust mailed) |
| International■ | International Literary Agents (Rust mail to agents) | 334 | agents | N/A (Rust mailed) |
| International■ | JacketFlap | 4,211 | authors, illustrators, librarians, agents, editors, publicists, booksellers, and publishers | Y |
| International■ | John Wiley & Sons, Inc. | 12,993 | authors | N/A (Rust mailed) |
| International■ | London Book Fair 2009 exhibitors | 93 | authors, publishers, and agents | N/A (Rust mailed) |
| International■ | MacMillan | 16,868 | authors | N/A (Rust mailed) |
| International■ | MacMillan-Bloomsbury | 1,712 | authors | N/A (Rust mailed) |
| International■ | Middle East Publishers Association | 4 | publishers | N/A (Rust mailed) |
| International■ | National Geographic | 337 | authors | N/A (Rust mailed) |
| International■ | Pearson Education, Inc. | 65,494 | authors | N/A (Rust mailed) |
| International■ | Penguin Group (USA) Inc. | 6,275 | authors | N/A (Rust mailed) |
| International■ | Penn State Press | 1,103 | authors | N/A (Rust mailed) |
| International■ | Pre-Notice Registrants | 4,488 | | N/A (Rust mailed) |
| International■ | Prometeo Digital | 4 | authors | N/A (Rust mailed) |
| International■ | Red Mundial De Escritores En Español | 4,467 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| International■ | Romantic Novelists' Association | 102 | authors | N/A (Rust mailed) |
| International■ | Simon & Schuster, Inc. | 45,102 | authors | N/A (Rust mailed) |
| International■ | STM, International Association of Scientific, Technical & Medical Publishers | 77 | publishers | N/A (Rust mailed) |
| International■ | The McGraw-Hill Companies, Inc. | 45,016 | authors | N/A (Rust mailed) |
| International■ | writerfind.com | 75 | authors | N/A (Rust mailed) |
| International■ | Writers.net | 22 | authors | N/A (Rust mailed) |
| Ireland | Irish Book Publishers' Association | 68 | publishers | N/A (Rust mailed) |
| Ireland | Irish Copyright Licensing Agency | 3,100 | authors and publishers | Y |
| Ireland | Irish Writers Union | 300 | authors | Y |
| Ireland | London Book Fair 2009 exhibitors | 5 | authors, publishers, and agents | N/A (Rust mailed) |
| Ireland | Writers.net | 149 | authors | N/A (Rust mailed) |
| Israel | Book Publishers Association of Israel | 47 | publishers | N/A (Rust mailed) |
| Israel | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Israel | Writers.net | 78 | authors | N/A (Rust mailed) |
| Italy | Associazione Editori Abruzzesi | 16 | publishers | N/A (Rust mailed) |
| Italy | Associazione Editori Sardi | 34 | publishers | N/A (Rust mailed) |
| Italy | Associazione Italiana Editori (Italian Publishers Association) | 404 | publishers | Y |
| Italy | Associazione Librai Italiani | 402 | publishers | N/A (Rust mailed) |
| Italy | Associazione Libri Antiquari d'Italia | 121 | libraries | N/A (Rust mailed) |
| Italy | Federazione Italiana Editori Indipendenti | 120 | publishers | N/A (Rust mailed) |
| Italy | London Book Fair 2009 exhibitors | 8 | authors, publishers, and agents | N/A (Rust mailed) |
| Italy | Penna D'Autore | 48 | authors | N/A (Rust mailed) |
| Italy | SIAE, Societa Italiana degli Autori ed Editori | 10,040 | authors and publishers | Y |
| Italy | Writers.net | 93 | authors | N/A (Rust mailed) |
| Jaimaica | Writers.net | 24 | authors | N/A (Rust mailed) |
| Jamaica | Jamaican Copyright Licensing Agency (JAMCOPY) | 180 | authors and publishers | Y |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Japan | JAACC, Japan Academic Association for Copyright Clearance | 864 | authors and publishers | Y |
| Japan | Japan Book Publishers Association | 2,000 | members and additional affiliated organizations | Y |
| Japan | Japan Reprographic Rights Center | 9 | member organizations and other affiliated organizations | Y |
| Japan | Japan Writer's Association | 2,970 | authors | Y |
| Japan | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Japan | Writers.net | 58 | authors | N/A (Rust mailed) |
| Jordan | Jordan Publisher`s Union | 130 | publishers | Y |
| Jordan | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Jordan | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Jordan | Writers.net | 12 | authors | N/A (Rust mailed) |
| Kazakhstan | Publisher's Global | 8 | publishers | N/A (Rust mailed) |
| Kenya | Kenya Publishers Association | 30 | publishers | N/A (Rust mailed) |
| Kenya | KOPIKEN | 6 | author and publisher member organizations | Y |
| Kenya | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Kenya | Writers.net | 48 | authors | N/A (Rust mailed) |
| Kiribati | Writers.net | 1 | authors | N/A (Rust mailed) |
| Kuwait | Writers.net | 12 | authors | N/A (Rust mailed) |
| Kyrgyz Republic | Writers.net | 3 | authors | N/A (Rust mailed) |
| Kyrgyzstan | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Latin America and Carribean | Asociación De Editoriales Universitarias De América Latina Y El Caribe | 65 | publishers | N/A (Rust mailed) |
| Latvia | Latvian Books Publishers Association | 34 | publishers | Y |
| Latvia | Latvian Press Publishers Association | 124 | publishers | N/A (Rust mailed) |
| Latvia | Latvian Publishers Association | 36 | publishers | N/A (Rust mailed) |
| Latvia | Latvian Writers' Union | 85 | authors (# is approximate) | Y |
| Latvia | Latvijas Grāmatnieku ģilde (Latvian Guild of Bibliophiles) | 5 | publishers | Y |
| Latvia | Publisher's Global | 9 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-------------------------------------|------------------------|
| Latvia | Writers.net | 2 | authors | N/A (Rust mailed) |
| Lebanon | Association of Lebanese Libraries | 10 | libraries | |
| Lebanon | Lebanese Library Association | 28 | libraries | N/A (Rust mailed) |
| Lebanon | London Book Fair 2009 exhibitors | 13 | authors, publishers, and agents | N/A (Rust mailed) |
| Lebanon | Syndicate of Publishers Union of Lebanon | 20 | publishers | N/A (Rust mailed) |
| Lebanon | Writers.net | 5 | authors | N/A (Rust mailed) |
| Lesotho | Writers.net | 3 | authors | N/A (Rust mailed) |
| Libya | Libya Publisher`s Union | 350 | authors and publishers | Y |
| Libya | Writers.net | 1 | authors | N/A (Rust mailed) |
| Lithuania | Agency of Lithuanian Copyright Protection Association (LATGA-A) | 527 | authors | Y |
| Lithuania | Lithuania Academical Publisher's Association | 23 | publishers | N/A (Rust mailed) |
| Lithuania | Lithuanian Publishers' Association | 48 | publishers | N/A (Rust mailed) |
| Lithuania | London Book Fair 2009 exhibitors | 3 | authors, publishers, and agents | N/A (Rust mailed) |
| Lithuania | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Luxembourg | Luxembourgish Authors Association | 80 | authors | Y |
| Luxembourg | Luxembourgish Publishers Association | 21 | publishers | Y |
| Luxembourg | Luxorr | 2 | member organizations | Y |
| Luxembourg | Writers.net | 3 | authors | N/A (Rust mailed) |
| Macedonia | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Macedonia | Writers.net | 5 | authors | N/A (Rust mailed) |
| Malawai | Writers.net | 4 | authors | N/A (Rust mailed) |
| Malawi | Copyright Society of Malawi | 7 | member organizations | Y |
| Malaysia | Case Writers' Association of Malaysia (CWAM) | | authors (refused to provide numbers) | Y |
| Malaysia | GAPENA - Gabungan Penulis Nasional | | authors (refused to provide numbers) | Y |
| Malaysia | London Book Fair 2009 exhibitors | 2 | authors, publishers, and agents | N/A (Rust mailed) |
| Malaysia | Malaysian Book Publishers Association (MABOPA) | 135 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Malaysia | Publisher's Global | 5 | publishers | N/A (Rust mailed) |
| Malaysia | Writers.net | 213 | authors | N/A (Rust mailed) |
| Maldives | Writers.net | 1 | authors | N/A (Rust mailed) |
| Mali | Writers.net | 1 | authors | N/A (Rust mailed) |
| Malta | Publisher's Global | 2 | publishers | N/A (Rust mailed) |
| Malta | Writers.net | 14 | authors | N/A (Rust mailed) |
| Marshall Islands | Writers.net | 1 | authors | N/A (Rust mailed) |
| Mauritius | MASA, Mauritius Society of Authors | 2 | member organizations | Y |
| Mauritius | Mauritius Publishers Association | 15 | publishers | Y |
| Mauritius | The Mauritian Writers Association | 50 | authors | Y |
| Mauritius | Writers.net | 5 | authors | N/A (Rust mailed) |
| Mexico | Artes de México y del Mundo | | refused to provide numbers | Y |
| Mexico | Asociaciones De Escritores | 1 | authors | N/A (Rust mailed) |
| Mexico | CANIEM, Cámara Nacional de la Industria Editorial Mexicana, Mexico | 547 | publishers | N/A (Rust mailed) |
| Mexico | CeMPro, Centro Mexicano de Protección y Fomento de los Derechos de Autor | 115 | authors and publishers | Y |
| Mexico | Centro de Investigación Y Docencia Económica, A.C. | 80 | authors | Y |
| Mexico | Centro PEN Guadalajara | 35 | authors (provided a range of recipients between 30 and 40) | Y |
| Mexico | Centro PEN San Miguel | | authors (refused to provide numbers) | Y |
| Mexico | Cidcli, S. A. de C.V. | 5 | authors | Y |
| Mexico | Fondo De Cultura Económica | 3,500 | authors | Y |
| Mexico | Intersistemas | 200 | # is approximate | Y |
| Mexico | Selector | 500 | authors | Y |
| Mexico | Sociedad General de Escritores de Mexico (SOGEM) | 2,751 | authors | Y |
| Mexico | Writers.net | 73 | authors | N/A (Rust mailed) |
| México | Asociacion de Editoriales de America Latina | 11 | publishers | N/A (Rust mailed) |
| México | Publisher's Global | 19 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Moldova | Publisher's Global | 4 | publishers | N/A (Rust mailed) |
| Monaco | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Monaco | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Morocco | Dar Al Aman | 10 | authors | Y |
| Morocco | Moroccan Publishers' Union | 100 | publishers | Y |
| Morocco | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Morocco | Union des écrivains du Maroc | 20 | authors | N/A (Rust mailed) |
| Morocco | Writers.net | 10 | authors | N/A (Rust mailed) |
| Mozambique | Writers.net | 2 | authors | N/A (Rust mailed) |
| Namibia | Writers.net | 3 | authors | N/A (Rust mailed) |
| Netherland Antilles | Writers.net | 2 | authors | N/A (Rust mailed) |
| Netherlands | Association of Independent Publishers | 210 | publishers | N/A (Rust mailed) |
| Netherlands | London Book Fair 2009 exhibitors | 4 | authors, publishers, and agents | N/A (Rust mailed) |
| Netherlands | Nederlands Uitgeversverbond | 143 | publishers | Y |
| Netherlands | Stichting LIRA | 19,000 | authors | Y |
| Netherlands | Writers.net | 70 | authors | N/A (Rust mailed) |
| New Zealand | Book Publishers Association of New Zealand | 67 | publishers | N/A (Rust mailed) |
| New Zealand | Copyright Licensing Ltd | 288 | authors and publishers | Y |
| New Zealand | The New Zealand Society of Authors (PEN NZ Ic.) | 1,480 | authors | Y |
| New Zealand | writerfind.com | 46 | authors | N/A (Rust mailed) |
| New Zealand | Writers.net | 155 | authors | N/A (Rust mailed) |
| Nicaragua | Asociación Nicaragüense de Escritoras (ANIDE) | 82 | authors | Y |
| Nicaragua | Writers.net | 2 | authors | N/A (Rust mailed) |
| Niger | Le Bureau Nigérien du Droit d'Auteur (BNDA) | 2 | authors | Y |
| Nigeria | Academic and Non-Fiction Authors' Association of Nigeria | 50 | authors | Y |
| Nigeria | Association of Nigerian Authors | 2,350 | authors | Y |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-------------------------------------|------------------------|
| Nigeria | Newpapers Proprietors' Association of Nigeria | 25 | corporations | Y |
| Nigeria | Nigeria National Book Fair | 116 | authors, publishers, and agents | N/A (Rust mailed) |
| Nigeria | Nigeria Publisher Assosciation | 145 | publishers | N/A (Rust mailed) |
| Nigeria | Nigerian Association of Translators and Interpreters | 25 | authors (translators) | Y |
| Nigeria | Photographers' Assoication of Nigeria | 50 | authors | Y |
| Nigeria | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Nigeria | REPRODUCTION RIGHTS SOCIETY OF NIGERIA | 1,300 | authors and publishers | Y |
| Nigeria | Society of Nigerian Artists | 250 | artists | |
| Nigeria | Writers.net | 241 | authors | N/A (Rust mailed) |
| Norway | Den norske Forfatterforening (Norwegian Authors Union) | 540 | publishers | Y |
| Norway | Den Norske Forleggerforening (The Norwegian Publisher Association) | 80 | publishers | Y |
| Norway | Norsk Forfattersenter (Norwegian Writers' Centre) | 780 | authors | N/A (Rust mailed) |
| Norway | Norsk Oversetterforening/ The Norwegian association of literary translators | 298 | authors (translators) | Y |
| Norway | Norske Barne- og Ungdomsbokforfattere | 265 | authors | Y |
| Norway | Norske Dramatikeres Forbund (Norwegian Playrights' Asociation/Writers Guild of Norway) | 300 | authors | Y |
| Norway | Samikopiija | 7 | member organizations | Y |
| Norway | The Norwegian Non-fiction Writers and Translators Association | 5,305 | authors | Y |
| Norway | Writers.net | 22 | authors | N/A (Rust mailed) |
| Oman | Writers.net | 2 | authors | N/A (Rust mailed) |
| Pakistan | Pakistan Academy of Letters | 1,000 | authors | Y |
| Pakistan | Writers.net | 201 | authors | N/A (Rust mailed) |
| Pakistan | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Panama | La Cámara Panameña del Libro | 37 | publishers | N/A (Rust mailed) |
| Panama | PEN Club de Panama | 30 | authors | Y |
| Panama | Writers.net | 4 | authors | N/A (Rust mailed) |
| Peru | Camara Peruana del libro | 118 | publishers | Y |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Peru | Writers.net | 13 | authors | N/A (Rust mailed) |
| Perú | Asociacion de Editoriales de America Latina | 3 | publishers | N/A (Rust mailed) |
| Philipines | Writers.net | 278 | authors | N/A (Rust mailed) |
| Philippines | Book Development Association of the Philippines | 48 | publishers | N/A (Rust mailed) |
| Philippines | Philippine Educational Publishers' Association | 38 | publishers | N/A (Rust mailed) |
| Poland | A.P.A.J.T.E. Polskie Stowarzyszenie Autorów, Dziennikarzy i Tłumaczy w Europie | 50 | authors | Y |
| Poland | i-Ksiazka | 111 | authors and publishers | N/A (Rust mailed) |
| Poland | Instytut Ksiazki-Publishers | 266 | publishers | N/A (Rust mailed) |
| Poland | London Book Fair 2009 exhibitors | 4 | authors, publishers, and agents | N/A (Rust mailed) |
| Poland | Polish Chamber of Books | 200 | publishers | Y |
| Poland | Polska Izba Druku | 30 | publishers | N/A (Rust mailed) |
| Poland | Polskie Centrum Informacji Muzycznej | 44 | publishers (music) | N/A (Rust mailed) |
| Poland | Polskie Stowarzyszenie Zarządzania Wiedzą (Polish Association for Knowledge Management) | | authors (refused to provide numbers) | Y |
| Poland | Polskie Towarzystwo Wydawców Książek (PTWK) | 180 | publishers | Y |
| Poland | Porozumienie Wydawców Książki Historycznej | | authors (refused to provide numbers) | Y |
| Poland | Portal Ksiegarski | 60 | publishers | N/A (Rust mailed) |
| Poland | Stowarzyszenie Autorów i Wydawców "Polska Książka" | 200 | authors and publishers | Y |
| Poland | Stowarzyszenie Autorów Polskich | 200 | authors | Y |
| Poland | Stowarzyszenie Przyjaciol Ksiazki | 38 | authors | N/A (Rust mailed) |
| Poland | Stowarzyszenie Wydawcow Katolickich | 20 | publishers | N/A (Rust mailed) |
| Poland | Stowarzyszenie Wydawcow Szkol Wyzszych | 28 | publishers | N/A (Rust mailed) |
| Poland | Stowarzyszenie Zbiorowego Zarządzania Prawami Autorskimi Twórców Dzieł Naukowych i Technicznych KOPIPOL | 100 | authors | Y |
| Poland | Wirtualny Wydawca | 328 | publishers | N/A (Rust mailed) |
| Poland | Zwiazek Literatow Polskich (Association of Polish Writers) | 1,300 | authors | Y |
| Portugal | APDI - Associação Portuguesa de Direito Intelectual | 207 | authors | Y |
| Portugal | Associação Portuguesa de Editores e Livreiros | 181 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Portugal | GESTAUTOR - Associação para a Gestão Colectiva do Direito de Autor | 120 | authors | Y |
| Portugal | SPA, Sociedade Portuguesa de Autores | 45 | authors | N/A (Rust mailed) |
| Portugal | Writers.net | 30 | authors | N/A (Rust mailed) |
| Puerto Rico | Red Letra Viva Editoriales Cristianas De Puerto Rico | 30 | publishers | Y |
| Puerto Rico | Writers.net | 29 | authors | N/A (Rust mailed) |
| Qatar | Writers.net | 2 | authors | N/A (Rust mailed) |
| Re'union | Writers.net | 1 | authors | N/A (Rust mailed) |
| Romania | AER Asociatia Editorilor din Romania (Romanian Publisher's Association) | 63 | publishers | N/A (Rust mailed) |
| Romania | Asociatia Difuzorilor si Editorilor - Patronat al Cartii | 55 | publishers | N/A (Rust mailed) |
| Romania | Asociația Publicațiilor Literare și Editurilor din România (APLER) | 53 | publishers | N/A (Rust mailed) |
| Romania | Asociația Scriitorilor București | 16 | authors | N/A (Rust mailed) |
| Romania | Federatia Editorilor Si Difuzorilor De Carte Din Romania (FEDCR) | 5 | publishers | N/A (Rust mailed) |
| Romania | London Book Fair 2009 exhibitors | 8 | authors, publishers, and agents | N/A (Rust mailed) |
| Romania | SER (Societatea Editorilor din România) | 27 | publishers | N/A (Rust mailed) |
| Romania | The Writers' Union of Romania (Uniunea Scriitorilor din Romania (USR)) | 100 | authors | N/A (Rust mailed) |
| Romania | UER (Uniunea Editorilor din Romania) | 46 | publishers | N/A (Rust mailed) |
| Romania | Writers.net | 32 | authors | N/A (Rust mailed) |
| Romania | Publisher's Global | 10 | publishers | N/A (Rust mailed) |
| Russia | Algoritm-Kniga (Algorithm-Book) | 10 | authors | Y |
| Russia | London Book Fair 2009 exhibitors | 5 | authors, publishers, and agents | N/A (Rust mailed) |
| Russia | Russian Book Union | 150 | publishers | Y |
| Russia | Russian publishers (found list on website) | 480 | publishers | N/A (Rust mailed) |
| Russia | Russian Publishers Association | 196 | publishers | N/A (Rust mailed) |
| Russia | Writers.net | 37 | authors | N/A (Rust mailed) |
| Rwanda | Writers.net | 3 | authors | N/A (Rust mailed) |
| Samoa | Writers.net | 3 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Saudi Arabia | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Saudi Arabia | Writers.net | 28 | authors | N/A (Rust mailed) |
| Senegal | Publisher's Global | 7 | publishers | N/A (Rust mailed) |
| Serbia | Art-Anima | 71 | authors | Y |
| Serbia | Association of Publishers and Booksellers of Vojvodina | 9 | publishers | N/A (Rust mailed) |
| Serbia | Association of Writers of Vojvodina | 193 | authors | Y |
| Serbia | Balkan Literary Society | 1,212 | authors | Y |
| Serbia | Plima | 10 | authors | Y |
| Serbia | Poeta Writers Association | 50 | authors | Y |
| Serbia | Publisher's Global | 6 | publishers | N/A (Rust mailed) |
| Serbia | Serbian Literary Society | 100 | authors | N/A (Rust mailed) |
| Serbia | Writers.net | 20 | authors | N/A (Rust mailed) |
| Serbia | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Sierra Leone | Writers.net | 1 | authors | N/A (Rust mailed) |
| Singapore | Copyright Licensing & Administration Society Of Singapore Limited (CLASS) | 70 | authors and publishers | N/A (Rust mailed) |
| Singapore | Miscellaneous contacts found by linguist | 5 | | N/A (Rust mailed) |
| Singapore | Singapore Book Publishers Association | 70 | publishers | Y |
| Singapore | Writers.net | 213 | authors | N/A (Rust mailed) |
| Slovakia | Association of regional press publishers | 12 | publishers | Y |
| Slovakia | LITA, Society of Authors | 491 | authors, heirs, and associations of publishers | Y |
| Slovakia | Publisher's Global | 29 | publishers | N/A (Rust mailed) |
| Slovakia | Slovenská spoločnosť prekladateľov umeleckej literatúry (Slovak Society of art literature translators) | 250 | authors (translators) | Y |
| Slovakia | Spolok slovenských spisovateľov, AOSS, Slovak Writer´s Society | 400 | authors | Y |
| Slovenia | Chamber of Commerce and Industry of Slovenia | 250 | publishers | Y |
| Slovenia | Društvo Slovenskih Knjigotržcev (Book Distributors) | 46 | publishers | Y |
| Slovenia | Društvo Slovenskih Književnih Prevajalcev (Literary Translators) | 180 | authors (translators) | Y |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---------|-------------------|-----------------|-----------------------------------|------------------------|
| Slovenia | Društvo Slovenskih Pisateljev (Slovene Writers' Association) | 320 | authors | Y |
| Slovenia | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Slovenia | Publisher's Global | 16 | publishers | N/A (Rust mailed) |
| Slovenia | SAZOR GIZ | 736 | authors and publishers | Y |
| Slovenia | SLOVENSKI PEN CENTER | 100 | authors | Y |
| Slovenia | Writers.net | 8 | authors | N/A (Rust mailed) |
| South Africa | Awareness Publishing SA | 11 | publishers | N/A (Rust mailed) |
| South Africa | London Book Fair 2009 exhibitors | 4 | authors, publishers, and agents | N/A (Rust mailed) |
| South Africa | Oxford University Press SA | 4 | publishers | N/A (Rust mailed) |
| South Africa | Publishers Association of South Africa | 900 | publishers | Y |
| South Africa | South African Writer's Network - SAWN | | authors (refused to provide numbers) | Y |
| South Africa | Via Africa Group | 5 | authors | N/A (Rust mailed) |
| South Africa | Writers.net | 312 | authors | N/A (Rust mailed) |
| South Korea | Korea Music Copywright Association | 8,234 | authors | Y |
| South Korea | Korea Reprographic and Transmission Rights Association (KRTRA) | 6 | member organizations | Y |
| South Korea | Korean Publishers Association | 713 | publishers | N/A (Rust mailed) |
| South Korea | Publisher's Global | 27 | publishers | N/A (Rust mailed) |
| South Korea | Writers.net | 10 | authors | N/A (Rust mailed) |
| Spain | Akal | | refused to provide numbers | Y |
| Spain | Asociacion Asturiana de Periodistas y Escritores de Turismo | 19 | authors | N/A (Rust mailed) |
| Spain | Asociación de Autores de Teatro | 300 | authors | Y |
| Spain | Asociación de Autores, Escritores y Críticos (AERMU) | 40 | authors | Y |
| Spain | Asociación de Escritores de Castilla La Mancha | 120 | authors | Y |
| Spain | Asociacion de Escritores En Lengua Vasca | 387 | authors | Y |
| Spain | Asociación de Escritores y Artistas Españoles | 662 | authors (provided a range of recipients between 600 and 723) | Y |
| Spain | Asociaciones De Escritores | 15 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Spain | Centro Español de Derechos Reprográficos (CEDRO) | 15,522 | authors and publishers | Y |
| Spain | Federación de Gremios de Editores de España | 81 | publishers | N/A (Rust mailed) |
| Spain | London Book Fair 2009 exhibitors | 14 | authors, publishers, and agents | N/A (Rust mailed) |
| Sri Lanka | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Sri Lanka | Sri Lanka Publishers Association | 128 | publishers | N/A (Rust mailed) |
| Sri Lanka | Writers.net | 21 | authors | N/A (Rust mailed) |
| St. Helena | Writers.net | 2 | authors | N/A (Rust mailed) |
| St. Lucia | Writers.net | 3 | authors | N/A (Rust mailed) |
| Sudan | Publisher's Global | 1 | publishers | N/A (Rust mailed) |
| Sudan | Writers.net | 2 | authors | N/A (Rust mailed) |
| Suriname | Writers.net | 1 | authors | N/A (Rust mailed) |
| Sweden | Bonus Presskopia | 15 | member organizations | Y |
| Sweden | Svenska Förläggareföreningen | 66 | publishers | Y |
| Sweden | Sveriges Läromedelsförfattares Förbund / SLFF (Swedish Association for Educational Writers) | 1,600 | authors | Y |
| Sweden | Swedish Writers Union | 2,600 | authors | Y |
| Sweden | The Swedish Association of Educational Publishers | 200 | publishers | Y |
| Sweden | Writers.net | 58 | authors | N/A (Rust mailed) |
| Switzerland | Association Suisse des Diffuseurs, Editeurs et Libraires | 120 | publishers | N/A (Rust mailed) |
| Switzerland | Associazione Scrittori della Svizzera Italiana | 122 | authors | N/A (Rust mailed) |
| Switzerland | Autrices et auteurs de Suisse | 900 | authors | Y |
| Switzerland | London Book Fair 2009 exhibitors | 8 | authors, publishers, and agents | N/A (Rust mailed) |
| Switzerland | ProLitteris | 9,078 | authors and publishers | Y |
| Switzerland | Schweizerischer Buchhändler und Verleger-Verband | 29 | publishers | N/A (Rust mailed) |
| Switzerland | Writers.net | 20 | authors | N/A (Rust mailed) |
| Syria | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Syria | Writers.net | 1 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Taiwan | Miscellaneous contacts found by linguist | 12 | | N/A (Rust mailed) |
| Taiwan | Publisher's Global | 19 | publishers | N/A (Rust mailed) |
| Taiwan | Taiwan Book Publishing Association | 126 | publishers | Y |
| Taiwan | Writers.net | 15 | authors | N/A (Rust mailed) |
| Tanzania | Publisher's Global | 16 | publishers | N/A (Rust mailed) |
| Tanzania | Writers.net | 5 | authors | N/A (Rust mailed) |
| Thailand | Publisher's Global | 29 | publishers | N/A (Rust mailed) |
| Thailand | The Writers Association of Thailand | 420 | authors | Y |
| Thailand | Writers.net | 58 | authors | N/A (Rust mailed) |
| Togo | Writers.net | 4 | authors | N/A (Rust mailed) |
| Tonga | Writers.net | 2 | authors | N/A (Rust mailed) |
| Trinidad & Tobago | Writers.net | 56 | authors | N/A (Rust mailed) |
| Trinidad and Tobago | Trinidad and Tobago Reprographic Rights Organisation (TTRRO) | 5 | publishers | N/A (Rust mailed) |
| Tunisia | Association of Book Friends and Publishers✦ | 1 | publishers | N/A (Rust mailed) |
| Tunisia | Bibliobus – Association AILES | 363 | library professionals | N/A (Rust mailed) |
| Tunisia | CAEU Mohamad Ali | 200 | publishers | Y |
| Tunisia | Tunusia Authors' Union | 150 | authors | Y |
| Turkey | Cinema Writers Assocation | 79 | authors | N/A (Rust mailed) |
| Turkey | Press and Publishing Foundation | 112 | publishers | N/A (Rust mailed) |
| Turkey | Publishers Association of Turkey | 224 | publishers | N/A (Rust mailed) |
| Turkey | Publishers Professional Association | 62 | publishers | N/A (Rust mailed) |
| Turkey | Sectoral Publishers Association | 26 | publishers | N/A (Rust mailed) |
| Turkey | Turkish Publishers Association | 172 | publishers | N/A (Rust mailed) |
| UAE | Writers.net | 1 | authors | N/A (Rust mailed) |
| Uganda | URRO, Uganda RRO | 40 | authors and publishers | Y |
| Uganda | Writers.net | 24 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| UK | Crime Writers' Association | 107 | authors | N/A (Rust mailed) |
| UK | Horror Writers Association of the UK | 19 | authors | N/A (Rust mailed) |
| UK | London Book Fair 2009 exhibitors | 310 | authors, publishers, and agents | N/A (Rust mailed) |
| UK | Outdoor Writers and Photographers Guild | 150 | authors | Y |
| UK | Publishers Licensing Society | 2,500 | publishers | Y |
| UK | Publishing Scotland | 74 | publishers | N/A (Rust mailed) |
| UK | Romantic Novelists' Association | 5 | authors | N/A (Rust mailed) |
| UK | The Authors' Licensing and Collecting Society Limited | 31,084 | authors | Y |
| UK | The Copyright Licensing Agency Limited (CLA) | 3 | member organizations | Y |
| UK | The Society of Authors | 8,700 | authors | Y |
| UK | The UK Publishers Association | 100 | publishers | Y |
| UK | The Writers Workshop | 36 | authors | Y |
| UK | Welsh National Literature Promotion Agency and Society of Writers | 484 | authors | N/A (Rust mailed) |
| UK | Writers Guild of Great Britain | 2,500 | authors | Y |
| UK | Writers.net | 2,246 | authors | N/A (Rust mailed) |
| Ukraine | Kinjnaya Palata Ukraini | 80 | publishers | Y |
| Ukraine | London Book Fair 2009 exhibitors | 1 | authors, publishers, and agents | N/A (Rust mailed) |
| Ukraine | Writers.net | 9 | authors | N/A (Rust mailed) |
| United Arab Emirates | Emirates Writers Union | 30 | authors | N/A (Rust mailed) |
| United Arab Emirates | London Book Fair 2009 exhibitors | 3 | authors, publishers, and agents | N/A (Rust mailed) |
| United Arab Emirates | Sultan Bin Ali Owais Cultural Foundation | 70 | authors | N/A (Rust mailed) |
| United Kingdom | writerfind.com | 1 | authors | N/A (Rust mailed) |
| Uruguay | Cámara Uruguaya del Libro | 73 | publishers | N/A (Rust mailed) |
| Uruguay | Centro PEN Uruguay | 25 | authors | Y |
| Uruguay | Writers.net | 9 | authors | N/A (Rust mailed) |
| US | Abilene Writers Guild | 70 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| US | Advertising Photographers of America | 19,953 | authors | Y |
| US | American Christian Fiction Writers | 265 | authors | N/A (Rust mailed) |
| US | American Independent Writers | 1,200 | authors | Y |
| US | American Society of Journalists and Authors | 1,400 | authors | Y |
| US | American Society of Media Photographers | 10,998 | authors | N/A (Rust mailed) |
| US | Art Omi International Arts Center | 167 | authors | N/A (Rust mailed) |
| US | Association of American Publishers (AAP) | 329 | publishers | N/A (Rust mailed) |
| US | Association of American University Presses | 130 | publishers | Y |
| US | Association of Authors' Representatives | 430 | agents | Y |
| US | Association of Women Journalists | 1 | authors | N/A (Rust mailed) |
| US | Authors Guild (and Registry) | 13,126 | authors | Y |
| US | AZ Authors Association | 106 | authors | N/A (Rust mailed) |
| US | Book Marketing Bestsellers | 15,000 | authors and publishers | Y |
| US | Boulder Writers Alliance | 74 | authors | N/A (Rust mailed) |
| US | Cassell Network of Writers | 300 | authors | Y |
| US | Colorado Authors League | 71 | agents | N/A (Rust mailed) |
| US | Colorado Independent Publishers Association | 55 | publishers | N/A (Rust mailed) |
| US | Copyright Clearance Center, Inc. | 42,000 | authors and publishers | Y |
| US | Council of Literary Magazines and Presses | 511 | publishers | N/A (Rust mailed) |
| US | Florida Outdoor Writers Association | 131 | authors | N/A (Rust mailed) |
| US | Garden State Horror Writers | 9 | authors | N/A (Rust mailed) |
| US | Garden Writers Association of America | 2,000 | authors | Y |
| US | Graphic Artists Guild | 3,578 | authors | N/A (Rust mailed) |
| US | Greater Lehigh Valley Writers Group | 20 | authors | N/A (Rust mailed) |
| US | Independent Book Publishers Association | 3,500 | publishers | Y |
| US | Indiana Romance Writers of America | 50 | authors | Y |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| US | Lagunita Writers Group | 4 | authors | N/A (Rust mailed) |
| US | League of Utah Writers | 10 | authors | N/A (Rust mailed) |
| US | Los Angeles Writers Group | 3 | authors | N/A (Rust mailed) |
| US | Missouri Writers Guild | 45 | authors | N/A (Rust mailed) |
| US | Mystery Writers of America | 3,000 | authors | Y |
| US | National Association of Science Writers | 2,700 | authors (# is approximate) | Y |
| US | National Writers Association | 200 | authors | Y |
| US | National Writers Union | 1,500 | authors | Y |
| US | North Carolina Writers Network | 64 | authors | N/A (Rust mailed) |
| US | North Texas Professional Writers Association | 13 | authors | N/A (Rust mailed) |
| US | Northwest Science Writers Network | 71 | authors | N/A (Rust mailed) |
| US | Novelists, Inc. | 561 | authors | Y |
| US | Oklahoma Writers Federation, Inc. | 26 | authors | N/A (Rust mailed) |
| US | Oregon Writers Colony | 21 | authors | N/A (Rust mailed) |
| US | Outdoor Writers Association of America | 1,500 | individuals and corporations | Y |
| US | Ozark Writers League | 8 | authors | N/A (Rust mailed) |
| US | Pacific Northwest Writers Association | 33 | authors | N/A (Rust mailed) |
| US | Pennsylvania Outdoor Writers Association | 7 | authors | N/A (Rust mailed) |
| US | Poets and Writers Online | 4 | authors | N/A (Rust mailed) |
| US | Romance Writers of America | 10,000 | authors | Y |
| US | Romantic Novelists' Association | 2 | authors | N/A (Rust mailed) |
| US | San Diego Christian Writers Guild | 1 | authors | N/A (Rust mailed) |
| US | Science Fiction and Fantasy Writers of America | 1,500 | authors | Y |
| US | Sisters in Crime | 1,371 | authors | Y |
| US | Society of Children's Book Writers and Illustrators | 7,107 | authors | N/A (Rust mailed) |
| US | Society of Southwestern Authors | 32 | authors | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| US | Southwest Writers | 40 | authors | N/A (Rust mailed) |
| US | Spacetaker | 62 | artists | N/A (Rust mailed) |
| US | Spiral Bridge Writers Guild | 65 | authors | N/A (Rust mailed) |
| US | Tampa Writers Alliance❖ | 252 | authors | Y |
| US | Teachers and Writers Online | 5 | authors | N/A (Rust mailed) |
| US | Texas Outdoor Writers Association | 17 | authors | N/A (Rust mailed) |
| US | Text and Academic Authors Association | 1,600 | authors | Y |
| US | The Bay Area Professional Writers Guild | 28 | authors | N/A (Rust mailed) |
| US | The Black Writers Guild of Maryland, Inc | 3 | authors | N/A (Rust mailed) |
| US | The International Women's Writing Guild | 141 | authors | N/A (Rust mailed) |
| US | The Loft Literary Center | 1,630 | authors | Y |
| US | The Tallahassee Writers Association | 17 | authors | N/A (Rust mailed) |
| US | The Writers Guild of Central Louisiana | 1 | authors | N/A (Rust mailed) |
| US | Tulsa Night Writers | 24 | authors | N/A (Rust mailed) |
| US | US Authors From Literary Agents (confirmed by Kinsella calls) | 10,673 | authors | Y |
| US | US Literary Agents (Rust mail to agents) | 611 | agents | N/A (Rust mailed) |
| US | US Publishers | 4,102 | publishers | N/A (Rust mailed) |
| US | Western Writers of America | 600 | authors | Y |
| US | Writers Digest | 97,615 | authors | Y |
| US | Writers.net | 26,015 | authors | N/A (Rust mailed) |
| US | Wyoming Writers | 24 | authors | N/A (Rust mailed) |
| US and Canada | FiledBy | | authors | Y |
| Uzbekistan | Writers.net | 4 | authors | N/A (Rust mailed) |
| Vanuatu | Writers.net | 4 | authors | N/A (Rust mailed) |
| Vatican City | Publisher's Global | 3 | publishers | N/A (Rust mailed) |
| Venezuela | Asociacion de Editoriales de America Latina | 3 | publishers | N/A (Rust mailed) |

| Country | Organization Name | # of Recipients | Type of Recipients and Other Notes | Confirmation Received? |
|---|---|---|---|---|
| Venezuela | Cámara Venezolana del Libro | 111 | publishers | N/A (Rust mailed) |
| Venezuela | La Cámara Venezolana del Libro | 126 | publishers | N/A (Rust mailed) |
| Venezuela | Writers.net | 14 | authors | N/A (Rust mailed) |
| Vietnam | Vietnam Association of Photographic Artists | 92 | authors (photographers) | Y |
| Vietnam | Vietnam Literary Copyright Center (VLCC) | 12,584 | authors, publishers, associations/companies/ institutes | Y |
| Vietnam | Vietnam Union of Science & Technology | 675 | authors | Y |
| Vietnam | Vietnam Writers' Association | 694 | authors | Y |
| Vietnam | Vietnamese Association of Historical Sciences | 49 | authors and publishers | Y |
| Vietnam | Writers.net | 3 | authors | N/A (Rust mailed) |
| Vietnam | Publisher's Global | 5 | publishers | N/A (Rust mailed) |
| Virgin Islands | Writers.net | 6 | authors | N/A (Rust mailed) |
| Yemen | Union of Yemeni Writers | 7 | authors | N/A (Rust mailed) |
| Zaire | Writers.net | 1 | authors | N/A (Rust mailed) |
| Zambia | Writers.net | 11 | authors | N/A (Rust mailed) |
| Zimbabwe | Writers.net | 28 | authors | N/A (Rust mailed) |
| Zimbabwe | ZIMCOPY | 44 | publishers, rightsholders associations, and authors | Y |
| | *Organization did not send the offical notice materials, but instead sent a detailed letter explaining the Settlement and providing necessary information to class members. | | | |
| | *Did not send official notice materials, and sent to member organizations, not individual rightsholders. | | | |
| | +Organization listed one email address for multiple recipients. | | | |
| | ▪Groups listed as International have mailings that went to multiple countries but for which a country breakdown was not available. | | | |
| | ❖Sent newsletter with article about the Settlement to all members. | | | |
| | ◆Organization sent Settlement website link to members. | | | |
| | | 1,300,964 | | |

# EXHIBIT 18

# Rust Publisher Direct Mail List

| Country | Name | Contact Name | Contact Title | Email Address |
|---|---|---|---|---|
| Albania | Botimpex Publications Import-Export Agency | | Dir | botimpex@albaniaonline.net;botimpex@icc-al.org |
| Albania | Botimpex Publications Import-Export Agency | | Dir | ebega@albmail.com |
| Albania | Fan Noli | | | |
| Albania | NL SH | Hilmi Brace | Dir | |
| Albania | Shtepia Botuese Enciklopedike | Arben Xoxa | General Dir | |
| Algeria | Editions Chihab | | | chihab@chihab.com |
| Angola | Biblioteca Nacional de Angola | | | |
| Antigua & Barbuda | FT Caribbean (BVI) Ltd | Edna Fortescue | Publisher | ftcarib@candw.ag |
| Argentina | A-Z Editora SA | Ramiro Villalba Garibaldi | Dir | az@az.com.ar |
| Argentina | Abeledo-Perrot SAE e I | Emilio Jose Perrot | Man Dir | |
| Argentina | Academia Argentina de Letras | | | administracion@aal.edu.ar;secretaria.general@aal.edu.ar;publicaciones@aal.edu.ar;biblioteca@aal.edu.ar |
| Argentina | Acme Agency SA | Hector J DiMarco | Dir | acme@redynet.com.ar |
| Argentina | Ada Korn Editora SA | Ada Korn | President | adakorn@datamarkets.com.ar |
| Argentina | Aguilar Altea Taurus Alfaguara SA de Ediciones | Esteban Fernandez Rosado | President & General Manager | info@alfaguara.com.ar |
| Argentina | Alfagrama Ediciones SRL | Alfredo Nunez | Contact | libros@alfagrama.com.ar |
| Argentina | Alianza Editorial de Argentina SA | Jorge Laforque | General Manager | alianza-arg@uolsinectis.com.ar |
| Argentina | Amorrortu Editores SA | Horacio de Amorrortu | President | info@amorrortueditores.com |
| Argentina | Angel Estrada y Cia SA | Marcela Iraola | Publishing Manager | info@estrada.com.ar |
| Argentina | Argentine Bible Society | Juan Terranova | General Manager | socbiblicaarg@biblica.org |
| Argentina | Asociacion Bautista Argentina de Publicaciones | Emanuel Benavidez | Assistant Manager | |
| Argentina | Beas Ediciones SRL | Hugo S Beas | President | |
| Argentina | Beatriz Viterbo Editora | Adriana Astutti | Dir | aastutti@arnet.com.ar |
| Argentina | Beatriz Viterbo Editora | Sandra Contreras | Dir | info@beatrizviterbo.com.ar |
| Argentina | Biblioteca Popular Judia | Roberto Brzostowski | Editorial | |
| Argentina | Bonum Editorial SACI | Martin Gremmelspacher | Dir Commerce | ventas@editorialbonum.com.ar |
| Argentina | Cangallo SAC e I | Norberto del Hoyo | Man Dir | |
| Argentina | Centro Editor de America Latina SA | Jose Boris Spivacow | Man Dir | |
| Argentina | Cesarini Hermanos | Osvaldo Cesarini | Dir | cesarini_hnos@movi.com.ar |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Argentina | Club de Lectores | Mercedes Fontenla | Man Dir | libreriaaccion@uolsinectis.com.ar |
| Argentina | Colmegna Libreria y Editorial | Guillermo Cabrera | Manager | |
| Argentina | Cosmopolita SRL | Eva Ruth F de Rapp | Man Dir | |
| Argentina | Critica | Felipe Munde | General Manager | info@eplaneta.com.ar |
| Argentina | de Dios Editores | Julian de Dios | Editorial Dir | info@dediosonline.com |
| Argentina | Depalma SRL | Alberto Evaristo Baron | General Manager | |
| Argentina | Edicial SA - Hachette | Juan A Musset | President | edicial@edicial.com.ar |
| Argentina | Ediciones Botella al Mar | | | edicionesbotellaalmar@hotmail.com |
| Argentina | Ediciones Corregidor | Manuel Pampin | Dir | corregidor@corregidor.com;info@corregidor.com |
| Argentina | Ediciones Corregidor | Manuel Pampin | Dir | manuel.pampin@corregidor.com |
| Argentina | Ediciones de Arte Gaglianone | Oscar A Aimar | General Manager | ediciones@gaglianone.com.ar |
| Argentina | Ediciones de la Flor SRL | Adrian Colucci | Publicity & Advertising Dir, Rights & Permissions | delaflor@edicionesdelaflor.com.ar |
| Argentina | Ediciones del Eclipse | Maria Del Rosario Charquero | President | info@deleclipse.com |
| Argentina | Ediciones Granica | Claudio Iannini | General Manager | granica.ar@granicaeditor.com |
| Argentina | Ediciones La Rocca | Alfonso La Rocca | Dir | ed-larocca@sinectis.com |
| Argentina | Ediciones Larousse Argentina SA | Dominique Bertin | President | editorial@aique.com.ar;comercial@aique.com.ar |
| Argentina | Ediciones Libreria Rodriguez SA | Bautista L Tello | President | info@libreriarodriguez.com.ar |
| Argentina | Ediciones Librerias Fausto | Jose Luis Retes | Manager | |
| Argentina | Ediciones Lidiun | | | |
| Argentina | Ediciones Manrique Zago SRL | Manrique Zago | Dir | mzago@lvd.com.ar |
| Argentina | Ediciones Medicas SA | Juan Jose Vallory | Dir | edicionesmedicas@edicionesmedicas.com.ar |
| Argentina | Ediciones Nueva Vision SAIC | Anibal Victor Giacone | Vice President | ednuevavision@ciudad.com.ar |
| Argentina | Ediciones Preescolar SA | Juan Carlos Orgueira | Editorial | edipresuno@rcc.com.ar |
| Argentina | Editora Patria Grande | Washington Uranga | General Manager, Rights & Permissions | edpatria@infovia.com.ar |
| Argentina | Editorial Abaco de Rodolfo Depalma SRL | Rodolfo Gomez | Manager Associate | correct@abacoeditorial.com.ar |
| Argentina | Editorial Abaco de Rodolfo Depalma SRL | Hernan Biscayart | Manager Associate | info@abacoeditorial.com.ar |
| Argentina | Editorial Abaco de Rodolfo Depalma SRL | Rodolfo Gomez | Manager Associate | rgomez@abacoeditorial.com.ar |
| Argentina | Editorial Abril SA | Alberto Cervetto | Rights & Permissions | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Argentina | Editorial Albatros SACI | Gustavo Gabriel Canevaro | Vice President | info@edalbatros.com.ar |
| Argentina | Editorial Argentina Plaza & Janes SA | Jorge Perez | Man Dir | |
| Argentina | Editorial Astrea de Alfredo y Ricardo Depalma SRL | Alfredo Depalma | Man Dir | info@astrea.com.ar |
| Argentina | Editorial Atlantida SA | Alfredo Vercelli | Executive Dir | info@atlantida.com.ar;atlantidalibros@atlandria.com.ar |
| Argentina | Editorial Caymi SACI | | | |
| Argentina | Editorial Cientifica Interamericana SACI | Mauricio Modai | President | cientificainter@netizen.com.ar |
| Argentina | Editorial Ciudad Nueva | Alejandro Frere | Manager | ciudadnueva@ciudadnueva.org.ar;ventas@ciudadnueva.org.ar |
| Argentina | Editorial Claretiana | Gustavo Larrazabal | Man Dir, Editorial, Rights & Permissions | editorial@editorialclaretiana.com.ar |
| Argentina | Editorial Diana Argentina SA | Jorge Baez Arganaraz | General Dir | dianaarg@sinectis.com.ar |
| Argentina | Editorial Edb Don Bosco | Gerardo Bentancour | General Manager | administracion@edb.com.ar;comercial@edb.com.ar |
| Argentina | Editorial Guadalupe | Mario V Keiner | Man Dir, Production | ventas@editorialguadalupe.com.ar |
| Argentina | Editorial Heliasta SRL | | | editorial@heliasta.com.ar |
| Argentina | Editorial Hemisferio Sur SA | Adolfo Julian Pena | President & Man Dir, Licensing | informe@hemisferiosur.com.ar |
| Argentina | Editorial Idearium de la Universidad de Mendoza (EDIUM) | Jose Miguel Ciarcia | Manager | rectorado@um.edu.ar |
| Argentina | Editorial Inter-Medica SA | Eduardo Modyeievsky Bakenroth | General Manager | info@inter-medica.com.ar |
| Argentina | Editorial Kier SACIFI | Natalia Gancio | Publisher & Editor | ediciones@kier.com.ar;info@kier.com.ar |
| Argentina | Editorial Losada SA | Moretti Luis Angel | Vice President | administra@editoriallosada.com |
| Argentina | Editorial Medica Panamericana SA | Hugo Brik | President | info@medicapanamericana.com |
| Argentina | Editorial Norte SA | Alejandro I Lamarque | Dir General | |
| Argentina | Editorial Paidos SAICF | Maria Gottheil | Man Dir, Rights & Permissions | direccion@editorialpaidos.com.ar |
| Argentina | Editorial Planeta Argentina SAIC | Guillermo Schavelzon | General Dir | info@editorialplaneta.com.ar |
| Argentina | Editorial Pleamar | Andres Alfonso Bravo | Man Dir | |
| Argentina | Editorial Plus Ultra SA | Jose Isaacson | Editorial | plus_ultra@epu.virtual.ar.net |
| Argentina | Editorial Polemos SA | Juan Carlos Stagnaro | President | informes@polemos.com.ar;editorial@polemos.com.ar |
| Argentina | Editorial Quetzal-Domingo Cortizo | | | profika@ciudad.com.ar |
| Argentina | Editorial Ruy Diaz SAEIC | Gustavo H Zuccotti | Man Dir | editorial@ruydiaz.com.ar |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Argentina | Editorial Santiago Rueda | Enrique S Rueda | Man Dir | esantiruedaediciones@hotmail.com |
| Argentina | Editorial Sigmar SACI | Robert G Chwat | President & Man Dir | editorial@sigmar.com.ar |
| Argentina | Editorial Sigmar SACI | Robert G Chwat | President & Man Dir | rchwat@sigmar.com.ar |
| Argentina | Editorial Sopena Argentina SACI e I | Hipolito Oscar Dhers | Manager | edsopena@elsitio.net |
| Argentina | Editorial Stella | | | admin@editorialstella.com.ar;ventas@editorialstella.com.ar |
| Argentina | Editorial Sudamericana SA | Susana Kaluzynski | Rights & Permissions | info@edsudamericana.com.ar |
| Argentina | Editorial Troquel SA | Gustavo Ressia | President | info@troquel.com.ar |
| Argentina | Editorial Universidad | Rafael del Buono | Partner | info@ed-universidad.com.ar |
| Argentina | Editorial Zeus SRL | Gustavo Luis Caviglia | Dir & Editor | editorialzeus@citynet.net.ar |
| Argentina | Eduardo Sohns | Eduardo Sohns | Contact | sohns@sohns-musica.com.ar |
| Argentina | Emece Editores SA | Marcos I Fantin | Administration | |
| Argentina | Errepar SA | Irene Acero | International Rights Contact | clientes@errepar.com |
| Argentina | EUDEBA (Editorial Universitaria de Buenos Aires) | Victor Palaces | Publishing Manager | eudeba@eudeba.com |
| Argentina | EUDEBA (Editorial Universitaria de Buenos Aires) | Victor Palaces | Publishing Manager | geditorial@eudeba.com.ar |
| Argentina | Fundacion Editorial de Belgrano | Aldo J Perez | Vice President | belgrano@ub.edu.ar |
| Argentina | Galerna SRL | Hugo Benjamin Levin | Dir | contacto@galerna.net |
| Argentina | Galerna SRL | Hugo Benjamin Levin | Dir | hl@galerna.net |
| Argentina | Gram Editora | Manuel Herrero Montes | Dir | grameditora@infovia.com.ar |
| Argentina | Instituto de Publicaciones Navales | Jorge Bergallo | Manager | ipn@centronaval.org.ar;instituto.publicaciones@centronaval.org.ar |
| Argentina | Instituto Nacional de Ciencia y Tecnica Hidrica (INCYTH) | Mario Rodolfo de Marco Naon | President | |
| Argentina | Instituto Torcuato Di Tella | Guido Di Tella | President | econosal@itdtar.edu.ar |
| Argentina | Javier Vergara Editor SA | Gabriela Cruz de Vergara | Vice President & Rights | ediciones-b-arg@ciudad.com.ar |
| Argentina | Juegos & Co SRL | Jaime Poniachik | Dir | juegosyc@impsat1.com.ar |
| Argentina | Juris Editorial | Luis Maesano | International Contact | editorialjuris@arnet.com.ar |
| Argentina | Kapelusz Editora SA | Ivan Dario Pineda | Dir | editores@kapelusz.com.ar |

| Argentina | La Azotea Editorial Fotografica SRL | Sara Facio | Dir | azotea@laazotea.com.ar |
|---|---|---|---|---|
| Argentina | La Ley SA Editora e Impresora | Enrique J Algorta Gaona | General Dir | atencionalcliente@laley.com.ar |
| Argentina | Laffont Ediciones Electronicas SA | Julio Laffont | Contact | info@laffont.com.ar |
| Argentina | Libreria Akadia Editorial | Daniel Patlallan | Dir | akadia@arnet.com.ar |
| Argentina | Libreria del Colegio SA | Javier Lopez Llovet | Contact | |
| Argentina | Libreria Huemul SA | Carlos L Sanchez | Sales, Publicity, Rights & Permissions | libreriahuemul@arnet.com.ar |
| Argentina | Librograf Editora SRL | Adriana Arribas | Contact | |
| Argentina | Lopez Libreros Editores S R L | Josefina A Lopez | Man Dir | |
| Argentina | Marymar Ediciones SA | Saul Chernicoff | Vice President | |
| Argentina | Oikos | Mario C Fuschini Mejia | President | postmaster@atlas.edu.ar |
| Argentina | Ricordi Americana SAEC | Ernesto R Larcade | President | info@ricordimusica.com.ar;ventas@ricordimusica.com.ar |
| Argentina | San Pablo | P Arcangel Cadenas | Man Dir | sobicain@san-pablo.com.ar;director.editorial@san-pablo.com.ar |
| Argentina | Studia Croatica | | | webmaster@studiacroatica.com |
| Argentina | Theoria SRL Distribuidora y Editora | Jorge O Orus | Man Dir | edicionestheoria@ciudad.com.ar |
| Argentina | Tipografica Editora Argentina | Pedro G San Martin | President | |
| Argentina | Universidad Nacional de la Patagonia San Juan Bosco | Romeo Cesar | Dir | delegado@tw.unp.edu.ar |
| Argentina | Victor P de Zavalia SA | Victor H de Zavalia | Man Dir | correo@zavalia.com.ar |
| Armenia | Aiastan Publishers | D M Sarkissian | Dir | |
| Armenia | Arevik | Astghik M Stepanyan | Dir | arevikp@freenet.am;arevick@netsys.am |
| Aruba | De Wit Stores NV | R de Zwart | Man Dir | dewitstores@sctarnet.aw |
| Australia | ABC Books (Australian Broadcasting Corporation) | Ty Speer | General Manager | abcbooks@abc.net.au |
| Australia | Aboriginal Studies Press | Gabby Lhuede | Deputy Dir | gabby.lhuede@aiatsis.gov.au |
| Australia | Aboriginal Studies Press | Gabby Lhuede | Deputy Dir | sales@aiatsis.gov.au;asp@aiatsis.gov.au |
| Australia | Access Press | John Harper-Nelson | Publicity & Rights & Permission | |
| Australia | ACER Press | Andrew Watson | Publishing Manager | sales@acer.edu.au |
| Australia | ACER Press | Andrew Watson | Publishing Manager | watsona@acer.edu.au |
| Australia | ACHPER Inc (Australian Council for Health, Physical Education & Recreation) | Jeff Emmel | Executive Dir | custserv@achper.org.au |
| Australia | ACP Publishing Pty Ltd | | | |
| Australia | Aeolian Press | | | moletav@westnet.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Aerospace Publications Pty Ltd | Gerard  Frawley | Man Editor | mail@ausaviation.com.au |
| Australia | AHB Publications | | | |
| Australia | Aletheia Publishing | David  Holden | Contact | aletheia@bigpond.net.au |
| Australia | Allen & Unwin | Paul  Donovan | Man Dir | frontdesk@allenandunwin.com |
| Australia | Andersen Bowe Pty Ltd | Peter  Andersen | Contact | admin@andersenbowe.com.au |
| Australia | Angel Publications | Steven Shackel | Contact | shack@goulburn.net.au |
| Australia | Anne O'Donovan Pty Ltd | Anne O'Donovan | Head of Company | |
| Australia | Ansay Pty Ltd | P S Lindsay | Sales, Rights & Permissions | |
| Australia | Appropriate Technology Development Group (Inc) WA | Tony  Freeman | Coordinator | apace@argo.net.au |
| Australia | Aquila Press | Rhonda Watson | Dir | info@youthworks.net |
| Australia | Art & Australia Pty Ltd | Eleonora Triguboff | Publisher & Editor-in-Chief | info@artandaustralia.com.au |
| Australia | Art & Australia Pty Ltd | Eleonora Triguboff | Publisher & Editor-in-Chief | publisher@artandaustralia.com.au |
| Australia | Art Gallery of South Australia Bookshop | Christopher Menz | Dir | agsa.bookshop@artgallery.sa.gov.au |
| Australia | Art Gallery of Western Australia | Alan R Dodge | Dir | admin@artgallery.wa.gov.au |
| Australia | Art on the Move | Paul Thompson | Dir | artmoves@artonthemove.com.au |
| Australia | Artmoves Inc | Helen  Vivian | Contact | artmoves@bigpond.com |
| Australia | Ashling Books | Edward J Murtagh | Man Dir & International Rights | |
| Australia | Auslib Press Pty Ltd | Judith  Bundy | Man Dir | info@auslib.com.au |
| Australia | Ausmed Publications Pty Ltd | Cynthea Wellings | Publisher | ausmed@ausmed.com.au |
| Australia | Ausmed Publications Pty Ltd | Cynthea Wellings | Publisher | cwelling@ausmed.com.au |
| Australia | Aussie Books | David A Cooper | Dir | sildale@yahoo.com |
| Australia | Aussies Afire Publishing | Kerry  Medway | Head of Company | kerry@gracechurchpm.org.au |
| Australia | Austed Publishing Co | W B R  Banks | Man Dir | net@austed.com.au |
| Australia | Australasian Medical Publishing Co Ltd (AMPCO) | Martin Van Der Weyden | Chief Executive | medjaust@ampco.com.au |
| Australia | Australasian Textiles & Fashion Publishers | Rosemary Boston | Publisher | roseboston@atfmag.com |
| Australia | Australian Academic Press Pty Ltd | Stephen  May | Man Dir | info@australianacademicpress.com.au |
| Australia | Australian Academy of Science | Sharon Abrahams | Publications Manager | eb@science.org.au;aas@science.org.au |
| Australia | Australian Academy of Science | Sharon Abrahams | Publications Manager | sharon.abrahams@science.org.au |
| Australia | Australian Broadcasting Authority | Anne  Hewer | Publisher | info@aba.gov.au |
| Australia | Australian Chart Book Pty Ltd | David  Kent | Contact | davidkent@bigpond.com |
| Australia | Australian Consumers' Association | Norm  Crothers | General Manager | ausconsumer@choice.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Australian Film Television & Radio School | Andrea Hammond | Head of Communications & Promotions | andrea.hammond@aftrs.edu.au |
| Australia | Australian Film Television & Radio School | Andrea Hammond | Head of Communications & Promotions | infonsw@aftrs.edu.au |
| Australia | Australian Government Information Management Office | Patrick Callioni | Division Manager | |
| Australia | Australian Institute of Criminology | Jen Marshall | Publications Officer | aicpress@aic.gov.au |
| Australia | Australian Institute of Family Studies (AIFS) | Boris Kaspiev | General Manager, HR & External Relations | boris.kaspiev@aifs.gov.au |
| Australia | Australian Institute of Family Studies (AIFS) | Boris Kaspiev | General Manager, HR & External Relations | publications@aifs.org.au |
| Australia | Australian Marine Conservation Society Inc (AMCS) | E J Hegerl | Dir | amcs@amcs.org.au |
| Australia | Australian Rock Art Research Association | Robert Bednarik | Dir & International Rights | auraweb@hotmail.com |
| Australia | Australian Rock Art Research Association | Robert Bednarik | Dir & International Rights | robertbednarik@hotmail.com |
| Australia | Australian Scholarly Publishing (ASP) | Nick Walker | Dir | aspic@ozemail.com.au |
| Australia | Australian Scholarly Publishing (ASP) | Nick Walker | Dir | enquiry@scholarly.info |
| Australia | Australian Science & Technology Heritage Centre | Gavan McCarthy | Dir | enquiries@austehc.unimelb.edu.au |
| Australia | Australian Science & Technology Heritage Centre | Gavan McCarthy | Dir | gavan@austehc.unimelb.edu.au |
| Australia | Axiom Publishing | John Gallehawk | Man Dir | axiom@axiomdist.com.au |
| Australia | Baird Publications | Neil Baird | Chairman | marinfo@baird.com.au |
| Australia | Bandicoot Books | Marion Isham | Publisher | steve@bandicootbooks.com |
| Australia | Barbara Beckett Publishing | Barbara Beckett | Publisher | |
| Australia | Bayda Books | Yuri Tkacz | Manager | enquiries@bayda.com.au; orders@bayda.com.au |
| Australia | Bayda Books | Yuri Tkacz | Manager | ytkacz@bigpond.net.au |
| Australia | Beazer Publishing Co Pty Ltd | Margaret Beazer | Contact | info@beazerpublishing.com |
| Australia | Bellcourt Books | Guy Stephens | Contact | bellcourt@ansonic.com.au |
| Australia | Beri Publishing | Nola Schlegel | Head of Company | beripub@ozemail.com.au |
| Australia | Bernal Publishing | Robert Martin | Man Editor | sales@bernalpublishing.com |
| Australia | Bible Society in Australia National Headquarters | Gregory N Page | Marketing Manager | greg.page@bible.org.au |
| Australia | Bible Society in Australia National Headquarters | Gregory N Page | Marketing Manager | scriptures@bible.com.au; bsdirect@bible.org.au |
| Australia | Bio Concepts Pty Ltd | Henry Osiecki | President | info@bioconcepts.com.au |
| Australia | Birchgrove Books | | | 100406.343@compuserve.com |
| Australia | Black Dog Books | Andrew Kelly | Contact | andrew@bdb.com.au |

| Australia | Black Dog Books | Andrew Kelly | Contact | dog@bdb.com.au |
|---|---|---|---|---|
| Australia | Bloomings Books | Warwick Forge | Publisher | sales@bloomings.com.au |
| Australia | Bloomings Books | Warwick Forge | Publisher | warwick@bloomings.com.au |
| Australia | Blubber Head Press | Michael Sprod | Proprietor | books@astrolabebooks.com.au |
| Australia | Blubber Head Press | Michael Sprod | Proprietor | michael@astrolabebooks.com.au |
| Australia | Board of Studies | John Bennett | General Manager | customerliason@boardofstudies.nsw.edu.au |
| Australia | Boat Books Australia | Philip Brook | Contact | sydney@boatbooks-aust.com.au |
| Australia | Boinkie Publishers | | | |
| Australia | Bolinda Publishing Pty Ltd | Rebecca Herrmann | Dir | info@bolinda.com;sales@bolinda.com |
| Australia | Bolinda Publishing Pty Ltd | Rebecca Herrmann | Dir | rebecca@bolinda.com |
| Australia | Boobook Publications | Ian Hoyle | Head of Company | boobook@compuserve.com |
| Australia | Book Agencies of Tasmania | Graeme Thurlow | Manager | bookingagencies@trump.net.au |
| Australia | Book Collectors Society of Australia | Jeff Bidgood | Secretary | jeff@bcspl.com.au |
| Australia | Bookman Health | | | sales@bookman.com.au;bookman@bookman.com.au |
| Australia | Boolarong Press | | | publish@boolarongpress.com.au |
| Australia | Boombana Publications | Jean-Claude Lacherez | Contact | j.lacherez@uq.net.au |
| Australia | Bower Bird Books | Margaret Baker | Principal Officer | |
| Australia | Bridge To Peace Publications | Jim Scarano | General Manager | books@bridgetopeace.com.au;adesso@bridgetopeace.com.au |
| Australia | Bridgeway Publications | Don Fleming | Executive Dir | donfleming@bridgeway.org.au |
| Australia | Bridgeway Publications | Don Fleming | Executive Dir | info@bridgeway.org.au |
| Australia | Bronwen Hickman | Bronwen Hickman | Contact | bronwenh@vicnet.net.au |
| Australia | Brookfield Press | Frank Stacey | Dir | frank.stacey@csiro.au |
| Australia | Broughton Publishing Pty Ltd | Katherine Blyth | Company Secretary & Manager | katherine.blyth@broughtonpublishing.com.au |
| Australia | Bureau of Rural Sciences | Stephen Bygrave | General Manager | info@brs.gov.au |
| Australia | Bureau of Rural Sciences | Kim Ritman | General Manager | kim.ritman@brs.gov.au |
| Australia | Bureau of Rural Sciences | Stephen Bygrave | General Manager | stephen.bygrave@brs.gov.au |
| Australia | Cairns Art Society Inc | Michael Ferris | Vice President | cairnsartsociety@bigpond.com |
| Australia | Candlelight Trust T/A Candlelight Farm | Ross Mars | Editorial Manager | rossmars@yahoo.com |
| Australia | Captain Jonas Publications | Anthony G Wheeler | Manager | aarfw@ozemail.com.au |
| Australia | Caroline Thornton | | | carthornton@bigpond.com |

| Australia | Carter's (Antiques, Art & Collectables Price Guide) | Trent McVey | General Manager | info@carters.com.au |
|---|---|---|---|---|
| Australia | Carter's (Antiques, Art & Collectables Price Guide) | Trent McVey | General Manager | trent@carters.com.au |
| Australia | Casket Publications | D B Waterson | Contact | |
| Australia | Catchfire Press Inc | Don Cohen | Convenor | catchfire@idl.net.au |
| Australia | Catholic Institute of Sydney | Dr Gerard Kelly | President | cisinfo@cis.catholic.edu.au |
| Australia | Cavendish Publishing Australia Pty Ltd | Sonny Leong | Chief Executive Officer | info@hemisphere.com.au |
| Australia | Cavendish Publishing Australia Pty Ltd | Sonny Leong | Chief Executive Officer | sonnyleong@cavendishpublishing.com |
| Australia | Centenary of Technical Education in Bairnsdale | Lorna Prendergast | Editorial Manager | |
| Australia | Centre for Comparative Literature & Cultural Studies | Kate Rigby | Dir | kate.rigby@arts.monash.edu.au |
| Australia | Centre for Information Studies at Charles Sturt University | Damian Lodge | Associate Dir | cis@csu.edu.au |
| Australia | Centre for Information Studies at Charles Sturt University | Damian Lodge | Associate Dir | dlodge@csu.edu.au |
| Australia | Centre Publications | | | |
| Australia | Chalkface Press Pty Ltd | Bronwyn Mellor | Dir | info@chalkface.net.au |
| Australia | Childerset Publishers | David Ridyard | Man Dir | tessgsp@ozemail.com.au |
| Australia | China Books | Ian Fox | Man Dir | info@chinabooks.com.au |
| Australia | Ching Chic Publishers | Charles E Eather | Manager, Author & Historian | chingchic@winshop.com.au |
| Australia | Chiron Media | Helen Penridge | Contact | chiron@acslink.net.au |
| Australia | Christian Literature Crusade | K T Ridley | Contact | clchq@clcaustralia.org |
| Australia | Christopher R Illert | Christopher R Illert | Editorial Manager | illert@keira.hotkey.net.au |
| Australia | CIS Heinemann | | | |
| Australia | Companion Travel Guidebooks | G R Leitner | International Rights | glu937764@aol.com |
| Australia | Cookery Book | John T Ivimey | Man Dir | answers@cookerybook.com.au |
| Australia | Coolabah Publishing | Patrick O'Connor | International Rights | narniabk@tpg.com.au |
| Australia | Cornford Press | Tim Thorne | Man Editor | info@cornfordpress.com |
| Australia | Covenanter Press | Don Burgess | Sales Manager | don.burgess@covenanterpress.com.au |
| Australia | Crawford House Publishing Pty Ltd | Anthony L Crawford | Man Dir | frontdesk@crawfordhouse.com.au |
| Australia | Crawford House Publishing Pty Ltd | Anthony L Crawford | Man Dir | tonycraw@bigpond.net.au |
| Australia | Crista International | Helen Derrington | Principal | |
| Australia | Crossing Press (Australia) | Peter Moore | Managing Editor & Founder | sales@crossingpress.com.au |
| Australia | Crossroad Distributors | Joyce Bray | Contact | custserv@crossroad.com.au |
| Australia | Crossroad Distributors | Joyce Bray | Contact | joyce@crossroad.com.au |
| Australia | Crystal Publishing | Beryl K Rohan | President | minx@alphalink.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | CSIRO Publishing (Commonwealth Scientific & Industrial Research Organisation) | Paul Reekie | General Manager | publishing@csiro.au |
| Australia | Currency Press Pty Ltd | Nicholas Parsons | Chairman | enquiries@currency.com.au |
| Australia | Curriculum Corporation | Esther Grounds | Publishing Manager | info@curriculum.edu.au |
| Australia | D'Assis Books | | | |
| Australia | D&B Marketing Pty Ltd | Chris Gray | Public Relations | csc.austral@dnb.com.au |
| Australia | D&B Marketing Pty Ltd | Chris Gray | Public Relations | grayc@dnb.com.au |
| Australia | Dabill Publications | Frances Cattell | Business Manager | |
| Australia | Dagraja Press | Graeme Barrow | Owner | granorab@ozemail.com.au |
| Australia | Dangaroo Press | Allan Rich | Sales Manager | dangaroopress@tpg.com.au |
| Australia | David Boyce Publishing Pty Ltd | Marc Boyce | Man Dir | support@boyce.com.au;sales@boyce.com.au |
| Australia | David Ell Publishing | David Ell | Head of Company | info@dialoguemarketing.com.au |
| Australia | Deakin University Press | Marie Kelly | Manager | lynnew@deakin.edu.au |
| Australia | Demonvamp Publications | W H Brook | Publisher | |
| Australia | Department of Energy, Utilities & Sustainability (NSW) | David Nemtzow | Dir General | information@deus.nsw.gov.au |
| Australia | Department of Primary Industries, Queensland | | | books@dpi.qld.gov.au |
| Australia | Desbooks Pty Ltd | Hugh McGinlay | Contact | desbooks@vicnet.net.au |
| Australia | Deva Wings Publications | Greg Govinda | Contact | info@devawings.com |
| Australia | Dryden Publications | Ian R Stubbin | Contact | |
| Australia | Dynamo House Pty Ltd | | | info@dynamoh.com.au |
| Australia | EA Books | Bruce Roff | General Manager | broff@engineersmedia.com.au |
| Australia | EA Books | Bruce Roff | General Manager | eabooks@engineersmedia.com.au |
| Australia | Educational Supplies Pty Ltd | Ross Martin | Man Dir | rosie@educationalsuppliesptyltd.com.au |
| Australia | Edwina Publishing | Christopher J Venn | President | |
| Australia | Eleanor Curtain Publishing | Eleanor Curtain | Man Dir | eleanorcurtain@ecpublishing.com.au |
| Australia | Eleanor Curtain Publishing | Eleanor Curtain | Man Dir | enquiries@ecpublishing.com.au |
| Australia | Elephas Books Pty Ltd | Alan Falkson | Head of Company | |
| Australia | Elsevier Australia | Fergus Hall | Man Dir | customerserviceau@elsevier.com |
| Australia | Elton Publications | Richard Lyon | Contact | elton@iinet.net.au |
| Australia | Emerald City Books | Ken Preece | Dir | emeraldcitybooks@hotmail.com |
| Australia | Emperor Publishing | Phil Birnbaum | Head of Company & Dir | pa@oxfordsquare.com.au |
| Australia | Encyclopaedia Britannica (Australia) Inc | David Campbell | Man Dir | sales@britannica.com.au |
| Australia | Enterprise Publications | | | |

| | | | | |
|---|---|---|---|---|
| Australia | Envirobook | Patrick Thompson | Man Dir | pat@envirobook.com.au |
| Australia | Era Publications | Rodney Martin | Chief Executive Officer & Man Dir | admin@erapublications.com |
| Australia | Era Publications | Rodney Martin | Chief Executive Officer & Man Dir | rod@erapublications.com |
| Australia | Escutcheon Press | | | |
| Australia | Experimental Art Foundation Inc | Julie Lawton | Administrator | eaf@eaf.asn.au |
| Australia | Extraordinary People Press | K Butler | International Rights | info@extraordinarypeoplepress.com |
| Australia | Family Health Publications | Allan Borushek | President | borushek@familyhealth.com.au |
| Australia | Family Reading Publications | Colin Handreck | Contact | colin.handreck@familyreading.com.au |
| Australia | Family Reading Publications | Ian Ruddick | Contact | info@familyreading.com.au |
| Australia | Feakle Press | Colleen Burke | International Rights | |
| Australia | Fernfawn Publications | Jarvis L Finger | Head of Company | |
| Australia | Finch Publishing | Rex Finch | Publisher | info@finch.com.au |
| Australia | Finch Publishing | Rex Finch | Publisher | rex@finch.com.au |
| Australia | Flora Publications International Pty Ltd | Paul Niederer | President & International Rights | |
| Australia | Florilegium | Gilbert Teague | Manager | florileg@ozemail.com.au |
| Australia | Franklin Watts Australia | Tony Watts | General Manager | info@wattspub.com.au |
| Australia | Fraser Publications | | | fraspub@albury.net.au |
| Australia | Fremantle Arts Centre Press | Clive Newman | General Manager | admin@fremantlepress.com.au |
| Australia | Full Circle Publications Co-Operative | | | |
| Australia | Galley Press Publishing | Tony Markidis | Contact | galleypr@ozemail.com.au |
| Australia | Garr Publishing | Robert Symington | Dir | books@digisurf.net.au |
| Australia | Garr Publishing | Robert Symington | Dir | garrpublishing@digisurf.net.au |
| Australia | Ginninderra Press | Stephen Matthews | Publisher | stephen@ginninderrapress.com.au |
| Australia | Gnostic Editions | | | books@gnosis.org.au |
| Australia | Gould Genealogy | Alan Phillips | Contact | alan@gould.com.au |
| Australia | Gould Genealogy | Alan Phillips | Contact | inquiries@gould.com.au |
| Australia | Graffiti Publications | Larry O'Toole | Dir | info@graffitipub.com.au |
| Australia | Grainger Museum | Rosemary Florrimell | Contact | grainger@unimelb.edu.au |
| Australia | Granrott Press | N Hjorth | Dir | |
| Australia | Grass Roots Publishing Pty Ltd | David A Miller | Head of Company | grp@eck.net.au |
| Australia | Great Western Press Pty Ltd | Robert Elliott | Rights & Permissions | |
| Australia | Greater Glider Productions Australia Pty Ltd | Cheryl Wickes | Manager | |
| Australia | Gregory Kefalas Publishing | | | |
| Australia | H&H Publishing | Malcolm Raymond Harris | Contact | malh@melbpc.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Hachette Livre Australia | Anne Macpherson | Publishing & Production Manager | auspub@hachette.com.au;hsales@alliancedist.au;adscs@alliancedist.com.au |
| Australia | Halbooks Publishing & Consulting Service | Sean O'Meara | Contact | sean@iotaproductions.com.au |
| Australia | Hale & Iremonger Pty Ltd | Sylvia Hale | Publisher & General Manager | info@haleiremonger.com |
| Australia | Hale & Iremonger Pty Ltd | Sylvia Hale | Publisher & General Manager | sylvia@haleiremonger.com |
| Australia | Harcourt Australia Pty Ltd | | | international@harcourt.com |
| Australia | Hargreen Publishing Co | Michael Haratsis | Chief Executive | em@execmedia.com.au |
| Australia | HarperCollinsPublishers (Australia) Pty Ltd | Annabel Blay | International Rights Manager | |
| Australia | HarperCollinsReligious | Airlie Lawson | Rights | airlie.lawson@harpercollins.com.au |
| Australia | HarperCollinsReligious | Annette Renshaw | Permissions | annette.renshaw@harpercollins.com.au |
| Australia | HarperCollinsReligious | Fiona Mclennan | Online Marketing Manager | fiona.mclennan@harpercollins.com.au |
| Australia | Hartys Creek Press | Lois Higgins | Contact | |
| Australia | Hawker Brownlow Education | Elaine Brownlow | Publishing Dir | ebrownlow@hbe.com.au |
| Australia | Hawker Brownlow Education | Elaine Brownlow | Publishing Dir | orders@hbe.com.au |
| Australia | Hayes Publishing Co | P C Hayes | Contact | peterchayes@hotmail.com |
| Australia | Heinemann Library | Rod Morahan | General Manager | int.schools@harcourteducation.com.au |
| Australia | Heinemann Library | Rod Morahan | General Manager | rod.morahan@harcourteducation.com.au |
| Australia | Hema Maps Pty Ltd | Henry Boegheim | Man Dir | enquiries@hemamaps.com |
| Australia | Herbert Bolles | | | bolles@pnc.com.au |
| Australia | Hihorse Publishing Pty Ltd | Patricia Kovac | Contact | hihorse@ozemail.com.au |
| Australia | Histec Publications | Brian E Lloyd | Dir | belloyd@projectx.com.au |
| Australia | Horst Blaich Pty Ltd | | | |
| Australia | Horwitz Education | Stephen Wilson | General Manager | education@horwitz.com.au |
| Australia | Horwitz Education | Stephen Wilson | General Manager | stephenw@horwitz.com.au |
| Australia | Hospitality Books | Jeffrey Puckeridge | Manager | sales@hospitalitybooks.com.au |
| Australia | Hudson Publishing Services Pty Ltd | Nick Hudson | Head of Company, Editorial Dir & Manager | travturf@bigpond.com |
| Australia | Hunter House Publications | Cynthia Hunter | Author & Publisher | wf&mc@hunterlink.net.au |
| Australia | HWW Ltd | Jennifer Wilson | Man Dir | info@hww.com.au |
| Australia | Hyland House Publishing Pty Ltd | Michael Schoo | Man Dir | hyland3@netspace.net.au |
| Australia | In-Tune Books | Malcolm Cohan | Manager | mcohan@ozemail.com.au |
| Australia | Indra Publishing | Ian James Fraser | Publisher | ian@indra.com.au |

| | | | | |
|---|---|---|---|---|
| Australia | Institute of Aboriginal Development (IAD Press) | Jill  Walsh | Publisher | publisher@iad.edu.au |
| Australia | Institute of Aboriginal Development (IAD Press) | Jill  Walsh | Publisher | sales@lad.edu.au |
| Australia | Inwardpath Publishers | | | |
| Australia | Island Press Co-operative | Philip  Hammial | Man Dir | isphaw@hermes.net.au |
| Australia | J M McGregor Pty Ltd | Malcolm McGregor | Man Dir | j.m.mcgregor@bigpond.com |
| Australia | Jabiru Press | Dick  Johnson | Contact | djohnson@netspace.net.au |
| Australia | James Nicholas Publishers Pty Ltd | Rea  Zajda | Publisher & Editor | customerservice@jnponline.com |
| Australia | Jared Publishing | | | |
| Australia | Jarrah Publications | Willy  Frank | Sales Dir & International Rights | |
| Australia | Jenelle Press | | | |
| Australia | Jesuit Publications | Andrew Hamilton | Publisher | jespub@jespub.jesuit.org.au |
| Australia | Jika Publishing | | | jordanca@alphalink.com.au |
| Australia | Jill Oxton Publications Pty Ltd | Jill  Oxton | Publisher | jill@jilloxtonxstitch.com |
| Australia | John Garratt Publishing | Tony  Biviano | General Manager | sales@johngarratt.com.au |
| Australia | Joval Publications | John  Reid | Contact | |
| Australia | Jurriaan Plesman | | | jurplesman@gmail.com |
| Australia | K & Z Mostafanejad | Karola Mostafanejad | Head of Company | |
| Australia | Kangaroo Press | David Rosenberg | Publisher | |
| Australia | Kerri Hamer | Kerri  Hamer | Publisher & Author | khamer@oakhill.nsw.edu.au |
| Australia | Killara Press | Sylvia  Seiler | Contact | seiler@elr.com.au |
| Australia | Kingsclear Books | Catherine Warne | Chief Executive Officer & Dir, Sales & Production | kingsclear@wr.com.au |
| Australia | Kookaburra Technical Publications Pty Ltd | Geoff  Pentland | Head of Company | |
| Australia | Landarc Publications | Carolyn  Pike | Manager | carmar@computerlaw.com.au |
| Australia | Lansdowne Publishing Pty Ltd | Deborah  Nixon | Publisher | info@lanspub.com.au |
| Australia | Laurel Press | Chris  Bell | Head of Company | chrisjen@southcom.com.au |
| Australia | Lawbook Co | E  Costigan | Publishing Manager | lra.service@thomson.com |
| Australia | Levanter Publishing & Associates | David  Ehrlich | Head of Company | |
| Australia | LexisNexis Butterworths Australia Ltd | James Broadfoot | Publishing Dir | orders@butterworths.com.au;customer.relations@lexisnexis.com.au |
| Australia | Libra Books Pty Ltd | Bert  Wicks | Head of Company | bwicks@trump.net.au |
| Australia | Life Planning Foundation of Australia Inc | John  Vial | Executive Dir | lifeclub@vicnet.net.au |
| Australia | Linking-Up Publishing | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Little Hills Press Pty Ltd | Charles C Burfitt | Chief Executive & Sales | lhills@bigpond.net.au;sales@littlehills.com;info@littlehills.com;editor@littlehills.com |
| Australia | Little Red Apple Publishing | Rose Solomon | Contact | littleredapple@hotmail.com |
| Australia | Local Consumption Publications (LCP) | Christen Cornell | Contact | christen.cornell@uts.edu.au |
| Australia | Local Consumption Publications (LCP) | Christen Cornell | Contact | info@localconsumption.com |
| Australia | Lonely Planet Publications | Annalisa Guidici | Rights & Permissions | talk2us@lonelyplanet.com.au |
| Australia | Lothian Books | Peter Lothian | Man Dir & Publishing | books@lothian.com.au |
| Australia | Lothian Books | Peter Lothian | Man Dir & Publishing | peter_lothian@lothian.com.au |
| Australia | Louis Braille Audio | Edwina Kenrick | Publishing & Rights Manager | edwina.kenrick@visionaustralia.org.au |
| Australia | Louis Braille Audio | Edwina Kenrick | Publishing & Rights Manager | lba.sales@visionaustralia.org.au |
| Australia | Lowden Publishing Co | Jim Lowden | Man Dir | jim@theruralstore.com.au |
| Australia | Lowden Publishing Co | Jim Lowden | Man Dir | service@theruralstore.com.au |
| Australia | Macmillan Education Australia | Shane Armstrong | Man Dir | marketing@macmillan.com.au |
| Australia | Macmillan Education Australia | Shane Armstrong | Man Dir | shane.armstrong@macmillan.com.au |
| Australia | Macmillan Publishers Australia Pty Ltd | Angela Berry | Primary Publisher | angela.berry@macmillan.com.au |
| Australia | Magabala Books Aboriginal Corporation | Bronwyn Houston | Publishing Manager | info@magabala.com |
| Australia | Magpie Books Publishing Pty Ltd | | | fsquawk@magpiebooks.com.au |
| Australia | Magpie Publications | T A Orchard | Contact | |
| Australia | Magpies Magazine Pty Ltd | Ray Turton | Editor | james@magpies.net.au |
| Australia | Malthouse Theatre Co | Brad Martin | Marketing Manager | admin@malthousetheatre.com.au |
| Australia | Malthouse Theatre Co | Brad Martin | Marketing Manager | bmartin@malthousetheatre.com.au |
| Australia | Marketing Focus | Barry Ross Urquhart | Head of Company & Man Dir | urquhart@marketingfocus.net.au |
| Australia | Marque Publishing Co Pty Ltd | Alistair Kennedy | Business Manager | books@marque.com.au |
| Australia | Matthias Media | Ian Carmichael | Operations & Finance Dir | info@matthiasmedia.com.au |
| Australia | Mayne Publishing Pty Ltd | C Mayne | Contact | sales@maynepublishing.com.au |
| Australia | Media East Press | Thomas E King | Executive Editor | |
| Australia | Melbourne Institute of Applied Economic & Social Research | Nellie Lentini | Publications Manager | melb-inst@unimelb.edu.au |
| Australia | Melbourne Institute of Applied Economic & Social Research | Nellie Lentini | Publications Manager | n.lentini@unimelb.edu.au |
| Australia | Melbourne University Publishing Ltd | Ross Wallis | General Manager | mup-info@unimelb.edu.au |
| Australia | Melbourne University Publishing Ltd | Ross Wallis | General Manager | rwallis@unimelb.edu.au |
| Australia | Melting Pot Press | Ron Wood | Dir | books@elt.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Melway Publishing Pty Ltd | Murray Godfrey | Dir | melway@ausway.com;orders@ausway.com |
| Australia | Melway Publishing Pty Ltd | Murray Godfrey | Dir | murray.godfrey@ausway.com |
| Australia | Michelle Anderson Publishing | Michelle Anderson | Publisher, Rights & Permissions | mapubl@bigpond.net.au |
| Australia | Mimosa Publications Pty Ltd | David Steele | International Marketing & Publishing Dir | publications_mimosa@mcgraw-hill.com |
| Australia | Mission Publications of Australia | | | missionpublaust@bigpond.com |
| Australia | Moonlight Publishing | Chris Spencer | Manager | chris_spencer@bssc.edu.au |
| Australia | Moonlight Publishing | Chris Spencer | Manager | moonlight@impulse.net.au |
| Australia | Mostly Unsung | Neil C Smith | Head of Company | milhis@alphalink.com.au |
| Australia | Mountain House Press | | | |
| Australia | Mouse House Press | M L Beggs | Contact | s.juan@edfac.usyd.edu.au |
| Australia | Mulavon Publishing | Rebecca Pinchin | Contact | |
| Australia | Mulini Press | Victor Crittenden | Dir | |
| Australia | Murdoch Books | Kay Scarlett | Publisher | |
| Australia | Museum of Victoria | Toula Marra | Project Officer | publications@museum.vic.gov.au |
| Australia | Museum of Victoria | Toula Marra | Project Officer | tmarra@museum.vic.gov.au |
| Australia | National Association of Forest Industries Ltd | | | enquiries@nafi.com.au |
| Australia | National Gallery of Australia | Lisa Cargill | Rights & Permissions Officer | copyright@nga.gov.au |
| Australia | National Gallery of Australia | Lisa Cargill | Rights & Permissions Officer | information@nga.gov.au |
| Australia | National Gallery of Australia | Ron Radford | Dir | ron.radford@nga.gov.au |
| Australia | National Gallery of Victoria | Philip Jago | Publications Manager | enquiries@ngv.vic.gov.au |
| Australia | National Gallery of Victoria | Philip Jago | Publications Manager | philip.jago@ngv.vic.gov.au |
| Australia | National Library of Australia | Paul Cliff | Publications | nlasales@nla.gov.au |
| Australia | National Library of Australia | Paul Cliff | Publications | pcliff@nla.gov.au |
| Australia | Navarine Publishing | Graeme Broxam | Manager | gjbroxam@bigpond.com.au |
| Australia | New Creation Publications Ministries & Resource Centre | John David Skewes | General Manager | john@newcreation.org.au |
| Australia | New Creation Publications Ministries & Resource Centre | John David Skewes | General Manager | ministry@newcreation.org.au |
| Australia | New Endeavour Press | | | |
| Australia | New Era Publications Australia Pty Ltd | | | nepa@bigpond.net.au |
| Australia | Newman Publications | B J H Tierney | Contact | |
| Australia | NMA Publications | Rainer G Linz | Publisher | rlinz@internode.on.net |
| Australia | NMA Publications | Rainer G Linz | Publisher | rlinz@netspace.net.au |
| Australia | NSW Agriculture | | | nsw.agriculture@dpi.nsw.gov.au |
| Australia | Ocean Press | David Deutschmann | President | info@oceanbooks.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Oceans Enterprises | Peter Stone | Contact | peter@oceans.com.au |
| Australia | Off the Shelf Publishing | Gillian Souter | Publisher | |
| Australia | Oidium Books | Richard Turner | Contact | tecnilab@ozemail.com.au |
| Australia | Ollif Publishing Co | | | |
| Australia | Omnibus Books | Dyan Blacklock | Publisher & General Manager | omnibus@scholastic.com.au |
| Australia | On The Stone | Marje Prior | Man Dir | m.prior@onthestone.com |
| Australia | Online Information Resources | Sherrey Quinn | Dir | |
| Australia | Oriental Publications | | | oriental@dove.mtx.net.au |
| Australia | Orin Books | S E Shifrin | Man Dir | |
| Australia | OTEN (Open Training & Education Network) | | | |
| Australia | Outback Books - CQU Press | | | cqupress@cqu.edu.au |
| Australia | Outdoor Press Pty Ltd | Douglas M Stone | Manager | coiltak@nex.net.au |
| Australia | Outdoor Press Pty Ltd | Douglas M Stone | Manager | dougstone@goldexpeditions.com.au |
| Australia | Owl Publishing | Helen Nickas | Publisher | owlbooks@bigpond.com |
| Australia | Oxfam Australia | Sarah Lowe | Publications Coordinator | enquire@oxfam.org.au |
| Australia | Pademelon Press | Rodney Kenner | Dir & International Rights | info@pademelonpress.com.au |
| Australia | Pademelon Press | Rodney Kenner | Dir & International Rights | rodneyk@pademelonpress.com.au |
| Australia | Palm Beach Press | Nat Young | Contact | nats@nor.com.au |
| Australia | Palms Press | H K Garland | Contact | |
| Australia | Pan Macmillan Australia Pty Ltd | James Fraser | Publishing Dir | james.fraser@macmillan.com.au |
| Australia | Pan Macmillan Australia Pty Ltd | James Fraser | Publishing Dir | pansyd@macmillan.com.au;panpublicity@macmillan.com.au;panpublishing@macmillan.com.au |
| Australia | Pandani Press | Sue Backhouse | Head of Company | pandani@iprimus.com.au |
| Australia | Papyrus Publishing | Clariss Stein | Chief Editor | editor@papyrus.com.au;orders@papyrus.com |
| Australia | Parabel Place | Brigitte Lambert | Head of Company | |
| Australia | Pascal Press | Matthew Blake | Publisher | contact@pascalpress.com.au |
| Australia | Pascal Press | Matthew Blake | Publisher | matthew@pascalpress.com.au |
| Australia | Pascoe Publishing Pty Ltd | Lyn Harwood | Dir & International Rights | pascoe@vicnet.net.au |
| Australia | PCE Press | J C Nicol | Dir | director@pcq.org.au |
| Australia | PCE Press | J C Nicol | Dir | pcq@gil.com.au |
| Australia | Penguin Group (Australia) | Peg McColl | Rights Manager | peg.mccoll@au.penguingroup.com |
| Australia | Penguin Group (Australia) | Peg McColl | Rights Manager | sales@au.penguingroup.com |
| Australia | People Learn Productions Inc | Sian Wakeling | Administrative Officer | orders@peoplelearn.com.au |
| Australia | Peribo Pty Ltd | Edward Coffey | Chairman | peribo@bigpond.com |
| Australia | Phoenix Education Pty Ltd | Barney Rivers | Dir | bjrivers@optusnet.com.au |

| | | | | |
|---|---|---|---|---|
| Australia | Phoenix Education Pty Ltd | Barney  Rivers | Dir | service@phoenixeduc.com |
| Australia | Pinchgut Press | Marjorie  Pizer | Chief Executive & Dir | |
| Australia | Pinevale Publications | Glenville  Pike | Publisher & Editor | |
| Australia | Playlab Press | Kathryn  Kelly | Executive Dir | info@playlab.org.au |
| Australia | Plum Press | Neil  Flanagan | Head of Company | neilfl@squirrel.com.au |
| Australia | Plum Press | Neil  Flanagan | Head of Company | tom@justasktom.com |
| Australia | Pluto Press Australia Pty Ltd | Sarah  Crisp | Publishing Manager | pluto@plutoaustralia.com |
| Australia | Pollitecon Publications | Victor  Bivell | Editor & Publisher | info@pollitecon.com |
| Australia | Power Publications | Roger Benjamin | Dir | power.publications@arts.usyd.edu.au |
| Australia | Press for Success | Jill  Yelland | Dir | press4@press4success.com.au |
| Australia | Price Publishing | | | pricesys@localnet.com.au |
| Australia | Primary English Teaching Association | Peter  O'Brien | Executive Dir | info@peta.edu.au |
| Australia | Protestant Publications | D  Shelton | Contact | bisden@pnc.com.au |
| Australia | Quakers Hill Press | Peter  Day | Publisher | dayp@mpx.com.au |
| Australia | Queen Victoria Museum & Art Gallery Publications | Kaye  Dimmack | Publications Coordinator | enquiries@qvmag.tas.gov.au;shop@qvmag.tas.gov.au |
| Australia | Queen Victoria Museum & Art Gallery Publications | Kaye  Dimmack | Publications Coordinator | kaye.dimmack@qvmag.tas.gov.au |
| Australia | Queensland Art Gallery | Doug  Hall | Gallery Dir | gallery@qag.qld.gov.au;publications@qag.qld.gov.au |
| Australia | R & R Publications Pty Ltd | Richard  Carroll | Publisher & International Rights | info@randrpublications.com.au |
| Australia | R & R Publications Pty Ltd | Richard  Carroll | Publisher & International Rights | richardc@bigpond.net.au |
| Australia | Radiating Books | Helen Seccombe | Head of Company | |
| Australia | Raincloud Productions | Craig  Dent | Head of Company | |
| Australia | Rainforest Publishing | Rod  Ritchie | Head of Company | rod.ritchie@sfine.arts.sa.edu.au |
| Australia | Rams Skull Press | Ron  Edwards | Publisher | ramskull@tpg.com.au |
| Australia | Random House Australia | Nerrilee  Weir | Rights Manager | random@randomhouse.com.au |
| Australia | Rankin Publishers | Robert  Rankin | Proprietor & International Rights | info@rankin.com.au |
| Australia | Rawlhouse Publishing Pty Ltd | C  Morriss | Dir | cmorriss@rawlhouse.com |
| Australia | Rawlhouse Publishing Pty Ltd | C  Morriss | Dir | info@rawlhouse.com |
| Australia | Reader's Digest (Australia) Pty Ltd | William  Toohey | Man Dir | customerservice.au@readersdigest.com |
| Australia | Ready-Ed Publications | Tim  Lowson | International Rights | info@readyed.com.au |
| Australia | Ready-Ed Publications | Tim  Lowson | International Rights | tim@readyed.com.au |
| Australia | Real Estate Institute of Australia | Sandra  Green | Publisher | reia@reiaustralia.com.au |
| Australia | Regency Publishing | Mimma Trimboli | Manager, Licensing & Royalties | mimma.trimboli@tafesa.edu.au |
| Australia | Regency Publishing | Mimma Trimboli | Manager, Licensing & Royalties | regencypublishing@tafesa.edu.au |
| Australia | RIC Publications Pty Ltd | Brian  Guiness | Marketing Dir | brian@ricgroup.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | RIC Publications Pty Ltd | Brian Guiness | Marketing Dir | mail@ricgroup.com.au |
| Australia | RMIT Publishing | Judy Benson | Training Liaison Officer | info@rmitpublishing.com.au;publish@informit.com.au |
| Australia | Robert Andersen & Associates Pty Ltd | Robert Andersen | Man Dir | info@abooks.com.au |
| Australia | Robert Berthold Photography | Robert Berthold | Head of Company | |
| Australia | Rosenberg Publishing | David Rosenberg | Dir | sales@rosenbergpub.com |
| Australia | Royal Society of New South Wales | Irene Kelly | Contact | info@nsw.royalsoc.org.au |
| Australia | Ruskin Rowe Press | Jan Roberts | Author & International Rights | |
| Australia | Saint George Books | | | |
| Australia | Saltwater Publications | Richard Hawkins | Contact | hawkins571@ozemail.com.au |
| Australia | Sandra Lee Agencies | Sandra Lewin-Smith | Marketing | winston@ozonline.com.au |
| Australia | Scholastic Australia Pty Ltd | Andrew Berkhut | General Manager, Publishing | customer_service@scholastic.com.au |
| Australia | Science Press | Robert Koo | General Manager | sales@sciencepress.com.au |
| Australia | Scribe Publications Pty Ltd | Henry Rosenbloom | Founder & Publisher | info@scribepub.com.au |
| Australia | Scroll Publishers | | | |
| Australia | Seanachas Press | Peter Gibson | Contact | |
| Australia | See Australia Guides | Greg Dunnett | Dir | sag@minopher.net.au |
| Australia | Single X Publications | Michael X Savvas | Editor & Author | msavvas@usa.net |
| Australia | Skills Publishing | Art Burrows | Publisher | administration@skillspublish.com.au |
| Australia | Slouch Hat Publications | Sue Austin | Contact | slouchat@surf.net.au |
| Australia | Smink Works Books | Suzanne Male | Publisher | books@sminkworks.com |
| Australia | Social Club Books Pty Ltd | Ken Finlayson | Man Dir | custservice@scb.com.au;info@scb.com.au |
| Australia | Social Club Books Pty Ltd | Ken Finlayson | Man Dir | kenf@scb.com.au |
| Australia | Social Science Press | | | |
| Australia | Somerset Publications | Joan Flynn | Editor | crabbetarabian@hotkey.net.au |
| Australia | South Australian Government-Department of Education, Training & Employment | | | decscustomers@saugov.sa.gov.au |
| Australia | Southern Cross Press & Press Services | Joan Starr | Contact | jstarr@telstra.easymail.com.au |
| Australia | Spacevision Publishing | A E Allison | Head of Company | |
| Australia | Spaniel Books | Michael Giffin | Contact | michaelg@spanielbooks.com |
| Australia | Spinifex Press | Susan Hawthorne | Dir | hawsu@spinifexpress.com.qu |
| Australia | St Joseph Publications | Marie Levey | Contact | marietlevey@idx.com.au |
| Australia | St Pauls Publications | Michael Goonan | Publisher | mgoonan@stpauls.com.au |
| Australia | St Pauls Publications | Michael Goonan | Publisher | publications@stpauls.com.au;info@stpauls.com.au;sales@stpauls.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Standards Australia Ltd | John Tucker | Chief Executive Officer | mail@standards.org.au |
| Australia | State Print SA, State Publishing Unit | | | |
| Australia | Submariner Publications | John Lippmann | Contact | jlpubs@bigpond.net.au |
| Australia | Summer Institute of Linguistics, Pacific Area Office | | | |
| Australia | Systex | Peter Burke | Head of Company | |
| Australia | Tamarind Publications | | | geoffre4@bigpond.com |
| Australia | Terania Rainforest Publishing | Nan J Nicholson | Contact | terania@activ8.net.au |
| Australia | Tertiary Press | Cathy Grundy | Manager | cgrundy@swin.edu.au |
| Australia | Tertiary Press | Cathy Grundy | Manager | custserv@tertiarypress.com.au |
| Australia | Thames & Hudson Australia Pty Ltd | Peter Shaw | Man Dir | enquiries@thaust.com.au |
| Australia | The Advancement Centre | | | |
| Australia | The Book Co Publishing Pty Ltd | Glenn Johnstone | Publisher | sales@thebookcompany.com.au |
| Australia | The Educational Advantage Pty Ltd | Lou McKenna | Publishing & Design | info@mathsmate.net |
| Australia | The Educational Advantage Pty Ltd | Lou McKenna | Publishing & Design | lou@mathsmate.net |
| Australia | The Federation Press | Trisha Valliappan | Associate Publisher | info@federationpress.com.au |
| Australia | The Five Mile Press Pty Ltd | David Horgan | Man Dir | publishing@fivemile.com.au |
| Australia | The Images Publishing Group Pty Ltd | Alessina Rose Brooks | Dir | books@images.com.au |
| Australia | The Macquarie Library Pty Ltd | | | customer.service@macquarieonline.com.au |
| Australia | The Polding Press | | | manager@catholicbookshop.com.au |
| Australia | The Royal Society of Victoria Inc | Camilla van Megen | Executive Officer | rsv@sciencevictoria.org.au |
| Australia | The Sheringa Book Committee | William Nosworthy | Head of Company | |
| Australia | The Text Publishing Co Pty Ltd | Anne Beilby | Rights | anne.beilby@textpublishing.com.au |
| Australia | The Text Publishing Co Pty Ltd | Anne Beilby | Rights | books@textpublishing.com.au |
| Australia | The Useful Publishing Co | Murray Davey | Contact | |
| Australia | The Watermark Press | Simon Blackall | Head of Company | watermark.boorowa@bigpond.com |
| Australia | The Worsley Press | Geoff Heard | Owner, Publisher & International Rights | gheard@worsleypress.com |
| Australia | The Worsley Press | Geoff Heard | Owner, Publisher & International Rights | info@worsleypress.com |
| Australia | Thornbill Press | Graeme Webster | Head of Company | webmaster@camtech.net.au |
| Australia | Thorpe-Bowker | Tim Coronel | Publisher | tim.coronel@thorpe.com.au |
| Australia | Thorpe-Bowker | Tim Coronel | Publisher | yoursay@thorpe.com.au |
| Australia | Time Life Australia Pty Ltd | Bonita L Boezeman | Man Dir | tl_service@timelife.com |
| Australia | Tirian Publications | | | info@tirian.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Tom Publications | Radmila Mijatovic | Contact | rada22@netl.nw.com.au |
| Australia | Tom Roberts Books | Pat  Roberts | Owner & Dir | |
| Australia | Tomorrow Publications | Paula  Morrow | Contact | tomorrowtrading@hotmail.com |
| Australia | Tracy Marsh Publications Pty Ltd | Tracy  Marsh | Chief Executive | tracy@tracymarsh.com |
| Australia | Transpareon Press | Frances Wheelhouse | Dir | transpareonpress@ihug.com.au |
| Australia | Turton & Armstrong Pty Ltd Publishers | Paul T Armstrong | Dir | turtarm01@optusnet.com.au |
| Australia | Unity Press | Anna  Voigt | Dir | mmacnabb@zip.com.au |
| Australia | Universal Business Directories, Australia Pty Ltd | | | |
| Australia | Universal Publishers Pty Ltd | Kim  Mouret | Sales & Marketing Manager | |
| Australia | University of New South Wales Press Ltd | Phillipa McGuinness | Executive Publisher | info.press@unsw.edu.au |
| Australia | University of New South Wales Press Ltd | Phillipa McGuinness | Executive Publisher | p.mcguinness@unswpress.com.au |
| Australia | University of Newcastle | | | |
| Australia | University of Queensland Press | Dinah  Johnson | Rights Manager | dinah@uqp.uq.edu.au |
| Australia | University of Queensland Press | Dinah  Johnson | Rights Manager | uqp@uqp.uq.edu.au |
| Australia | University of Western Australia Press | Terri-ann  White | Dir | admin@uwapress.uwa.edu.au |
| Australia | University of Western Australia Press | Terri-ann  White | Dir | tapress@uwapress.uwa.edu.au |
| Australia | VCTA Publishing | Christine  Reid | Executive Dir | christine.reid@vcta.asn.au |
| Australia | VCTA Publishing | Christine  Reid | Executive Dir | vcta@vcta.asn.au |
| Australia | Veritas Press | | | copytype@interworx.com.au |
| Australia | Victorian Arts Centre Trust | Tim  Jacobs | Chief Executive Officer | |
| Australia | Villamanta Publishing Services Inc | Merrin McCracken | Acting Chairperson | |
| Australia | Vista Publications | Eva  Fabian | International Rights | vistaof@mbox.com.au |
| Australia | Vital Publications | Nigel  Pegram | Contact | vitalpubs@churchesofchrist.org.au |
| Australia | WebsterWorld Pty Ltd | | | sales@websterpublishing.com |
| Australia | Wellington Lane Press Pty Ltd | Carol Dettmann | Publisher | dettmann@bigpond.net.au |
| Australia | Wellness Australia | Grant  Donovan | Head of Company & Dir | grant@workteams.com |
| Australia | WHAS Pty Ltd | Jacqui  Comley | Head of Company | |
| Australia | Wild & Woolley | Pat  Woolley | President & Man Dir | pwoolley@fastbooks.com.au |
| Australia | Wild Publications Pty Ltd | Stephen Hamilton | Man Dir | management@wild.com.au |
| Australia | Wildscape Australia | Peter  Jarver | Contact | jarver@thunder.com.au |
| Australia | Wileman Publications | Bud  Wileman | International Rights | wileman@onthenet.com.au |
| Australia | Windhorse Books | Dh  Ratnajyoti | Contact | books@windhorse.com.au |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Australia | Windward Publications Pty Ltd | David Colfelt | Contact | dc@windward.com.au |
| Australia | Windward Publications Pty Ltd | David Colfelt | Contact | sales@windward.com.au |
| Australia | Winetitles Pty Ltd | Elizabeth Bouzoudis | General Manager | info@winetitles.com.au |
| Australia | Woodlands Publications | A N Bendeich | Contact | woodlands@whopres.com.au |
| Australia | Yanagang Publishing | Dindy Vaughan | Contact | dindy_vaughan@optusnet.com.au |
| Australia | Yvonne McBurney | Yvonne McBurney | Dir | |
| Austria | Aarachne Verlag | Ernst Petz | Manager | spinne@aarachne.at |
| Austria | Abakus Verlag GesmbH | | | |
| Austria | Akademische Druck-u Verlagsanstalt Dr Paul Struzl GmbH | Hubert C Konrad | General Manager | info@adeva.com |
| Austria | Akademische Druck-u Verlagsanstalt Dr Paul Struzl GmbH | Hubert C Konrad | General Manager | konrad@adeva.com |
| Austria | Alekto Verlag und AIDA Marketing und Werbung GmbH | Harry Haberl | Manager & Marketing Dir | bali@bali.co.at |
| Austria | Alekto Verlag und AIDA Marketing und Werbung GmbH | Harry Haberl | Manager & Marketing Dir | harry.haberl@bali.co.at |
| Austria | Alois Goschl & Co | Hiltraud Lechner | Proprietor | |
| Austria | Andreas Verlagsbuchhandels GesmbH | Wolf-Dietrich Andreas | Publisher | |
| Austria | Annette Betz Verlag | Susanne Czeitschner | Contact | czeitschner@ueberreuter.at |
| Austria | Annette Betz Verlag | Susanne Czeitschner | Contact | office@ueberreuter.at |
| Austria | Astor-Verlag, Willibald Schlager | Willi Schlager | Owner | willi.schlager@chello.at |
| Austria | Autorensolidaritaet - Verlag der Interessengemeinschaft oeterreichischer Autorinnen und Autoren | Gerhard Ruiss | Man Dir | ig@literaturhaus.at |
| Austria | Bethania Verlag | Helene Mirtl | Contact | |
| Austria | Bohmann Druck & Verlag GmbH & Co KG | Gabriele Susanne Ambros | Publisher | office.gl@bohmann.at |
| Austria | Braintrust GmbH | Christian Seifert | Dir | office@braintrust.at |
| Austria | Braintrust GmbH | Christian Seifert | Dir | seifert@braintrust.at |
| Austria | BSE Verlag Dr Bernhard Schuettengruber | | | |
| Austria | Buchkultur Verlagsgesellschaft mbH | Nils Jensen | Publisher | jensen@buchkultur.net |
| Austria | Buchkultur Verlagsgesellschaft mbH | Nils Jensen | Publisher | office@buchkultur.net |
| Austria | Buchverlage Kremayr & Scheriau/Orac | Leo Mazakarini | Publisher | office@kremayr-scheriau.at |
| Austria | Camera Austria | Manfred Willmann | Publisher | office@camera-austria.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | CEEBA Publications Antenne d'Autriche | Hermann Hochegger | Man Dir, Editorial | hochegger@steyler.at |
| Austria | Christian Brandstaetter Verlagsgesellschaft mbH & Co KG | Elisabeth Hoelzl | Foreign Rights | e.hoelzl@cbv.at |
| Austria | Christian Brandstaetter Verlagsgesellschaft mbH & Co KG | Elisabeth Hoelzl | Foreign Rights | info@cbv.at |
| Austria | Compass-Verlag GmbH | Horst Dolezal | Man Dir | office@compass.at |
| Austria | Czernin Verlags GmbH | Benedikt Foeger | Publisher | foeger@czernin-verlag.com |
| Austria | Czernin Verlags GmbH | Benedikt Foeger | Publisher | office@czernin-verlag.com |
| Austria | Danubia Verlag, Braumueller & Sohn | N Schnabl | Man Dir | |
| Austria | dbv-Verlag fuer die Technische Universitaet Graz | Maria Drexler | Project Manager/Editor | maria.drexler@dbv.at |
| Austria | dbv-Verlag fuer die Technische Universitaet Graz | Maria Drexler | Project Manager/Editor | office@dbv.at |
| Austria | Denzel-Verlag | Harald Denzel | Contact | denzel-verlag@web.de |
| Austria | Der Baum Wolfgang Biedermann Verlag | Wolfgang Biedermann | President & Publisher | wolfgang.biedermann@telering.at |
| Austria | Deuticke Verlag | Martina Schmidt | Program Manager | info@deuticke.at |
| Austria | Deuticke Verlag | Martina Schmidt | Program Manager | schmidt@zsolnay.at |
| Austria | Development News | Willy Bruckner | Publications Manager | |
| Austria | Diotima Presse | | | mail@atelier-diotima.com |
| Austria | Dr A Schendl GmbH und Co KG | Martin Oegg | Dir | info@schendl.at |
| Austria | Dr Heinrich Fuchs | | | edition.h.fuchs@aon.at |
| Austria | Dr Verena Hofstaetter | | | verlag@vh-communications.at |
| Austria | Dr Waltraud Neuwirth Selbstverlag | Waltraud Neuwirth | Contact | waltraud.neuwith@eunet.at |
| Austria | Edition E Hilger | Ernst Hilger | Man Dir & Production | hilger@hilger.at |
| Austria | Edition Graphischer Zirkel | | | |
| Austria | Edition Koenigstein | Georg Koenigstein | Publisher | edition.koenigstein@aon.at |
| Austria | Edition Neues Marchen GmbH | Folke Tegetthoff | Owner | folke@tegetthoff.at;grazerzaehlt@tegetthoff.at |
| Austria | Edition Thurnhof KEG | Toni Kurz | Publisher | edition@thurnhof.at |
| Austria | Edition Thurnhof KEG | Toni Kurz | Publisher | toni.kurz@eunet.at |
| Austria | Edition Tusch | Anton Tusch | Man Dir | citypost@cpz.at |
| Austria | Edition Va Bene | Walter Weiss | Owner | edition@vabene.at |
| Austria | Ennsthaler GesmbH & Co KG | | | verlag@ennsthaler.at;buchhandlung@ennsthaler.at;buero@ennsthaler.at |
| Austria | Ernst Denkmayr GesmbH Druck & Verlag | Regina Noebauer | International Rights | g.sucko@denkmayr.com |
| Austria | Europa Verlag GmbH | Peter Hahn | International Rights | info@europaverlag.de |
| Austria | Europa Verlag GmbH | Peter Hahn | International Rights | lizenzen@europaverlag.de |
| Austria | Evangelischer Presseverband in Oesterreich | Paul Weiland | Man Dir | epv@evang.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | Fachverlag fuer Buergerinformation | Alfred Steingruber | Manager | fachverlag@sime.com |
| Austria | Facultas Verlags- & Buchhandels AG, Facultas WUV Universitatsverlag | Thomas Stauffer | Manager & Publishing Dir | info@facultas.at;office@facultas.at |
| Austria | Fassbaender Verlag | Ernst Becvar | Executive | becvar-senior@inode.at |
| Austria | Fassbaender Verlag | Ernst Becvar | Executive | office@fassbaender.com |
| Austria | Ferdinand Berger und Soehne GesmbH | Peter Berger | Man Dir | peter.jun@berger.at |
| Austria | Folio Verlagsgesellschaft mbH | | | office@folioverlag.com |
| Austria | Fremdenverkehrs Aktiengessellschaft | Alfred Schulz | Man Dir | |
| Austria | Freytag-Berndt und Artaria KG | Christian Halbwachs | Man Dir | halbwachs@freytagberndt.at |
| Austria | Freytag-Berndt und Artaria KG | Christian Halbwachs | Man Dir | office@freytagberndt.at |
| Austria | Georg Fromme und Co | Friedrich Geyer | Man Dir | |
| Austria | Georg Prachner Buchhandels GesmbH | O G Prachner | Man Dir | mg@prachner.at |
| Austria | Gerold & Co | Erich Stefan Gerold | Man Dir | office@gerold.at |
| Austria | Globus-Buchvertrieb Zeitungs-, Druck- und Verlagsanstalt GesmbH | Hans Jauker | General Manager | |
| Austria | Graz Stadtmuseum | Guenther Dienes | Dir | stadtmuseum@stadt.graz.at |
| Austria | Hannibal-Verlag | Monika Koch | Man Dir & Publisher | info@hannibal-verlag.de |
| Austria | Hannibal-Verlag | Monika Koch | Man Dir & Publisher | monika.koch@kochint.at |
| Austria | Haymon Verlag GesmbH | Anita Winkler | Sales & International Rights | anita.winkler@haymonverlag.at |
| Austria | Haymon Verlag GesmbH | Anita Winkler | Sales & International Rights | office@haymonverlag.at |
| Austria | Helbling Languages GmbH | Gianluca Petroselli | International Rights | e.amjad@helblinglanguages.com |
| Austria | Helbling Languages GmbH | Gianluca Petroselli | International Rights | g.petroselli@helblinglanguages.com |
| Austria | Helbling Verlagsgesellschaft mbH | Klaus Mayerl | International Rights | k.mayerl@helbling.co.at |
| Austria | Helbling Verlagsgesellschaft mbH | Klaus Mayerl | International Rights | office@helbling.co.at |
| Austria | Herold Business Data GmbH | Thomas Friess | Man Dir | kundendienst@herold.at |
| Austria | Herold Druck und Verlag AG | Leopold Kurz | Executive Committee | kurz@herold.cc |
| Austria | Hubert Krenn Verlag GmbH | Hurbert W Krenn | Man Dir | hwk@buchagentur.at |
| Austria | IAEA - International Atomic Energy Agency | Manfred F Boemeke | Head, Publishing Section | m.f.boemeke@iaea.org |
| Austria | IAEA - International Atomic Energy Agency | Manfred F Boemeke | Head, Publishing Section | official.mail@iaea.org |
| Austria | Ibera Verlag | Brigitte Strobele | Man Dir | presse@ibera.at |
| Austria | Ibera Verlag | Brigitte Strobele | Man Dir | strobele@ibera.at |

# Rust Publisher Direct Mail List

| Austria | Innverlag + Gatt | Roland Gatt | Man Dir | info@innverlag.at |
|---|---|---|---|---|
| Austria | International Institute for Applied Systems Analysis (IIASA) | Iain Stewart | Head, Publications Dept | publications@iiasa.ac.at |
| Austria | International Institute for Applied Systems Analysis (IIASA) | Iain Stewart | Head, Publications Dept | stewart@iiasa.ac.at |
| Austria | J Steinbrener KG | | | steinbrener@aon.at |
| Austria | Johannes Heyn GmbH & Co KG | Bernhard Koessler | Editor | buch@heyn.at |
| Austria | Jupiter Verlag Ges mbH | | | |
| Austria | Juridica Verlag GmbH | Werner Sopper | Manager | juridica@manz.at;verlag@manz.at |
| Austria | Kaerntner Druck- und Verlags-GesmbH | Gerald Dietrich | Man Dir | gerald.dietrich@kdruck.at |
| Austria | Kaerntner Druck- und Verlags-GesmbH | Gerald Dietrich | Man Dir | info@kdruck.at |
| Austria | Karolinger Verlag | Hans Hofinger | Rights & Permissions | verlag@karolinger.at |
| Austria | Kunstverlag Wolfrum | Hubert Wolfrum | Owner | wolfrum@wolfrum.at |
| Austria | Langenscheidt-Verlag GmbH | | | langenscheidt@mohrmorawa.at |
| Austria | Leopold Stocker Verlag GmbH | Wolfgang Dvorak-Stocker | Publisher | stocker-verlag@stocker-verlag.com |
| Austria | Leykam Buchverlagsgesellschaft mbH Nfg & Co KG | Klaus Brunner | Man Dir | klaus.brunner@leykam.com |
| Austria | Leykam Buchverlagsgesellschaft mbH Nfg & Co KG | Klaus Brunner | Man Dir | verlag@leykam.com |
| Austria | Linde Verlag Wien GesmbH | Oskar Mennel | Manager | office@lindeverlag.at;presse@lindeverlag.at |
| Austria | Linde Verlag Wien GesmbH | Oskar Mennel | Manager | oskar.mennel@lindeverlag.at |
| Austria | Literas Universitaetsverlag | | | |
| Austria | Literaturverlag Droschl GmbH | Rainer Gotz | Contact | literaturverlag@droschl.com |
| Austria | Literaturverlag Droschl GmbH | Rainer Gotz | Contact | rainer@droschl.com |
| Austria | Loecker Verlag | Alexander Lellek | Rights & Permissions | lverlag@loecker.at |
| Austria | Mangold Kinderbuecher | Bernhard Lernpeiss | Man Dir | |
| Austria | Manumedia-Zeitpunkt Verlag | Andreas Schnider | Owner | schnider@netburger.at |
| Austria | MANZ'sche Verlags- und Universitaetsbuchhandlung GmbH | Wolfgang Pichler | Publishing Dir | verlag@manz.at |
| Austria | MANZ'sche Verlags- und Universitaetsbuchhandlung GmbH | Wolfgang Pichler | Publishing Dir | wolfgang.pichler@manz.at |
| Austria | Medien und Recht Verlags GmbH | Heinz Wittmann | Dir | h.wittmann@medien-recht.com |
| Austria | Medien und Recht Verlags GmbH | Heinz Wittmann | Dir | verlag@medien-recht.ccom |

| | | | | |
|---|---|---|---|---|
| Austria | Metrica Fachverlag u Versandbuchhandlung Ing Bartak | Ing  Werner H Bartak | Publisher | metrica.bartak@gmx.at |
| Austria | Milena Verlag | Karin  Ballauff | Contact | frauenverlag@milena-verlag.at |
| Austria | Modulverlag | Berthold Schwanzer | Contact | modulverlag@gmx.at |
| Austria | Mohorjeva druzba v Celovcu - Hermagoras Verein | Anton  Koren | Man Dir | direktion@mohorjeva.at |
| Austria | Mueller-Speiser Wissenschaftlicher Verlag | Ursula  Mueller-Speiser | Contact | verlag@mueller-speiser.at |
| Austria | Musikverlag Doblinger | Martin  Sima | Rights & Licensing | martin.sima@doblinger.at |
| Austria | Musikverlag Doblinger | Martin  Sima | Rights & Licensing | music@doblinger.at;office@doblinger.at;shop@doblinger.at |
| Austria | Musikverlag Johann Kliment KG | | | office@kliment.at |
| Austria | Neues Leben Verlag | Rudolf  Ingrisch | Man Dir | |
| Austria | Neufeld-Verlag und Galerie | Ivo  Loepfe | Editorial, Rights & Permissions | |
| Austria | NOI-Verlag | Dietfried Schoenemann | Owner | office@noisapil.com |
| Austria | Obelisk-Verlag | Helga Buchroithner | Proprietor | helga.buchroithner@obelisk-verlag.at |
| Austria | Obelisk-Verlag | Helga Buchroithner | Proprietor | obelisk-verlag@utanet.at |
| Austria | oebvhpt VerlagsgesmbH & Co KG | Georg Gloecker | Dir | georg.gloeckler@oebvhpt.at |
| Austria | oebvhpt VerlagsgesmbH & Co KG | Georg Gloecker | Dir | office@oebvhpt.at |
| Austria | Oesterreichische Staatsdruckerei | | | office@staatsdruckerei.at |
| Austria | Oesterreichischer Agrarverlag, Druck- und Verlags- GesmbH | Wolfgang Brandstetter | Man Dir | office@agrarverlag.at |
| Austria | Oesterreichischer Bundesverlag GmbH | Wilbirg  Stoger | International Rights | oebv@oebv.co.at |
| Austria | Oesterreichischer Jagd -und Fischerei-Verlag | Michael Sternath | Dir | verlag@jagd.at |
| Austria | Oesterreichischer Kunst und Kulturverlag | Michael Martischnig | Contact | office@kunstundkulturverlag.at |
| Austria | Oesterreichisches Katholisches Bibelwerk | Wolfgang Schwarz | Dir | sekretariat@bibelwerk.at |
| Austria | Oesterreichisches Katholisches Bibelwerk | Wolfgang Schwarz | Dir | w.schwarz@bibelwerk.at |
| Austria | Osterreichischer Wirtschaftsverlag GmbH | Thomas Zembacher | Man Dir | office@wirtschaftsverlag.at |
| Austria | Otto Mueller Verlag | Arno  Kleibel | Publisher | info@omvs.at |
| Austria | Otto Mueller Verlag | Arno  Kleibel | Publisher | kleibel@omvs.at |
| Austria | Passagen Verlag GmbH | Peter Engelmann | Publisher | office@passagen.at |
| Austria | Paul Neff Verlag KG | Dagmar Stecher-Konsalik | Man Dir | |
| Austria | Paul Zsolnay Verlag GmbH | Annette Lechner | Rights & Permissions | info@zsolnay.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | Perlinger GmbH | Engelbert Perlinger | Man Dir | engelberts.naturprodukte @tirol.com |
| Austria | Phoibos Verlag | Roman Jacobek | Man Dir | office@phoibos.at |
| Austria | Progress-Verlag Dr Micolini's Witwe | | | |
| Austria | Promedia Verlagsges mbH | Hannes Hofbauer | Contact | promedia@mediashop.at |
| Austria | Prugg Verlag | | | |
| Austria | Resch Verlag | Ingo  Resch | Publisher | info@resch-verlag.com |
| Austria | Residenz Verlag im Niederosterreichische Pressehaus Druck- und Verlagsgesellschaft mbH | Herwig  Bitsche | Man Dir | h.bitsche@np-buch.at |
| Austria | Residenz Verlag im Niederosterreichische Pressehaus Druck- und Verlagsgesellschaft mbH | Herwig  Bitsche | Man Dir | info@residenzverlag.at |
| Austria | Rhombus Verlag GmbH | Thomas C Cubasch | Man Dir | |
| Austria | Richard Pils Bibliothek der Provinz | Martin Lerchbaumer | Contact | verlag@bibliothekderprovinz.at |
| Austria | Ritter Druck- und Verlags KEG | Helmut  Ritter | Publisher | office@ritterbooks.com |
| Austria | Roetzer Druck GmbH & Co KG | Rainer  Roetzer | Man Dir | office@roetzerdruck.at;produktion@roetzerdruck.at |
| Austria | Salzburger Kulturvereinigung | Heinz  Klier | Manager | info@kulturvereinigung.com |
| Austria | Salzburger Nachrichten Verlagsgesellschaft mbH & Co KG | Maximillian Dasch | Publisher & Man Dir | anzeigen@salzburg.com;aboservice@salzburg.com |
| Austria | Schubert & Franzke GesmbH | Josef Scheibenreif | Manager | j.scheibenreif@schubert-franzke.com |
| Austria | Schubert & Franzke GesmbH | Josef Scheibenreif | Manager | office@schubert-franzke.com |
| Austria | Springer-Verlag GesmbH | Angela  Foessl | Rights & Permissions | angela.foessl@springer.at |
| Austria | Springer-Verlag GesmbH | Angela  Foessl | Rights & Permissions | springer@springer.at;books@springer.at;journals@springer.at |
| Austria | StudienVerlag | Markus  Hatzer | Publisher & Man Dir | m.hatzer@studienverlag.at |
| Austria | StudienVerlag | Markus  Hatzer | Publisher & Man Dir | order@studienverlag.at |
| Austria | Styria-Pichler-Molden-Carinthia-Edition Oberosterreich | Michael Kavouras | Foreign Rights | michael.kavouras@verlagsgruppestyria.at |
| Austria | Styria-Pichler-Molden-Carinthia-Edition Oberosterreich | Michael Kavouras | Foreign Rights | office@styriapichler.at |
| Austria | Suedwind - Buchwelt Buchhandels GmbH | Barbara  Hosp | Contact | versand@suedwind.at |
| Austria | Thanhaeuser Edition | Christian Thanhaeuser | Contact | thanhaeuser@bibliotheca-selecta.de |
| Austria | Thomas Mlakar Verlag | | | mlakar-media@gmx.at |
| Austria | Trauner Verlag | Rudolf  Trauner | Man Dir | office@trauner.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | Tyrolia Verlag | Gottfried Kompatscher | Publishing Dir | buchverlag@tyrolia.at |
| Austria | Tyrolia Verlag | Gottfried Kompatscher | Publishing Dir | g.kompatscher@tyrolia.at |
| Austria | Universal Edition AG | Johann Juranek | Man Dir | office@universaledition.com |
| Austria | Universitaetsverlag Wagner GesmbH | Gottfried Grasl | Man Dir | mail@uvw.at |
| Austria | Verband der Wissenschaftlichen Gesellschaften Oesterreichs (VWGOe) | Georg Widtman | Vice President | vwgoe.vasc-biol@univie.ac.at |
| Austria | Veritas Verlags- und Handelsgesmbh & Co OHG | Christl Manfred | Man Dir | veritas@veritas.at;kundenberatung@veritas.at |
| Austria | Verlag A F Koska | Alfred F Koska | Manager | |
| Austria | Verlag Alexander Bernhardt | Siegfried Bernhardt | Contact | |
| Austria | Verlag Anton Pustet | M A Mona Muery-Leitner | Rights & Permissions | buch@verlag-anton-pustet.at |
| Austria | Verlag Anton Schroll & Co | Friedrich Geyer | Man Dir | prepress@agens-werk.at |
| Austria | Verlag Brueder Hollinek & Co GesmbH | Richard Hollinek | Man Dir | office@hollinek.at |
| Austria | Verlag Carinthia GmbH & Co KG | Gerda Schaffelhofer-Peschke | Man Dir | gerda.schaffelhofer@verlagsgruppestyria.at |
| Austria | Verlag Carinthia GmbH & Co KG | Gerda Schaffelhofer-Peschke | Man Dir | office@verlagsgruppestyria.at |
| Austria | Verlag Carl Ueberreuter GesmbH | Julia Schuelli | Rights & Permissions | schuelli@ueberreuter.at |
| Austria | Verlag Der Apfel | Thomas C Cubasch | Man Dir | office@verlagderapfel.at |
| Austria | Verlag der Oesterreichischen Akademie der Wissenschaften (OEAW) | Herwig Stoeger | Manager | herwig.stoeger@oeaw.ac.at |
| Austria | Verlag der Oesterreichischen Akademie der Wissenschaften (OEAW) | Herwig Stoeger | Manager | verlag@oeaw.ac.at |
| Austria | Verlag der Salzburger Druckerei | Gerald Klonner | Man Dir | gerald.klonner@salzburger-druckerei.at |
| Austria | Verlag der Salzburger Druckerei | Gerald Klonner | Man Dir | verlag@salzburger-druckerei.at |
| Austria | Verlag des Oesterreichischen Gewerkschaftsbundes GmbH | Friedrich Loew | Man Dir | office@oegbverlag.at |
| Austria | Verlag des Osterreichischen Kneippbundes | Johanna Stromberger | Press | office@kneippverlag.com |
| Austria | Verlag des Osterreichischen Kneippbundes | Johanna Stromberger | Press | stromberger@verlagsservicewien.at |
| Austria | Verlag fuer Sammler | Uta Gratzl | Owner | ssu@literaturhaus.at |
| Austria | Verlag Galerie Welz GesmbH | Franz Eder | Publisher | office@galerie-welz.at |
| Austria | Verlag Guthmann-Peterson | Wolf Peterson | Man Dir | verlag@guthmann-peterson.de |
| Austria | Verlag Josef Otto Slezak KEG | Josef Otto Slezak | Contact | verlag.slezak@aon.at |
| Austria | Verlag Jungbrunnen GmbH | Martina Moosleitner | Rights & Permissions | office@jungbrunnen.co.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | Verlag Kerle im Verlag Herder & Co | Helga Thiele | Advertising, Rights | vertriebsbuero@herder.at |
| Austria | Verlag Kremayr & Scheriau | Barbara Koeszegi | Program Management | b.koeszegi@kremayr-scheriau.at |
| Austria | Verlag Kremayr & Scheriau | Barbara Koeszegi | Program Management | m.scheriau@kremayr-scheriau.at |
| Austria | Verlag Lafite | Dr Diederichs-Lafite | Contact | redaktion@musikzeit.at |
| Austria | Verlag Lynkeus/H Hakel Gesellschaft | Emmerich Kolovic | Man Dir | olgaloy@web.de |
| Austria | Verlag Mag Wanzenbock | Hans Wanzenbock | Dir | johann.wanzenboeck@chello.at |
| Austria | Verlag Monte Verita | | | personalsystems@a1.net |
| Austria | Verlag Oesterreich GmbH | Norbert Gugerbauer | General Manager | gugerbauer@jusline.com |
| Austria | Verlag Oesterreich GmbH | Norbert Gugerbauer | General Manager | office@verlagoesterreich.at |
| Austria | Verlag Oldenbourg | Veronika Weidenholzer | Manager | office@oldenbourg.at |
| Austria | Verlag Oldenbourg | Veronika Weidenholzer | Manager | veronika.weidenholzer@oldenbourg.at |
| Austria | Verlag Roeschnar | Renate Peball | Publishing Manager | roeschnar@utanet.at |
| Austria | Verlag St Peter | Reinhard Rinnerthaler | Man Dir | rinnerthaler@hotmail.com |
| Austria | Verlag St Peter | Reinhard Rinnerthaler | Man Dir | verlag-st.peter@magnet.at |
| Austria | Verlag Welsermuehl | | | |
| Austria | Verlagsbuero Schwarzer | Oskar Hejlek | Publisher | oskar.hejlek@schwarzer.at |
| Austria | Verlagsbuero Schwarzer | Oskar Hejlek | Publisher | verlagsbuero@schwarzer.at |
| Austria | Vorarlberger Verlagsanstalt AG | Karl-Heinz Milz | Contact | kh.milz@vva.at |
| Austria | Vorarlberger Verlagsanstalt AG | Marlene Sutter | Contact | office@vva.at |
| Austria | Weishaupt Verlag | Herbert Weishaupt | Contact | verlag@weishaupt.at |
| Austria | Wespennest - Zeitschrift fuer brauchbare Texte und Bilder | Tania Martini | Contact | office@wespennest.at |
| Austria | Wiener Dom-Verlag GmbH | Franz Pollhammer | Man Dir | pollhammer@domverlag.at |
| Austria | Wienerland | | | wienerland@asn.or.at |
| Austria | Wieser Verlag | Lojze Wieser | Publisher | office@wieser-verlag.com |
| Austria | Wilhelm Braumuller Universitats-Verlagsbuchhandlung GmbH | Konstanze Weber | Manager | konstanze.weber@braumueller.at |
| Austria | Wilhelm Braumuller Universitats-Verlagsbuchhandlung GmbH | Brigitte Pfeifer | Manager | office@braumueller.at;bestellung@braumueller.at |
| Austria | Wilhelm Maudrich KG | Heinz Pinker | Man Dir | medbook@maudrich.com |
| Austria | Wolfgang Neugebauer Verlag GmbH | Irmgard Neugebauer | Man Dir | wnverlag@aon.at |
| Austria | Zeitschriftenverlag St Gabriel | | | vertrieb@steyler.at;zeitschriften.stgabriel@steyler.at |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Austria | Zirkular - Verlag der Dokumentationsstelle fuer neuere oesterreichische Literatur | Anne Zauner | Administrator | info@literaturhaus.at |
| Azerbaijan | Azernesr | A Mustafazade | Dir | |
| Azerbaijan | Sada, Literaturno-Izdatel'skij Centr | Guliev Tarlan | Contact | |
| Bahrain | Al Hilal Publications | Silveira Haydn | Contact | info@tradearabia.net |
| Bangladesh | Academic Press & Publishers Ltd | Habibur Rahman | Joint Man Dir | |
| Bangladesh | Adil Brothers & Co | | | |
| Bangladesh | Agamee Prakashani | Osman Gani | Chief Executive Officer | agamee@bdonline.com |
| Bangladesh | Agamee Prakashani | Osman Gani | Chief Executive Officer | bfdr@bdonline.com |
| Bangladesh | Ankur Prakashani | | | ankur@agnionline.net;ankur@bangla.net |
| Bangladesh | Bangladesh Government Press, Ministry of Establishment, Government of the Peoples Republic of Bangladesh | | | adab@bdonline.com |
| Bangladesh | Bangladesh Publishers | Maya Rani Ghosal | Dir | |
| Bangladesh | Chalantika Boighar | | | |
| Bangladesh | Gana Prakashani, Gana Shasthya Kendra | Shafio Khan | Man Dir | gk.mail@drik.bgd.toolnet.org |
| Bangladesh | Gatidhara | Sikder Abul Bashar | Publisher | gatidara@bdonline.com |
| Bangladesh | Mullick & Bros | | | |
| Bangladesh | The University Press Ltd | Mohiuddin Ahmed | Man Dir & Publisher | upl@bttb.net.bd |
| Barbados | Business Tutors | | | pchad@caribsurf.com |
| Barbados | Carib Research & Publications Inc | Farley Brathwaite | Chief Executive | |
| Belarus | Belarus Vydavectva | V L Dubovsky | Dir | |
| Belarus | Belaruskaya Encyklapedyya | Genadz P Pashkou | Editor-in-Chief | |
| Belarus | Kavaler Publishers | Svetlana Morozova | Deputy Dir | kavaler@inbox.ru |
| Belarus | Vydavectva Interdajdzest TAA | Vladimir Sivchik | Vice President | |
| Belarus | Vydavectva Mastatskaya Litaratura | S A Andreyuk | Dir | |
| Belarus | Vydavectva Narodnaja Asveta | I Laptenok | Dir | igpna@asveta.belpak.minsk.by |
| Belgium | Abimo Uitgeverij | Jeff Goedeme | International Rights | info@abimo-uitgeverij.com |
| Belgium | Academia Press | Peter Laroy | Editor | info@academiapress.be |
| Belgium | Academia-Bruylant | Jean Vandeveld | President | edition@academia-bruylant.be |
| Belgium | Alamire Music Publishers | Herman Baeten | Dir | herman.baeten@alamire.com |
| Belgium | Alamire Music Publishers | Herman Baeten | Dir | info@alamire.com |

| Belgium | Amnesty International Vlaanderen vzw | Staf Coertjens | Coordinator | amnesty@aivl.be |
|---|---|---|---|---|
| Belgium | Andre De Rache Editeur | Andre de Rache | Man Dir | |
| Belgium | Artel SC | Joseph Ponet | General Manager | erasme@skynet.be |
| Belgium | Artis-Historia | Christian Kremer | Chief Executive, Editing & Marketing Dir | |
| Belgium | Assimil Benelux | S Peters | Dir | contact@assimil.be |
| Belgium | Aurelia Books PVBA | A d'Oosterlynck | Dir | |
| Belgium | Baha'ies Editions | Louis Henuzet | Dir | meb@swing.be |
| Belgium | Bartleby & Co | Thorsten Baensch | President | info@bartlebyandco.com |
| Belgium | Bourdeaux-Capelle SA | Michel Bourdeaux | Dir | |
| Belgium | Brepols Publishers NV | Paul De Jongh | General Manager | info@brepols.net |
| Belgium | Brepols Publishers NV | Paul De Jongh | General Manager | paul.de.jongh@brepols.net |
| Belgium | Campinia Media vzw | Eveline Loos | Contact | info@campiniamedia.be |
| Belgium | Caramel, Uitgeverij | Valerie Colin | International Rights | valerie.colin@caramel.be |
| Belgium | Carmelitana | Jos Rymen | President | boekhandel@carmelitana.be |
| Belgium | Carto Uitgeverij bvba | Michiel Plaizier | Man Dir | uitgeverij@carto.be |
| Belgium | Cartoeristiek (Federatie van Belgische Autobus- en Autocarondernemers) (FBAA) | Luc Glorieux | Contact | info@busworld.org;info@car-bus-magazine.be |
| Belgium | Casterman, Nederlandse Afdeling | Pierre Rummens | General Manager | |
| Belgium | Centre Aequatoria | Honore Vinck | Dir | vinck.aequatoria@skynet.be |
| Belgium | Centre International de Recherches 'Primitifs Flamands' | H Pauwels | President & Rights & Permissions | |
| Belgium | Centre National Infor-Jeunes (CNIJ) | Georges Vallee | Dir | namur@inforjeunes.be |
| Belgium | CIACO | Gerard Lambert | Dir | |
| Belgium | Claude Lefrancq Editeur | R Demartin | Chairman & Man Dir | claude.lefrancq@skynet.be |
| Belgium | Clavis Uitgeverij BVBA | An Rutten | Foreign Rights | an@clavis.be |
| Belgium | Clavis Uitgeverij BVBA | Christof Doultremont | Foreign Rights | christof@clavis.be |
| Belgium | Concraid-Editions SA | E Preud'homme | General Dir | |
| Belgium | Conservart | Jean-Claude Echemen | Contact | conservart@skynet.be |
| Belgium | Creadif | Jean Vandeveld | President & General Manager | creadif@bruylant.be |
| Belgium | Cremers (Schoollandkaarten) PVBA | Michiel Plazier | Dir | |
| Belgium | Cultura | Jan De Meester | Vice President | cultura@cultura.be |
| Belgium | Daphne | Francois Dubrulle | General Manager | info@daphne.be |

# Rust Publisher Direct Mail List

| Belgium | Davidsfonds Uitgeverij | Rudi Teirlinck | Dir | informatie@davidsfonds.be |
|---------|------------------------|----------------|-----|----------------------------|
| Belgium | De Blauwe Vogel Uitgeverij | Willy-Paul Carlier | Contact | info@deblauwevogel.be |
| Belgium | De Boeck Universite | Arnaud Dupin | Dir | info@universite.deboeck.com |
| Belgium | De Krijger | Koen Vanhabost | Owner | de.krijger@proxmedia.be |
| Belgium | De Schaar/Geknipt Papier | Carla Wauben | International Rights | geknipt@skynet.be |
| Belgium | Dexia Bank | Renaud Gahide | Contact | cultureline@dexia.be |
| Belgium | Dexia Bank | Renaud Gahide | Contact | renaud.gahide@dexia.be |
| Belgium | Die Keure nv | Jean Paul Steevens | Dir | info@diekeure.be |
| Belgium | Documenta | Christian Franzen | Manager | |
| Belgium | Easy Computing NV | F Wiener | Contact | fwiener@easycomputing.com |
| Belgium | Easy Computing NV | F Wiener | Contact | info@easycomputing.com |
| Belgium | Ecobooks | Hugo Vanderstadt | International Rights | ecobooks@pi.be |
| Belgium | Ediblanchart BVBA | Charles Blanchart | President & Administrator | charles.blanchart@chello.be |
| Belgium | Editest SPRL | | | |
| Belgium | Editeurs de Litterature Biblique asbl | Philip Kapitaniuk | Dir | elbpub@skynet.be |
| Belgium | Editions Casterman SA | Fabiana Angelini | International Rights Manager | info@casterman.com |
| Belgium | Editions Chanlis | Pierre Magain | Man Dir | |
| Belgium | Editions Chantecler | Wilfried Wuyts | Rights & Permissions | |
| Belgium | Editions Claude Dejaie | Claude M Dejaie | Dir | |
| Belgium | Editions Complexe | Andre Versaille | Man Dir, Editorial | complexe@editionscomplexe.com |
| Belgium | Editions Couleur livres | Pierre Bertrand | Dir | couleurlivres@skynet.be;commandes@couleurlivres.be |
| Belgium | Editions de Chambres de Commerce et d'Industrie de Wallonie sa | Luca Venanzi | Man Dir | lvenanzi@ecci.be |
| Belgium | Editions de l'Universite de Bruxelles | Michele Mat | Dir, Foreign Rights | editions@admin.ulb.ac.be |
| Belgium | Editions de l'Universite de Bruxelles | Michele Mat | Dir, Foreign Rights | michele.mat@ulb.ac.be |
| Belgium | Editions de la Longue Vue | Charles de Trazegnies | Dir, Editions | longuevue@skynet.be |
| Belgium | Editions Delta SA | Georges-Francis Seingry | Man Dir | editions.delta@skynet.be |
| Belgium | Editions du CEFAL | Jacques Burlet | Dir | cefal.celes@skynet.be |
| Belgium | Editions Dupuis Luxe | Etienne Vendroux | President | info@editions-rombaldi.com |
| Belgium | Editions Dupuis SA | Jean-Philippe Doutrelugne | Rights & Permissions | info@dupuis.com;dupuis@dupuis.com |

| | | | | |
|---|---|---|---|---|
| Belgium | Editions Gerard Blanchart et Cie | Therese Chantrenne | Production, Rights & Permissions | |
| Belgium | Editions Girault-Gilbert | Egide Van Eyck | President | |
| Belgium | Editions Hemma | Albert Hemmerlin | Dir | hemma@hemma.be |
| Belgium | Editions Kluwer | G VanPeel | Manager | info@editionskluwer.be |
| Belgium | Editions La Part de L'Oeil | Karine Barbareau | International Rights Contact | info@lapartdeloeil.be |
| Belgium | Editions Larcier | David Fredrich | Operations | info@editions.larcier.com |
| Belgium | Editions Lessius | Daniel Dideberg | Dir | d.dideberg@iet.be |
| Belgium | Editions Lessius | Daniel Dideberg | Dir | info@editions-lessius.be |
| Belgium | Editions Luce Wilquin | | | luce.wilquin@skynet.be |
| Belgium | Editions Lumen Vitae ASBL | Gabriella Tihon | Secretary & International Rights | editions@lumenvitae.be |
| Belgium | Editions Lumen Vitae ASBL | Gabriella Tihon | Secretary & International Rights | revue@lumenvitae.be |
| Belgium | Editions Mardaga | | | editions.mardaga@skynet.be |
| Belgium | Editions Medicales et Paramedicales de Charleroi (EMPC) | Chantal Zanella | General Dir | |
| Belgium | Editions Memor | John F Ellyton | Dir | john.ellyton@skynet.be |
| Belgium | Editions Racine | Emmanuel Brutsaert | Dir | info@racine.be |
| Belgium | Editions Techniques et Scientifiques | A Louis | Man Dir | |
| Belgium | Editions UGA (Uitgeverij) | L Deschildre | Dir | publ@uga.be |
| Belgium | Editions Vander SA | Willy Vandermeulen | Man Dir | |
| Belgium | Egmont-Institut Royal des Relations Internationales | Claude Misson | Dir General | info@egmontinstitute.be |
| Belgium | Esco PVBA | | | |
| Belgium | Espace de Libertes | Patrice Dartevelle | Collections Dir | espace@cal.ulb.ac.be |
| Belgium | Etablissements Emile Bruylant SA | Jean Vandeveld | President & Dir | info@bruylant.be |
| Belgium | Etablissements Emile Bruylant SA | Jean Vandeveld | President & Dir | jean@bruylant.be |
| Belgium | European Health Management Association | Jennifer Bremner | Dir | info@ehma.org |
| Belgium | European Health Management Association | Jennifer Bremner | Dir | jeni.bremner@ehma.org |
| Belgium | Facet NV | | | info@clavis.be |
| Belgium | Garant-Uitgevers nv | Piet Bulteel | Publisher | uitgeverij@garant.be |
| Belgium | Georeto-Geogidsen | P Diriken | Contact | info@geogidsen.be |
| Belgium | Glenat Benelux NV | Joachim Regout | Publisher | glenat@glenat.be |
| Belgium | Graton Editeur | Philippe Graton | Executive | michelvaillant.com@graton.be |
| Belgium | Groeninghe Drukkerij NV | Robert Timperman | General Dir | groeninghe@belga.com.net |
| Belgium | Groupe De Boeck SA | Georges Hoyos | Man Dir | gdb@deboeck.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Belgium | Helyode Editions (SA-ADN) | Marie Vernofstede | Dir | |
| Belgium | Huis Van Het Boek | Dorian Van Der Brempt | Dir | dorian.van.der.brempt@vbvb.be |
| Belgium | Huis Van Het Boek | Dorian Van Der Brempt | Dir | info@boek.be |
| Belgium | Imprimerie Hayez SPRL | Maximilien Hayez | Man Dir | com@hayez.be |
| Belgium | Imprimerie Hayez SPRL | Maximilien Hayez | Man Dir | mh@hayez.be |
| Belgium | Imprimerie Hayez SPRL | Serge  Hayez | Man Dir | sh@hayez.be |
| Belgium | IMPS SA | Hendrik Coysman | Dir General | info@smurf.com |
| Belgium | Intersentia NV | Kris Moeremans | Publisher, Law | k.moeremans@intersentia.be |
| Belgium | Intersentia NV | Kris Moeremans | Publisher, Law | mail@intersentia.be |
| Belgium | IPIS vzw (International Peace Information Service) | Jacques Jacobs | Dir | info@ipisresearch.be |
| Belgium | IPIS vzw (International Peace Information Service) | Jacques Jacobs | Dir | jacques.jacobs@ipisresearch.be |
| Belgium | King Baudouin Foundation | Luc Tayart de Borms | Man Dir | proj@kbs-frb.be;info@kbs-frb.be |
| Belgium | King Baudouin Foundation | Luc Tayart de Borms | Man Dir | tayart.l@kbs-frb.be |
| Belgium | Koepel van de Vlaamse Noord Zuidbewegingen  11.11.11 | Bart  Demedts | Education Coordinator | bart.demedts@11.be |
| Belgium | Koepel van de Vlaamse Noord Zuidbewegingen  11.11.11 | Bart  Demedts | Education Coordinator | info@11.be |
| Belgium | Koninklijke Vlaamse Academie van Belgie voor Wetenschappen en Kunsten | Gilbert Reynders | Publications | gilbert.reynders@kvab.be |
| Belgium | Koninklijke Vlaamse Academie van Belgie voor Wetenschappen en Kunsten | Gilbert Reynders | Publications | info@kvab.be |
| Belgium | La Charte Editions juridiques | Jean-Paul Steevens | Dir Editor-Educational | editions.juridiques@lacharte.be |
| Belgium | La Renaissance du Livre | Jean-Paul de Ville | Sales Manager & Foreign Rights | |
| Belgium | Lansman Editeur | Emile  Lansman | Dir | info@lansman.org |
| Belgium | Le Cri Editions | Lutz  Christian | Dir | lecri@skynet.be |
| Belgium | Le Daily-Bul | Andre Balthazar | Man Dir | |
| Belgium | Le Pole Nord ASBL | Charlotte Goetz | Secretary | pole.nord@skynet.be |
| Belgium | Les Editions du Lombard SA | Sophie  Castille | Rights & Permissions | castille@ddl-france.fr |
| Belgium | Les Editions du Lombard SA | Stephane Mertens | Licensing, Rights, Press | info@lombard.be |
| Belgium | Les Editions du Lombard SA | Stephane Mertens | Licensing, Rights, Press | stephane.mertens@dargaud-lombard.be |
| Belgium | Leuven University Press | Beatrice  Van Eeghem | Publisher | beatrice.vaneeghem@upers.kuleuven.be |
| Belgium | Leuven University Press | Beatrice  Van Eeghem | Publisher | info@upers.kuleuven.be |

# Rust Publisher Direct Mail List

| Belgium | Ligue pour la lecture de la Bible | J Makkink | Man Dir | llb_ibb@freegates.be |
|---------|-----------------------------------|-----------|---------|----------------------|
| Belgium | Maklu-Uitgevers nv | Stephan Svacina | Publisher | info@maklu.be |
| Belgium | Maklu-Uitgevers nv | Stephan Svacina | Publisher | stephan.svacina@maklu.be |
| Belgium | Marabout | Michele Boschis | Foreign Rights | |
| Belgium | Mercatorfonds NV | Jan Martens | Publisher | info@mercatorfonds.be;art books@mercatorfonds.be |
| Belgium | Mercatorfonds NV | Jan Martens | Publisher | jm@mercatorfonds.be |
| Belgium | Nauwelaerts Editions SA | Stephane Rouget | Man Dir | |
| Belgium | Ons Erfdeel VZW | Bernard Viaene | Head, Administration | adm@onserfdeel.be |
| Belgium | Ons Erfdeel VZW | Bernard Viaene | Head, Administration | info@onserfdeel.be |
| Belgium | Parasol NV | Wilfried Wuyts | Man Dir | info@parasol.be |
| Belgium | Parasol NV | Wilfried Wuyts | Man Dir | ww@parasol.be |
| Belgium | Parsifal | Christian Vandekerkhove | Chief Executive, Rights & Permissions | info@parsifal.be |
| Belgium | Paul Schiltz | Paul Schiltz | Man Dir | |
| Belgium | Petraco-Pandora NV | | | petraco.pandora@telenet.be |
| Belgium | Poeziecentrum | Willy Tibergien | Man Dir | info@poeziecentrum.be |
| Belgium | Presses agronomiques de Gembloux ASBL | Bernard Pochet | Dir | pochet.b@fsagx.ac.be |
| Belgium | Presses agronomiques de Gembloux ASBL | Bernard Pochet | Dir | pressesagro@fsagx.ac.be |
| Belgium | Presses Universitaires de Bruxelles asbl | Emilienne Pizzolon | In Charge | epizzolo@ulb.ac.be |
| Belgium | Presses Universitaires de Bruxelles asbl | Emilienne Pizzolon | In Charge | pub@ulb.ac.be |
| Belgium | Presses Universitaires de Liege | | | |
| Belgium | Presses Universitaires de Louvain-UCL | Jacqueline Tulkens | Dir | |
| Belgium | Presses Universitaires de Namur | Rene Robaye | Dir | pun@fundp.ac.be |
| Belgium | Presses Universitaires de Namur | Rene Robaye | Dir | rene.robaye@fundp.ac.be |
| Belgium | Prodim sprl | Nile Patrick | President | prodim.books@prodim.be; prodim.editeur@prodim.be ;prodim.journals@prodim.be |
| Belgium | Publications des Facultes Universitaires Saint Louis | Francois Ost | Man Dir | |
| Belgium | Rainbow Grafics | Anne Lous Baronian | Publisher & Rights | baronian.books@chello.be |
| Belgium | Reader's Digest SA | J H Beauduin | Man Dir | service@readersdigest.be |
| Belgium | Roularta Books NV | Lieve Claeys | Dir | info@roularta.be |
| Belgium | Roularta Books NV | Lieve Claeys | Dir | lieve.claeys@roularta.be |
| Belgium | Scaillet, SA | Andre Scaillet | Administrative Delegate | |

# Rust Publisher Direct Mail List

| Belgium | Schott Freres SA (Editeurs de Musique) | Jean-Jacques Junne | Man Dir | eric.junne@skynet.be |
|---|---|---|---|---|
| Belgium | Snoeck Ducaju en Zoon NV | S  Snoeck | General Dir | sdz@sdz.be |
| Belgium | Standaard Uitgeverij | Wim  Verheije | Publisher | info@standaarduitgeverij.be |
| Belgium | Stichting Kunstboek bvba | Karel  Puype | Publisher | info@stichtingkunstboek.com |
| Belgium | Toneelfonds J Janssens | Jessica Janssens | Dir | info@toneelfonds.be |
| Belgium | Toulon Uitgeverij | P A  Toulon | Dir | |
| Belgium | Uitgeverij Acco | Rob Berrevoets | Dir & Editor | rob.berrevoets@acco.be |
| Belgium | Uitgeverij Acco | Rob Berrevoets | Dir & Editor | uitgeverij@acco.be |
| Belgium | Uitgeverij Averbode NV | Ann  Vanoppen | Foreign Rights | ann.vanoppen@verbode.be |
| Belgium | Uitgeverij Averbode NV | Ann  Vanoppen | Foreign Rights | educational@verbode.be |
| Belgium | Uitgeverij Bakermat | Jos  Baekens | Contact | info@baeckensbooks.be;info@bakermat.com |
| Belgium | Uitgeverij Contact NV | A  J H Binneweg | Dir | |
| Belgium | Uitgeverij de Eenhoorn | Bart  Desmyter | Dir & Editor | bart.desmyter@eenhoorn.be |
| Belgium | Uitgeverij de Eenhoorn | Bart  Desmyter | Dir & Editor | info@eenhoorn.be |
| Belgium | Uitgeverij de Vries & Brouwers | I de  Vries | Dir | devries@village.uunet.be |
| Belgium | Uitgeverij EPO | Els Van der Sypt | Dir & International Rights | els.vandersypt@epo.be |
| Belgium | Uitgeverij Geocart-Ucla PVBA | Egide Van Eyck | General Dir | site@geocart.be |
| Belgium | Uitgeverij Helios NV | J  Pelckmans | Man Dir | |
| Belgium | Uitgeverij Houtekiet | Leo de  Haes | Publisher | info@houtekiet.com |
| Belgium | Uitgeverij Lannoo NV | Matthias Lannoo | President | lannoo@lannoo.be |
| Belgium | Uitgeverij Ludion | Peter Ruyffelaere | Dir | info@ludion.be |
| Belgium | Uitgeverij Ludion | Peter Ruyffelaere | Dir | peter.ruyffelaere@ludion.be |
| Belgium | Uitgeverij Peeters Leuven (Belgie) | Patrick  Peeters | Dir | peeters@peeters-leuven.be |
| Belgium | Uitgeverij Pelckmans NV | J  Pelckmans | Man Dir | uitgeverij@pelckmans.be |
| Belgium | Uitgeverij van In | Laurent Woestenburg | Man Dir & Rights & Permissions | uitgeverij@vanin.be |
| Belgium | Uitgeverij Vanden Broele | Peter Haemebalcke | Editor | peter.haemebalcke@vandenbroele.be |
| Belgium | Uitgeverij Vanden Broele | Sophie Cheeraert | Editor | sophie.cheeraert@vandenbroele.be |
| Belgium | Uitgeverij Vanden Broele | Peter Haemebalcke | Editor | uitgeverij@vandenbroele.be |
| Belgium | Unistad Uitgaven vzw | Rob  Claes | Dir | |
| Belgium | Vaillant - Carmanne, Imprimerie | G  Dengis | Man Dir | |
| Belgium | Van de Wiele bvba | Nathalie van de Wiele | Contact | van.de.wiele@skynet.be |
| Belgium | Van Hemeldonck NV | Johan Van Hemeldonck | President | van.hemeldonck@skynet.be |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Belgium | Vita | Eric De Preester | Contact | vita@skynet.be |
| Belgium | Vlaamse Esperantobond vzw | Paul Peeraerts | General Dir | pp@fel.agoranet.be |
| Belgium | Vlaamse Esperantobond vzw | Paul Peeraerts | General Dir | servo@esperanto.be |
| Belgium | VUB Brussels University Press | Kris Van Scharen | General Manager | kvschare@vub.ac.be |
| Belgium | VUB Brussels University Press | Kris Van Scharen | General Manager | vubpress@vub.ac.be |
| Belgium | Wereldwijd Mediahuis VzW | Agnes Van Speybroeck | Dir | wereldwijd@wereldwijd.ngonet.be |
| Belgium | Wolters Plantyn Educatieve Uitgevers | | | klantendienst@woltersplantyn.be |
| Belgium | Zuid En Noord VZW | Edith Oeyen | General Dir | edith.oeyen@telenet.be |
| Belgium | Zuid-Nederlandse Uitgeverij NV | Bart Clinckemalie | Publisher | |
| Belgium | Zwijsen-Infoboek NV | Patrick Vandevelde | Editor | info@infoboek.be |
| Belgium | Zwijsen-Infoboek NV | Patrick Vandevelde | Editor | patrick.vandevelde@wpg.be |
| Benin | Les Editions du Flamboyant | Oscar de Souza | Contact | joachimomega@yahoo.com |
| Benin | Office National d'Edition de Presse et d'Imprimerie (ONEPI) | Innocent Adjaho | Administrator | |
| Bermuda | The Bermudian Publishing Co Ltd | Tina Stevenson | Publisher | info@thebermudian.com |
| Bolivia | Editorial Gisbert y Cia Lta | Antonio Schulczewski | Manager | libgis@ceibo.entelnet.bo |
| Bolivia | Los Amigos del Libro Ediciones Ltda | Werner Guttentag | President & Man Dir | gutten@amigol.bo.net |
| Bolivia | Universidad Autonoma Tomas Frias, Div de Extension Universitaria | | | rectoruatf@cotapnet.com.bo |
| Bolivia | Universidad Mayor de San Andres, Editorial Universitaria | David Barrientos Zapata | Contact | |
| Bosnia and Herzegovina | Bemust | Mustata Becirovic | Gen Dir | bemust@bih.net.ba |
| Bosnia and Herzegovina | Bemust | Mustata Becirovic | Gen Dir | manager@bemust.ba |
| Bosnia and Herzegovina | Oslobodenje BHZ GmbH | Ivica Lovric | Dir | info@oslobodjenje.com.ba |
| Bosnia and Herzegovina | Sarajevo Publishing | Alija Velic | Man Dir, Editorial, Rights & Permissions | publish@bih.net.ba |
| Bosnia and Herzegovina | Svjetlost | Abdulah Jesenkovic | Man Dir | ipsvjet@bih.net.ba |
| Botswana | Longman Botswana (Pty) Ltd | Michelle Aarons | Publishing Manager | webmaster@mml.co.za |
| Botswana | Morula Press, Business School of Botswana | A Briscoe | Contact | |
| Botswana | National Library Service | C B Modise | Dir | cbmodise@gov.bw |
| Botswana | National Library Service | C B Modise | Dir | natlib@global.bw |
| Botswana | The Botswana Society | Doreen Nteta | Chairperson | botsoc@info.bw |
| Brazil | 34 Literatura S/C Ltda | Beatriz Bracher | Contact | editora34@editora34.com.br |

| | | | | |
|---|---|---|---|---|
| Brazil | A & A & A Edicoes e Promocoes Internacionais Ltda | Lucilla Martinez | General Dir | aaaipe@compuland.com.br |
| Brazil | Action Editora Ltda | Carlos Lorch | Dir | action@plugue.com.br |
| Brazil | Agalma Psicanalise Editora Ltda | Marcus Do Rio Teixeira | Contact | pedidos@agalma.com.br |
| Brazil | Aide Editora e Comercio de Livros Ltda | Ruy de Castro | President | aideeditora@radnet.com.br |
| Brazil | Antenna Edicoes Tecnicas Ltda | Maria Beatriz Affonso Penna | Man Dir | antenna@anep.com.br |
| Brazil | Arquivo Nacional | | | arqnacdg@rio.com.br |
| Brazil | Ars Poetica Editora Ltda | Ubiratan Ramos-Mascarenhas | Contact | |
| Brazil | Artes e Oficios Editora Ltda | Sergio Boeck-Ludtke | Contact | artesoficios@arteseoficios.com.br |
| Brazil | Artmed Editora SA | Angelo I Castrogiovanni | International Rights Manager & Permissions | angelo@artmed.com.br |
| Brazil | Artmed Editora SA | Angelo I Castrogiovanni | International Rights Manager & Permissions | marketing@artmed.com.br |
| Brazil | Associacao Palas Athena do Brasil | Basilio Pawlowicz | Contact | grafica@palasathena.org; editora@palasathena.org |
| Brazil | Berkeley Brasil Editora Ltda | Ricardo Reinprecht | Executive Vice President | berkeley@vol.com.br |
| Brazil | Bloch Editores SA | Anna Maria de Oliveira Rennhack | Contact | blocheditores@ieg.com.br |
| Brazil | Brinque Book Editora de Livros Ltda | Suzana Taves de Sanson | President | brinquebook@brinquebook.com.br |
| Brazil | Cadence Publicacoes Internacionais Ltda | Reinaldo C Palmeira | Associate Manager | cadence@mtecnet.com.br |
| Brazil | Callis Editora Ltda | Miriam Gabbai | President | editorial@callis.com.br;callis@callis.com.br |
| Brazil | Camara Dos Deputados Coordenacao De Publicacoes | Nelda Raulino | Coordination of Publications Dir | publicacoes.cedi@camara.gov.br |
| Brazil | Capivara Editora | | | contato@editoracapivara.com.br;administrativo@editoracapivara.com.br |
| Brazil | Casa Editora Presbiteriana SC | Claudio A B Marra | Editor | cep@cep.org.br |
| Brazil | Cengage Learning | Liliana Guazzelli | Editor & Rights & Permissions | |
| Brazil | Centro de Estudos Juridicosdo Para (CEJUP) | Gengis Freire de Souza | Contact | cejup@expert.com.br |
| Brazil | CEPA - Centro de Psicologia Aplicada | Antonio Rodrigues | Man Dir | psicocepa@psicocepa.com.br |
| Brazil | Codice Comercio Distriducao e Casa Editorial Ltda | Eduardo Augusto-Serverino | Contact | codice@codicenet.com.br |
| Brazil | Comissao Nacional de Energia Nuclear (CNEN) | Odair Dias Goncalves | President | corin@cnen.gov.br |
| Brazil | Comissao Nacional de Energia Nuclear (CNEN) | Odair Dias Goncalves | President | presidencia@cnen.gov.br |
| Brazil | Companhia Editora Forense | Francisco Bilac Pinto | Vice President | forense@forense.com.br |

| | | | | |
|---|---|---|---|---|
| Brazil | Companhia Editora Nacional | Mauro Aristides | Editor | any@ibep-nacional.com.br;editoras@ibep-nacional.com.br |
| Brazil | Companhia Editora Nacional | Mauro Aristides | Editor | mauro@ibep-nacional.com.br |
| Brazil | Conquista, Empresa de Publicacoes Ltda | Nilde Hersen Aragao da Fonseca | Dir | |
| Brazil | Consultor Assessoria de Planejamento Ltda | Andreia Niskier Chelman | Contact | |
| Brazil | Edicoes Graal Ltda | Marcus Gasparian | Man Dir, Editorial & Publicity Dir & Rights & Permissions | producao@pazeterra.com.br |
| Brazil | Edicoes Loyola SA | Marcos Marcionilo | Editorial & Rights & Permissions | |
| Brazil | Edicon Editora e Consultorial Ltda | Valentina Ljubschenko | Executive | edicon@edicon.com.br |
| Brazil | Ediouro Publicacoes, SA | Jorge Carneiro | President | info@ediouro-livros.com.br;livras@ediouro.com.br |
| Brazil | Edipro-Edicoes Profissionais Ltda | Jair Lot-Viera | Contact | edipro@uol.com.br |
| Brazil | Editora Abril SA | Sir Roberto Civita | Contact | |
| Brazil | Editora AGIR | Jose de Paula Machado | President | info@agireditora.com.br |
| Brazil | Editora Agora Ltda | Edith M Elek | Editor | agora@editoraagora.com.br |
| Brazil | Editora Alfa-Omega Ltda | Fernando Celso De C Mangarielo | Editorial Dir | alfaomega@alfaomega.com.br |
| Brazil | Editora Antroposofica Ltda | Jacira S Cardoso | General Manager & International Rights | editora@antroposofica.com.br |
| Brazil | Editora Antroposofica Ltda | Jacira S Cardoso | General Manager & International Rights | jacira.c@zaz.com.br |
| Brazil | Editora Ao Livro Tecnico | Gisela Bluhm | Editorial, Production, Sales, Rights & Permissions, Publicity | contatos@editoraaolivrotecnico.com.br |
| Brazil | Editora Aquariana Ltda | Jose Carlos Venancio | Dir | aquariana@ground.com.br;vendas@ground.com.br |
| Brazil | Editora Artes Medicas Ltda | Henrique Hecht | Man Dir | artesmedicas@artesmedicas.com.br |
| Brazil | Editora Arvore da Vida | Andre Dong | Contact | sac@arvoredavida.org.br |
| Brazil | Editora Atheneu Ltda | Paulo Rzezinski | Man Dir & Editorial Dir | seditorial@atheneu.com.br |
| Brazil | Editora Atica SA | Aurelio Goncalves | Publishing Dir | atendimento@atica.com.br;editora@atica.com.br |
| Brazil | Editora Bertrand Brasil Ltda | Rosemary Alves | Rights & Permissions | record@record.com.br |
| Brazil | Editora Bertrand Brasil Ltda | Rosemary Alves | Rights & Permissions | rosemary@bertrandbrasil.com.br |
| Brazil | Editora Betania S/C | Luiz Dirceu dos Arjos | Dir | betrj@uol.com.br |

| Brazil | Editora Betania S/C | Luiz Dirceu dos Arjos | Dir | director@editorabetania.com.br |
|---|---|---|---|---|
| Brazil | Editora Brasiliense SA | Teresa B Lima | Man Dir & Editor | brasilienseedit@uol.com.br |
| Brazil | Editora Caminho Suave Ltda | Branca Alves de Lima | Contact | |
| Brazil | Editora Campus Ltda | Emilia Fernandez | Rights & Permissions | info@elsevier.com.br |
| Brazil | Editora Cidade Nova | Antonio Rodrigues Santana | Man Dir | antonio@cidadenova.org.br |
| Brazil | Editora Cidade Nova | Antonio Rodrigues Santana | Man Dir | editoria@cidadenova.org.br |
| Brazil | Editora Companhia das Letras/Editora Schwarcz Ltda | Ruth Lanna | Foreign Rights Manager | editorial@companhiadasletras.com.br |
| Brazil | Editora Companhia das Letras/Editora Schwarcz Ltda | Ruth Lanna | Foreign Rights Manager | ruth.lanna@companhiadasletras.com.br |
| Brazil | Editora Concordia Ltda | Martinho Krebs | Man Dir | pedido@editoraconcordia.com.br;editora@editoraconcordia.com.br |
| Brazil | Editora Contexto (Editora Pinsky Ltda) | Jaime Pinsky | Executive | contexto@editoracontexto.com.br |
| Brazil | Editora Contexto (Editora Pinsky Ltda) | Jaime Pinsky | Executive | pinsky@editoracontexto.com.br |
| Brazil | Editora Crescer Ltda | Clara Feldman | Executive | crescer@crescer.com.br |
| Brazil | Editora Cultura Medica Ltda | Ezequiel Feldman | Man Dir | cultura@culturamedica.com.br |
| Brazil | Editora da Universidade de Sao Paulo EDUSP | Plinio Martins Filho | Dir & President | edusp@usp.br |
| Brazil | Editora do Brasil SA | Carlos Costa | President | edbrasil@uol.com.br |
| Brazil | Editora e Distribuidora Irradiacao Cultural Ltda | Stelio De Andrade Soares | Dir, President | irradcult@ax.apc.org |
| Brazil | Editora Edgard Blucher Ltda | Edgard Blucher | Man Dir | intl@blucher.com.br |
| Brazil | Editora Elevacao | Marco Antonio Barbosa | Contact | info@elevacao.com.br |
| Brazil | Editora Elevacao | Marco Antonio Barbosa | Contact | mbarbosa.fjpn@gmail.com |
| Brazil | Editora Expressao e Cultura-Exped Ltda | | | |
| Brazil | Editora Forense Universitaria Ltda | Jose Coriolando Beraldo | Contact | editora@forenseuniversitaria.com.br |
| Brazil | Editora FTD SA | Romeu Rossi | Contact | |
| Brazil | Editora Gaia Ltda | Carlos Alberto Pereira de Oliveira | Prof | gaia@dialdata.com.br |
| Brazil | Editora Gente Livraria e Editora Ltda | Rosely Boschini | Editor | gentedit@mandic.com.br |
| Brazil | Editora Globo SA | Ricardo Alberto Fischer | General Dir | |
| Brazil | Editora Ground Ltda | Jose Carlos Rolo Venancio | Executive & Publisher | editora@ground.com.br;vendas@ground.com.br;marketing@ground.com.br |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Brazil | Editora Ground Ltda | Jose Carlos Rolo Venancio | Executive & Publisher | jcvenancio@ground.com.br |
| Brazil | Editora Guanabara Koogan | Christina Noren | Rights & Permissions | gbk@editoraguanabara.com.br |
| Brazil | Editora Harbra Ltda | Julio Esteban Emod-Eghy | Dir | editorial@harbra.com.br |
| Brazil | Editora Harbra Ltda | Julio Esteban Emod-Eghy | Dir | emod@harbra.com.br |
| Brazil | Editora Icone Ltda | Tatiana Fanelli | Vice President | |
| Brazil | Editora Iluminuras Ltda | Beatriz Costa | Contact | iluminuras@iluminuras.com.br |
| Brazil | Editora Index Ltda | Jose Paulo M Soares | President | editoraindex@ax.ibase.org.br |
| Brazil | Editora Interciencia Ltda | Edson G S Nascimento | Man Dir & Rights & Permissions | vendas@editorainterciencia.com.br |
| Brazil | Editora Kuarup Ltda | Adalberto Felix Souto | Dir | kuarup@conex.com.br |
| Brazil | Editora Leitura Ltda | | | leitura@editoraleitura.com.br |
| Brazil | Editora Lidador Ltda | Ruy Carvalho | Publicity Manager | lidador@infolink.com.br |
| Brazil | Editora Logosofica | Paulo Mauricio de Moraes | Man Dir, Editorial | contato@editoralogosofica.com.br |
| Brazil | Editora Manole Ltda | Dinu Manole | Editorial, Production, Rights & Permissions | info@manole.com.br;editorial@manole.com.br |
| Brazil | Editora Mantiqueira de Ciencia e Arte | Antonio Fernando Costella | Executive | editora@editoramantiqueira.com.br |
| Brazil | Editora Manuais Tecnicos de Seguros Ltda | Christina Roncarati | Contact | |
| Brazil | Editora Marco Zero Ltda | Maria Jose Silveria | International Rights | marcozero@nutecnet.com.br |
| Brazil | Editora Meca Ltda | Guarany Gallo | Rights & Permissions | editora_meca@uol.com.br;vendas@editorameca.com.br |
| Brazil | Editora Melhoramentos Ltda | Alfredo Weiszflog | Contact | aweiszfl@melhoramentos.com.br |
| Brazil | Editora Mercado Aberto Ltda | Roque Jacoby | Executive | mercado@mercadoaberto.com.br;vendas@mercadoaberto.com.br;financeiro@mercadoaberto.com.br |
| Brazil | Editora Mercuryo Ltda | Julia Barany Yaari | Editor | diretoraeditorial@mercuryo.com.br |
| Brazil | Editora Meridional | Vilson Nailon Noen | President | sulina@editorasulina.com.br |
| Brazil | Editora Moderna Ltda | Ricardo Arissa Feltre | President & Man Dir | moderna@moderna.com.br |
| Brazil | Editora Moderna Ltda | Ricardo Arissa Feltre | President & Man Dir | ricardo@moderna.com.br |
| Brazil | Editora Mundo Cristao | Mark L Carpenter | President | editora@mundocristao.com.br |
| Brazil | Editora Nova Aguilar SA | Carlos Augusto Lacerda | Man Dir | |
| Brazil | Editora Nova Alexandria Ltda | Luiz Baggio-Neto | Associate | lbaggio@novaalexandria.com.br |

| | | | | |
|---|---|---|---|---|
| Brazil | Editora Nova Alexandria Ltda | Luiz Baggio-Neto | Associate | novaalexandria@novaalexandria.com.br |
| Brazil | Editora Nova Fronteira SA | Carlos Augusto Lacerda | General Dir & International Rights | caml@novafronteira.com.br |
| Brazil | Editora Nova Fronteira SA | Carlos Barbosa | Foreign Rights Dir | sac@novafronteira.com.br |
| Brazil | Editora Objetiva Ltda | Alessandra Blocker | Foreign Rights Acquisitions Manager | aless.blocker@ibm.net |
| Brazil | Editora Paz e Terra | Marcus F Gasparian | Production, Publicity & Rights & Permissions | vendas@pazeterra.com.br;editorial@pazeterra.com.br |
| Brazil | Editora Perspectiva | Jaco Guinsburg | Man Dir | editora@editoraperspectiva.com.br |
| Brazil | Editora Pini Ltda | Renato Evangelho | Publisher | construcao@pini.com.br |
| Brazil | Editora Primor Ltda | | | |
| Brazil | Editora Resenha Tributaria Ltda | Vaner Bicego | Man Dir | |
| Brazil | Editora Revan Ltda | Renato Guimaraes-Cupertino | Contact | editor@revan.com.br |
| Brazil | Editora RHJ | Rafael Borges de Andrade | Dir | |
| Brazil | Editora Rideel Ltda | Italo Amadio | Man Dir, Editorial | rideel@virtual-net.com.br |
| Brazil | Editora Roca Ltda | Casimiro Paya Piqueres | Contact | vendas@editoraroca.com.br |
| Brazil | Editora Rocco Ltda | Paulo Roberto Rocco | Contact | rocco@rocco.com.br |
| Brazil | Editora Salamandra | Sir Geraldo Jordao Pereira | Contact | |
| Brazil | Editora Santos | Elcio Martins | Manager | editorasantos@editorasantos.com.br |
| Brazil | Editora Santuario | Marcelo Conceicao Araujo | Administrative Manager | diretor.geral@editorasantuario.com.br |
| Brazil | Editora Scipione Ltda | Luis Esteves Sallum | General Dir | centraldeatendimento@scipione.com.br |
| Brazil | Editora Sinodal | Joao Artur M da Silva | Publishing Manager | editor@editorasinodal.com.br |
| Brazil | Editora Sinodal | Joao Artur M da Silva | Publishing Manager | editora@editorasinodal.com.br |
| Brazil | Editora Sulina | Walter Erwin Gress | President | sulina@editorasulina.com.br;divulgacao@editorasulina.com.br |
| Brazil | Editora UNESP | Jose Castilho Marques Neto | Dir & President | castilho@editora.unesp.br |
| Brazil | Editora UNESP | Jose Castilho Marques Neto | Dir & President | feu@editora.unesp.br |
| Brazil | Editora Universidade de Brasilia | Airton Lugarinho | Editorial Dir & Rights & Permissions | editora@unb.br |
| Brazil | Editora Universidade Federal do Rio de Janeiro (UFRJ) | Heloisa Buarque de Hollanda | Contact | livraria@editora.ufrj.br |
| Brazil | Editora Verbo Ltda | | | verbo@editoraverbo.com.br |

| | | | | |
|---|---|---|---|---|
| Brazil | Editora Vida Crista Ltda | Alan  Leite | Executive | sac@vidacrista.com.br |
| Brazil | Editora Vigilia Ltda | | | |
| Brazil | Editorial Dimensao Ltda | Gilberto Gusmao Andrade | Contact | memoria@ig.com.br |
| Brazil | EDUSC - Editora da Universidade do Sagrado Coracao | Luiz Eugenio Vescio | Publisher | edusc@edusc.com.br |
| Brazil | Embrapa Informacao Tecnologica | Fernando do Amaral | General Manager | amaral@sct.embrapa.br |
| Brazil | Embrapa Informacao Tecnologica | Fernando do Amaral | General Manager | sac@sct.embrapa.br |
| Brazil | EPU - Editora Pedagogica e Universitaria Ltda | Wolfgang Knapp | Executive | epu@epu.com.br;vendas @epu.com.br |
| Brazil | EPU - Editora Pedagogica e Universitaria Ltda | Wolfgang Knapp | Executive | knapp@epu.com.br |
| Brazil | Escrituras Editora e Distribuidora de Livros Ltda | Raimundo Nonato Rocha Gadelha | Executive Editor | escrituras@escrituras.com .br |
| Brazil | Formato Editorial Ltda | Jose  de Alencar Mayrink | Dir | alencar@formatoeditorial. com.br |
| Brazil | Formato Editorial Ltda | Claudia  Pereira Rezende | Dir | claudia@graficaformato.co m.br |
| Brazil | Formato Editorial Ltda | Claudia  Pereira Rezende | Dir | falecom@formatoeditorial. com.br |
| Brazil | Fundacao Cultural Avatar | Tania Goncalves de Araujo | President | fcavatar@nitnet.com.br |
| Brazil | Fundacao Getulio Vargas Editora FGV | Francisco de Castro Azevedo | Man Dir | editora@fgv.br |
| Brazil | Fundacao Instituto Brasileiro de Geografia e Estatistica (IBGE - CDDI/DECOP) | Sergio Besserman Vianna | President | ibge@ibge.gov.br |
| Brazil | Fundacao Joaquim Nabuco-Editora Massangana | Leonardo Dantas Silva | Dir General | editora@fundaj.gov.br;ma ban@fundaj.gov.br;impres a@fundaj.gov.br;relacoes @fundaj.gov.br |
| Brazil | Fundacao Palavra Magica | Ana Candida Cardoso Toget de Oliveira | Secretary | anacandida@outras.com. br |
| Brazil | Fundacao Palavra Magica | Ana Candida Cardoso Toget de Oliveira | Secretary | editora@palavramagica.co m.br |
| Brazil | Fundacao Sao Paulo, EDUC | Maria Eliza Mazzilli Pereira | Vice Dir | educ@pucsp.br |
| Brazil | Fundo Nacional de Desenvolvimento da Educacao | | | cac@fnde.gov.br |
| Brazil | Global Editora e Distribuidora Ltda | Jose  Venancio | Editorial, Production, Rights & Permissions | global@globaleditora.com. br |
| Brazil | Hemus Editora Ltda | Maxim  Behar | Man Dir | |

| | | | | |
|---|---|---|---|---|
| Brazil | Horus Editora Ltda | Roberto Ferre' Serrano | Manager | horus@horuseditora.com.br |
| Brazil | IBEP - Nacional | Jorge Antonio Miguel Yunes | Man Dir, Rights & Permissions | editoras@ibep-nacional.com.br |
| Brazil | IBRASA (Instituicao Brasileira de Difusao Cultural Ltda) | Jorge Leite | Man Dir | ibrasa@ibrasa.com.br |
| Brazil | Iglu Editora Ltda | Julio Igliori Netto | Contact | iglueditiora@ig.com.br |
| Brazil | Imago Editora Ltda | Eduardo Salomao | Executive Dir | imago@imagoeditora.com.br |
| Brazil | Instituto Brasileiro de Informacao em Ciencia e Tecnologia | | | webmaster@ibict.br |
| Brazil | Instituto Campineiro de Ensino Agricola Ltda | Gervasio de Souza Cavalcanti | Contact | icea@icea.com.br |
| Brazil | Interlivros Edicoes Ltda | Abel Simoes de Morais | Executive | interlivros@ibm.net |
| Brazil | Irmaos Vitale SA | | | irmaos@vitale.com.br |
| Brazil | Jorge Zahar Editor | Mariana Zahar Ribeiro | Publisher | jze@zahar.com.br |
| Brazil | Jorge Zahar Editor | Mariana Zahar Ribeiro | Publisher | mariana@zahar.com.br |
| Brazil | Junta de Educacao Religiosa e Publicacoes da Convencao Batista Brasileira (JUERP) | Joelcio Barreto | Editorial & Rights & Permissions | editora@juerp.org.br |
| Brazil | Karin Schindler Representante de Direitos Autorais | Karin Schindler | Executive | kschind@terra.com.br |
| Brazil | Kerr Editorial Ltda | Alzira Chagas Carpigiani | Executive | kerredit@vol.com.br |
| Brazil | Koinonia Comunidade Edicoes Ltda | Divino Soares da Silva | Contact | |
| Brazil | LAKE-Livraria Editora Allan Kardec | Roberto Francisco Ferrero | Contact | lakelivraria@uol.com.br |
| Brazil | LGE Editora | | | lgeeditora@lgeeditora.com.br |
| Brazil | Libreria Editora Ltda | Mario Fiorentino | Administrator | portal@libreria.com.br;libreria@libreria.com.br |
| Brazil | LISA (Livros Irradiantes SA) | Leonidio Balbino da Silva | Man Dir | lerlisalivros@ig.com.br |
| Brazil | Livraria dos Advogados Editora Ltda | | | lael@lael.com.br |
| Brazil | Livraria Duas Cidades | Jose Petronillo de Santa Cruz | Man Dir | livraria@duascidades.com.br |
| Brazil | Livraria e Editora Infobook SA | Virginia Maria Reeve Andrea | Contact | infobook@ibpinet.com.br |
| Brazil | Livraria e Editora Revinter Ltda | Sergio Duarte Dortas | Contact | livraria@revinter.com.br |
| Brazil | Livraria e Editora Universitaria de Direito Ltda (LEUD) | Armando Luiz Almeida Martins | Man Dir, Production | leud@leud.com.br |
| Brazil | Livraria Francisco Alves Editora SA | | | |

| | | | | |
|---|---|---|---|---|
| Brazil | Livraria Freitas Bastos Editora SA | Isaac Delgado Abulafia | President | fbastos@netfly.com.br;freit asbastos@freitasbastos.c om.br |
| Brazil | Livraria Freitas Bastos Editora SA | Isaac Delgado Abulafia | President | isaac@netfly.com.br |
| Brazil | Livraria Kosmos Editora Ltda | Stefan Geyerhahn | Man Dir | livro-rio@kosmos.com.br |
| Brazil | Livraria Martins Fontes Editora | Waldir Martins Fontes | Contact | info@martinsfontes.com.br |
| Brazil | Livraria Nobel S/A | | | ary@editoranobel.com.br;f ranquias@livrarianobel.co m.br;sergio@livrarianobel. com.br |
| Brazil | Livro Ibero-Americano Ltda | Sir Joao Francisco J Gomes | Man Dir | livo-ibero@uol.com.br |
| Brazil | LTC Editora | Christina Noren | Rights & Permissions | ltc@ltceditora.com.br |
| Brazil | LTC Editora | Christina Noren | Rights & Permissions | norenltc@uninet.com.br |
| Brazil | LTR Editora Ltda | Vbiratan de Freitas Mesquita | Man Dir & Sales | ltr@ltr.com.br |
| Brazil | M J Bezerra de Araujo Editora Ltda | Maria Jose Bezerra de Araujo | Dir & President | |
| Brazil | Madras Editora | Wagner Veneziani Costa | President | tradutor@madras.com.br |
| Brazil | Madras Editora | Wagner Veneziani Costa | President | wagner@madras.com.br |
| Brazil | Makron Books do Brasil Editora Ltda | Milton Assumplao | President | milton@makron.com.br |
| Brazil | Makron Books do Brasil Editora Ltda | Milton Assumplao | President | vendas@makron.com.br |
| Brazil | Matrix Editora | Nice Vieira | Manager | comercial@matrixeditora.c om.br |
| Brazil | Matrix Editora | Nice Vieira | Manager | editor@matrixeditora.com. br |
| Brazil | Medicina Panamericana Editora Do Brasil Ltda | Nivacir Carlos Emmerick | Executive | |
| Brazil | Memorias Futuras Edicoes Ltda | Hedy Costa de Oliveira | Contact | memorias@br.homeshopp ing.com.br |
| Brazil | MG Editores Associados Ltda | Flavio Gikovate | Executive | mg@mgeditores.com.br;e ditor@mgeditores.com.br |
| Brazil | Minas Editora e Distribuidora Ltda | Publio Carisio de Paula | Contact | minaseditora@minaseditor a.com |
| Brazil | Ministerio da Marinha Diretoria de Hidrografia Navegacao | Jose Mauro F Lopes | Bilingual Assistant | 01@dhm.mar.mil.sr |
| Brazil | Ministerio da Marinha Diretoria de Hidrografia Navegacao | Jose Mauro F Lopes | Bilingual Assistant | 122@bhm.mar.mil.sr |
| Brazil | Modulo Editora | Fausto Luiz Charneski | Contact | moduloed@moduloeditora .com.br |
| Brazil | Musa Editora Ltda | Ana Candida Costa | Executive | musaeditora@uol.com.br |

| | | | | |
|---|---|---|---|---|
| Brazil | Musimed Edicoes Musicais Importacao Exportacao Ltda | Bohumil  Med | Dir | bohumil@brnet.com.br |
| Brazil | Olho d'Agua, Editora e Livraria | Jorge Claudio Noel Ribeiro | Executive | editora@olhodagua.com.br |
| Brazil | Oliveira Rocha-Comercio e Servicos Ltda Dialetica | Valdir  Oliveira Rocha | Contact | dialetica@dialetica.com.br |
| Brazil | Ordem do Graal na Terra | Harald  Schuler | President | graal@graal.org.br |
| Brazil | Organizacao Andrei Editora Ltda | Edmundo Andrei | Executive | vendas@editora-andrei.com.br |
| Brazil | Pallas Editora e Distribuidora Ltda | Cristina Fernandes Warth | Editorial, Rights & Permissions | pallas@alternex.com.br |
| Brazil | Paulinas Editorial | | | editora@paulinas.org.br |
| Brazil | Paulus Editora | Paulo  Bazajlia | Editorial & Rights & Permissions | dir.editorial@paulus.com.br |
| Brazil | Petit Editora e Distribuidora Ltda | Flavio Machado | Contact | petit@dialdata.com.br |
| Brazil | Proton Editora Ltda | Claudia S Pacheco | Man Dir | sitaenk@uol.com.br |
| Brazil | Qualitymark Editora Ltda | Saidual Rahman Mahomed | Contact | quality@qualitymark.com.br |
| Brazil | Raboni Editora Ltda | Stella  Castro | Dir | raboni@raboni.net;raboni@raboni.com.br |
| Brazil | Raboni Editora Ltda | Stella  Castro | Dir | stella@raboni.com.br |
| Brazil | Rede Das Artes Industria, Comercio, Importacaoe Exportacao Ltda | Andre  Boccato | Executive | boccato@uol.com.br |
| Brazil | Rede Das Artes Industria, Comercio, Importacaoe Exportacao Ltda | Andre  Boccato | Executive | f.avila@empresasdasartes.com.br;dbabooks@vol.com.br |
| Brazil | Reichmann & Affonso Editores Associados | Aluisia  Affonso | Contact | correio@ra.inf.br |
| Brazil | Relume Dumara | Alberto Jak Schprejer | Contact | relume@relumedumara.com.br |
| Brazil | Saraiva SA, Livreiros Editores | Ruy Mendes Gonalves | Man Dir | diretoria.editora@editorasaraiva.com.br |
| Brazil | Sarvier - Editora de Livros Medicos Ltda | Fernando  Silva Xavier | Man Dir | sarvier@uol.com.br |
| Brazil | Seculo XXI Editora e Comercio de Livros | Carlos Mauricio Igreja do Prado | Contact | sewloxxi@poa-online.com.br |
| Brazil | Selecoes Eletronicas Editora Ltda | Maria B A Penna | Man Dir | an-ep@pobox.com |
| Brazil | Selinunte Editora Ltda | Arnaldo  Majer | Administrative Dir, Financial | |
| Brazil | Shape Editora e Promocoes Ltda | Estelio H M Dantas | Publisher | estelio@cobrase.org.br |
| Brazil | Shape Editora e Promocoes Ltda | Estelio H M Dantas | Publisher | shape@shapeeditora.com.br |
| Brazil | Siciliano S/A | Oswaldo Siciliano | Contact | atendimento@siciliano.com.br |
| Brazil | Spala Editora Ltda | Luis  Fernando Freire | Contact | |
| Brazil | Summus Editorial Ltda | Raul Wassermann | Dir | summus@summus.com.br |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Brazil | Talento Publicacoes Editora e Grafica Ltda | Robert Henry Lennard Seadon | Contact | talento@talento.com.br |
| Brazil | Thex Editora e Distribuidora Ltda | Thex Correa da Silva | International Rights | atendimento@thexeditora.com.br |
| Brazil | Thex Editora e Distribuidora Ltda | Thex Correa da Silva | International Rights | thex@domain.com.br |
| Brazil | Todolivro Ltda | Juergen Konig | Executive | |
| Brazil | Totalidade Editora Ltda | Elisa Guerra Malta Campos | Contact | totali@terra.com.br |
| Brazil | Triom Centro de Estudos Marina e Martin Hawey Editorial e Comercial Ltda | Ruth Cunha-Cintra | Contact | info@triom.com.br |
| Brazil | Vozes Editora Ltda | Stephan Ottenbreit | Man Dir | editorial@vozes.com.br |
| Brazil | Waldyr Lima Editora Ltda | Waldyr Lima | Dir-General, Rights & Permissions | rh@grupoccaa.com.br |
| Brunei Darussalam | Leong Brothers | | | |
| Bulgaria | Abagar Publishing | Marian Kenarov | Contact | abagar@dir.bg |
| Bulgaria | Agencija Za ikonomimeski analizi i prognozi | Ana-Maria Yankova | International Rights | aecd@sf.cit.bg |
| Bulgaria | Aleks Print Publishing House | Anelia Stankova | Contact | dstankov@ultranet.bg |
| Bulgaria | Aleks Soft | Alexander Alexandrov | General Manager | info@alexsoft.net |
| Bulgaria | Andina Publishing House | Panko Anchev | Contact | |
| Bulgaria | Antroposofsko Izdatelstvo Dimo R Daskalov OOD | Dimitar Dimchev | Contact | |
| Bulgaria | Aratron, IK | Dobrin Vassilev | President | aratron@techno-link.com |
| Bulgaria | Bilblioteka Nov den - Sajuz na Svobodnite Demokrati (Union of Free Democrats) | Ivan Kaltchev | President & Editor | ivan_kaltchev@yahoo.com |
| Bulgaria | Bulgarski Houdozhnik Publishers | Bouyan Filchev | Dir | filchev@bulnet.bg |
| Bulgaria | Bulgarski Pisatel | Gertcho Atanasov | Dir | |
| Bulgaria | Bulvest 2000 Ltd | Vladimir Topencharov | President | bulvest@internet-bg.net |
| Bulgaria | Ciela Ltd Publishing House | Vesselin Todorov | President | ciela@ciela.net;ciela@bulnet.bg |
| Bulgaria | Ciela Ltd Publishing House | Vesselin Todorov | President | vtodorov@ciela.net |
| Bulgaria | Colibri Publishing Group | Raymond Wagenstein | President | colibri@mtel.net |
| Bulgaria | Colibri Publishing Group | Raymond Wagenstein | President | rwagenstein@colibri.bg |
| Bulgaria | Darzhavno Izdatelstvo Zemizdat | Petar Angelov | Dir | |
| Bulgaria | DataMap Europe Ltd | Chaudor Dinev | President | office@datamap-bg.com |
| Bulgaria | Dolphin Press Group Ltd | Valentin Fortunov | Chairman | fortunov@dolphin-press.net |
| Bulgaria | Dolphin Press Group Ltd | Valentin Fortunov | Chairman | postmaster@dolphin-press.net |
| Bulgaria | EA AD | V Velikova | President | ea@famahold.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Bulgaria | EnEffect, Center for Energy Efficiency | Zdravko Genchev | Executive Dir | eneffect@mail.orbitel.bg |
| Bulgaria | Eurasia Academic Publishers | Plamen Gradinarov | President | eurasia@iztok.net |
| Bulgaria | Fama | Maria Koeva | Editor | famapublishers@abv.bg |
| Bulgaria | Foi-Commerce | Krassimir Kostadinov Markov | President | info@foibg.com |
| Bulgaria | Foi-Commerce | Krassimir Kostadinov Markov | President | markov@foibg.com |
| Bulgaria | Fondacija Zlatno Kljuce | Miroslav Tsvetanov | President & International Rights | mtheatreslon@dir.bg |
| Bulgaria | Galaktika Publishing House | Assya Kadreva | General Dir | |
| Bulgaria | Gea-Libris Publishing House | Milena Kardeleva | International Rights Contact | book@gealibris.com;info@gealibris.com |
| Bulgaria | Heliopol | | | heliopol@abv.bg |
| Bulgaria | Hermes Publishing House | Victoria Petrova | International Rights | hermes@plovdiv.techno-link.com |
| Bulgaria | Heron Press Publishing House | Ilia Petrov | Contact | heron_press@attglobal.net |
| Bulgaria | Hriker | Nevena Konstantinova Keremedchieva | Contact | |
| Bulgaria | Hristo G Danov EOOD | | | |
| Bulgaria | Interpres | Mariana Evlogieva | President | interpres@bis.bg;interpres@usa.net |
| Bulgaria | Ivan Vazov Publishing House | | | |
| Bulgaria | Izdatelstvo Ja | | | |
| Bulgaria | Izdatelstvo Lettera | Nadya Furnadzhieva | President | office@lettera.bg |
| Bulgaria | Kibea Publishing Co | Dimitar Zlatarev | Publisher | kibea@internet-bg.net;office@kibea.net |
| Bulgaria | Kralica MAB | Mariana Aretova | President | |
| Bulgaria | LIK Izdanija | Liuben Kosarev | President | lik@tea.bg |
| Bulgaria | Litera Prima | Marin Naydenov | Contact | mif@litteraprima.com;vnt@literaprima.com |
| Bulgaria | Litera Prima | Marin Naydenov | Contact | mmihalev@vmei.acad.bg |
| Bulgaria | Makros 2000 - Plovdiv | Georgi Stanchev Nikolov | President & Owner | makros@makros.net |
| Bulgaria | Marin Drinov Academic Publishing House | Yatchko Lvanov | Dir | baspress@abv.bg |
| Bulgaria | MATEX | Emil Enchev | Manager | mmk_fte@uacg.acad.bg |
| Bulgaria | Medicina i Fizkultura EOOD | | | |
| Bulgaria | Mladezh IK | Stanimir Ilchev | Dir | |
| Bulgaria | Musica Publishing House Ltd | Neli Kulaksazova | President | musicaph@abv.bg;mphsofia@hotmail.com |
| Bulgaria | Naouka i Izkoustvo, Ltd | Loreta Poushkarova | Dir | nauk_izk@sigmañbg.com |

| | | | | |
|---|---|---|---|---|
| Bulgaria | Narodna Kultura | Alexander Donev | Dir | peepcult@internet-bg.net |
| Bulgaria | Narodno delo OOD | Konstantin Paskalev | Contact | |
| Bulgaria | Nov Covek Publishing House | Rumen Papratilov | President | newman@mbox.cit.bg;vogda@stratec.net |
| Bulgaria | Pejo K Javorov Publishing House | Julia Bouchkova | Man Dir | |
| Bulgaria | Pensoft Publishers | Lyubomir D Penev | Man Dir | pensoft@mbox.infotel.bg;orders@pensoft.net;info@pensoft.net |
| Bulgaria | Pet Pljus | Petyo Hristov | President | |
| Bulgaria | Prohazka I Kacarmazov | | | eto@einet.bg |
| Bulgaria | Prosveta EOOD | Yonko Yonchev | Dir | prosveta@intech.bg;prosveta@tradel.net |
| Bulgaria | Prozoretz Ltd Publishing House | Joana Tomova | Man Dir | prozor@tea.bg |
| Bulgaria | Publishing House Hristo Botev | Ivan Dinkov | Dir | |
| Bulgaria | Rakla | Velichka Bojinova | Senior Manager | grigorit@yahoo.com |
| Bulgaria | Rakla | Velichka Bojinova | Senior Manager | rakla.net@usa.net |
| Bulgaria | Regalia 6 Publishing House | Raicho Ushatov | Contact | vpruu@dir.bg |
| Bulgaria | Reporter | Krum Blagov | Chairman of the Board | reporter@techno-link.com |
| Bulgaria | Sanra Book Trust | Sasho Ranguelov | Contact | |
| Bulgaria | Seven Hills Publishers | Evelina Proeva | Vice President | |
| Bulgaria | Sibi Ltd | Natalia Goudzheva | Vice President & International Rights | sibi@sibi.bg |
| Bulgaria | Sila I Jivot | Milka Kraleva | Publisher | silajivot@bse.bg |
| Bulgaria | Sinodalno Izdatelstvo na Balgarskata pravoslavna carkva | | | |
| Bulgaria | Sita-MB | | | |
| Bulgaria | Slavena | Nasko Yakimov | Contact | slavena@triada.bg |
| Bulgaria | Sluntse Publishing House | Nadia Kabakchieva | Man Dir | sluntse@dir.bg |
| Bulgaria | Srebaren lav | | | |
| Bulgaria | Svetra Publishing House | Nickolay Svetlev | President | svetlev@cybernet.bg |
| Bulgaria | Tangra Tan Nak Ra Publishing House | | | mail@tangra-bg.org |
| Bulgaria | Technica Publishing House | Maria Tcankova | Manager | office@technica-bg.com;sales@technica-bg.com |
| Bulgaria | Technica Publishing House | Maria Tcankova | Manager | upravitel@technica-bg.com |
| Bulgaria | TEMTO | Temenouga Todorova | President | temto@sf.icn.bg |
| Bulgaria | Todor Kableshkov University of Transport | Nencho Georgiev Nenov | Rector | office@vtu.bg |

| | | | | |
|---|---|---|---|---|
| Bulgaria | Todor Kableshkov University of Transport | Nencho Georgiev Nenov | Rector | rector@vtu.bg |
| Bulgaria | Trud Izd kasta | Nikola Kitsevski | President | sales@trud.cc |
| Bulgaria | Universitetsko Izdatelstvo 'Kliment Ochridski' | Dimiter Tomov | Dir | unipress@sclg.uni-sofia.bg |
| Bulgaria | Voenno Izdatelstvo | | | |
| Bulgaria | Zunica | | | |
| Burundi | Editions Intore | Andre Birabuza | Dir | anbirabuza@yahoo.fr |
| Burundi | Imprimerie Nationale du Burundi | | | |
| Cameroon | Centre d'Edition et de Production pour l'Enseignement et la Recherche (CEPER) | Theophile Maurice | Contact | |
| Cameroon | Editions Buma Kor & Co Ltd | B D Buma Kor | Man Dir, Rights & Permissions | |
| Cameroon | Editions CLE | Tharcisse Gatwa | Dir | gatwatw@yahoo.fr |
| Cameroon | Presses Universitaires d'Afrique | | | |
| Cameroon | Semences Africaines | Martin King Mbida | Editorial, Rights & Permissions | |
| Canada | Abbeyfield Publishers | Bill Belfontaine | Publr | abbeyfld@istar.ca |
| Canada | Academic Printing & Publishing | Sharon Pfenning | Busn Mgr | academicpublishing@shaw.ca |
| Canada | ACTA Press/IASTED | M H Hamza | Pres | comments@actapress.com |
| Canada | ACTA Press/IASTED | M H Hamza | Pres | hamza@iasted.org |
| Canada | AKTRIN Furniture Information Centre | Stefan Wille | Owner & Pres | aktrin@aktrin.com |
| Canada | Altitude Publishing Canada Ltd | Stephen Hutchings | Pres & Publr | orderdesk@altitudepublishing.com |
| Canada | Annick Press Ltd | Susan Shipton | Sales & Rts Mgr | annickpress@annickpress.com |
| Canada | Annick Press Ltd | Susan Shipton | Sales & Rts Mgr | susans@annickpress.com |
| Canada | Anvil Press Inc | Brian Kaufman | Publr | info@anvilpress.com |
| Canada | Aquila Communications Inc | Sami Kelada | Pres | aquila@aquilacommunications.com |
| Canada | Arsenal Pulp Press Book Publishers Ltd | Brian Lam | Publr | info@arsenalpulp.com |
| Canada | Association pour l'Avancement des Sciences et des Techniques de la Documentation | Louis Cabral | Dir-Gen | info@asted.org |
| Canada | Association pour l'Avancement des Sciences et des Techniques de la Documentation | Louis Cabral | Dir-Gen | lcabral@asted.org |
| Canada | B & B Publishing | Paul Beullac | Publr | editions@ebbp.ca |
| Canada | B C Decker Inc | John Hirst | COO & Exec VP | info@bcdecker.com |
| Canada | B C Decker Inc | John Hirst | COO & Exec VP | jhirst@bcdecker.com |

# Rust Publisher Direct Mail List

| Canada | Banff Centre Press | Sarah Bernath | Admin Asst | press@banffcentre.ca |
|---|---|---|---|---|
| Canada | Between the Lines | Paul Eprile | Edit Coord | btlbooks@web.ca |
| Canada | Black Rose Books Ltd | Jacques Roux | Publr & Intl Rts | info@blackrosebooks.net |
| Canada | Blue Bike Books | Ashley Johnson | Asst | info@bluebikebooks.com |
| Canada | Books by White Knight | | | whitekn@istar.ca |
| Canada | Books Collective | Candas Jane Dorsey | Man Editor | promo@bookscollective.com;admin@bookscollective.com |
| Canada | Borealis Press Ltd | David R Tierney | VP | drt@borealispress.com |
| Canada | Breakwater Books Ltd | Kim O'Keefe | Man Dir | info@breakwater.nf.net |
| Canada | Brick Books | Kitty Lewis | Gen Mgr | brick.books@sympatico.ca |
| Canada | Brindle & Glass Ltd | Ruth Linka | Publr | info@brindleandglass.com |
| Canada | Broadview Press | Michael Harrison | Pres | customerservice@broadviewpress.com |
| Canada | Broadview Press | Michael Harrison | Pres | mharrison@broadviewpress.com |
| Canada | Broken Jaw Press Inc | Joe Blades | Pres & Publr | jblades@brokenjaw.com |
| Canada | Broquet Inc | Antoine Broquet | Pres | info@broquet.qc.ca |
| Canada | C D Howe Institute | William B P Robson | CEO & Pres | cdhowe@cdhowe.org |
| Canada | Callawind Publications Inc | Pamela Carmen | Mktg | info@callawind.com |
| Canada | Callawind Publications Inc | Pamela Carmen | Mktg | pamela@callawind.com |
| Canada | Canada Law Book Inc | Christine Lee | Dir, Mktg & Sales | |
| Canada | Canadian Bible Society | Joel Coppieters | Dir, Scripture Resources | custserv@biblesociety.ca |
| Canada | Canadian Circumpolar Institute (CCI) Press | Elaine Louise Maloney | Man Editor | ccinst@ualberta.ca |
| Canada | Canadian Circumpolar Institute (CCI) Press | Elaine Louise Maloney | Man Editor | elaine.maloney@ualberta.ca |
| Canada | Canadian Committee On Labour History | Linda Kadis | Orders | cclh@athabascau.ca |
| Canada | Canadian Education Association/Association canadienne d'education | Penny Milton | CEO | info@cea-ace.ca |
| Canada | Canadian Education Association/Association canadienne d'education | Penny Milton | CEO | pmilton@acea.ca |
| Canada | Canadian Energy Research Institute | Megan Murphy | Exec Asst | ceri@ceri.ca |
| Canada | Canadian Energy Research Institute | Megan Murphy | Exec Asst | mmurphy@ceri.ca |
| Canada | Canadian Government Publishing | Christine Ludoc | Dir | publications@pwgsc.gc.ca |
| Canada | Canadian Institute of Chartered Accountants (L'Institut Canadien des Compables Agrees) | Brian Loney | Dir, Publg | brian.loney@cica.ca |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Canada | Canadian Institute of Chartered Accountants (L'Institut Canadien des Compables Agrees) | Brian Loney | Dir, Publg | orders@cica.ca |
| Canada | Canadian Institute of Resources Law (Institut Canadien du Droit des Resources) | Sue Parsons | Info Resources Officer | cirl@ucalgary.ca |
| Canada | Canadian Institute of Ukrainian Studies Press | Roman Senkus | Dir, Pubns | cius@chass.utoronto.ca (edit off) |
| Canada | Canadian Institute of Ukrainian Studies Press | Roman Senkus | Dir, Pubns | r.senkus@toronto.ca |
| Canada | Canadian Museum of Civilization | Deborah Brownrigg | Mgr, Publg | deborah.brownrigg@civilization.ca |
| Canada | Canadian Museum of Civilization | Deborah Brownrigg | Mgr, Publg | publications@civilization.ca |
| Canada | Canadian Plains Research Center | Brian Mlazgar | Pubns Mgr & Intl Rts | brian.mlazgar@uregina.ca |
| Canada | Canadian Poetry Press | D M R Bentley | Dir & Gen Editor | |
| Canada | Canadian Scholars' Press Inc | Rebecca Conolly | Publg Mgr | info@cspi.org |
| Canada | Canadian Scholars' Press Inc | Rebecca Conolly | Publg Mgr | rconolly@cspi.org |
| Canada | Cape Breton University Press Inc (CBU Press) | Mike R Hunter | Ed-in-Chief | cbu_press@cbu.ca |
| Canada | Cape Breton University Press Inc (CBU Press) | Mike R Hunter | Ed-in-Chief | mike_hunter@cbu.ca |
| Canada | Captus Press Inc | Lily Chu | Accts Admin & Intl Rts | info@captus.com |
| Canada | Captus Press Inc | Lily Chu | Accts Admin & Intl Rts | lily@captus.com |
| Canada | Carswell | Mariam Lalani | Prog Coord, Prof Adv | carswell.customerrelations@thomson.com |
| Canada | Carswell | Mariam Lalani | Prog Coord, Prof Adv | mariam.lalani@thomson.com |
| Canada | CASTI Publishing Inc | | | casti@casti.ca |
| Canada | CCH Canadian Limited, A Wolters Kluwer Company | Ian Rhind | Pres & CEO | cservice@cch.ca |
| Canada | Centennial College Press | Mark Stanski | Mgr | ccpress@centennialcollege.ca |
| Canada | Centre for Reformation & Renaissance Studies (CRRS) | Kelli Carr | Publns Mgr | crrs.publications@utoronto.ca |
| Canada | Centre Franco-Ontarien de Ressources en Alphabetisation (Centre FORA) | Monique Lafontaine | Admin Sec | info@centrefora.on.ca |
| Canada | Centre Franco-Ontarien de Ressources en Alphabetisation (Centre FORA) | Monique Lafontaine | Admin Sec | mqlafontaine@centrefora.on.ca |
| Canada | CHA (Canadian Healthcare Association) Press | Eleanor Sawyer | Dir, Publg & Intl Rts | chapress@cha.ca |
| Canada | CHA (Canadian Healthcare Association) Press | Eleanor Sawyer | Dir, Publg & Intl Rts | esawyer@cha.ca |
| Canada | ChemTec Publishing | Anna Wypych | CEO | info@chemtec.org;orderdesk@chemtec.org |
| Canada | Cheneliere Education | Jacques Rochefort | Pres | chene@chenelier-education.ca |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Canada | Chestnut Publishing Group | Harry Goldhar | VP, Edit | sharkstark@sympatico.ca |
| Canada | Chouette Publishing | Christine L'Heureux | Editor | info@editions-chouette.com |
| Canada | Clements Publishing | Rob Clements | Dir | info@clementspublishing.com |
| Canada | CNIB Library for the Blind | | | sales@cnib.ca |
| Canada | Coach House Books | Christina Palassio | Man Editor | mail@chbooks.com |
| Canada | Coffragants & Pocketaudio | Gaila Stanke | Dir | gaila@coffragants.com |
| Canada | Coffragants & Pocketaudio | Gaila Stanke | Dir | info@coffragants.com |
| Canada | Collector Grade Publications Inc | R Blake Stevens | Pres | info@collectorgrade.com |
| Canada | Company's Coming Publishing Ltd | Gail Lovig | VP, Mktg & Dist | info@companyscoming.com |
| Canada | Cormorant Books Inc | Marc Cote | Publr | cormorantbooksinc@bellnet.ca |
| Canada | Coteau Books | Geoffrey Ursell | Publr & Intl Rts | coteau@coteaubooks.com |
| Canada | Crabtree Publishing Co Ltd | Kathy Middleton | Mktg Dir & Intl Rts | custserv@crabtreebooks.com;sales@crabtreebooks.com;orders@crabtreebooks.com |
| Canada | Crabtree Publishing Co Ltd | Kathy Middleton | Mktg Dir & Intl Rts | kathy_m@crabtreebooks.com |
| Canada | Creative Book Publishing | Donna Francis | Publr | nlbooks@transcontinental.ca |
| Canada | Creative Bound International Inc | Wendy O'Keefe | VP & Creative Dir | editor@creativebound.com |
| Canada | Database Directories | Robert Kasher | Pres & Editor | info@databasedirectory.com |
| Canada | Decarie Editeur Inc | Andre Decarie | Pres, Gen Mgr & Intl Rts | info@decarieediteur.com |
| Canada | Detselig Enterprises Ltd | T E Giles | Pres & Intl Rts | temeron@telusplanet.net |
| Canada | Double Dragon Publishing Inc | Deron Douglas | Publr | info@double-dragon-ebooks.com |
| Canada | Double Dragon Publishing Inc | Deron Douglas | Publr | publisher@double-dragon-ebooks.com |
| Canada | Doubleday Canada | Jennifer Shepherd | VP & Dir, Rts & Contracts | |
| Canada | Dragon Moon Press | Thomas Anderson | Contact | publisher@dragonmoonpress.com |
| Canada | Dragon Moon Press | Thomas Anderson | Contact | tmanderson@dragonmoonpress.com |
| Canada | Duval | Glenn Rollans | Gen Mgr | duvalhouse@duvalhouse.com |
| Canada | E-Z Publications | Saeed Khan | CEO | ezpublications@hotmail.com |
| Canada | EcceNova Editions | Alex Allen | Acqs | info@eccenova.com;sales@eccenova.com |
| Canada | Ecrits des Forges | Gaston Bellemare | Pres | ecrits.desforges@tr.cgocable.ca |
| Canada | Ecrits des Forges | Gaston Bellemare | Pres | gbellma@tr.cgocable.ca |
| Canada | ECW Press | Jack David | Assoc Publr | info@ecwpress.com |
| Canada | EDGE Science Fiction & Fantasy Publishing | Brian Hades | Pres & Publr | publisher@hadespublications.com |
| Canada | Edimag | Pierre Nadeau | Pres & Editor | pnadeau@edimag.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Canada | Editions Actualisation | Jacques Lalanne | Pres & Intl Rts | jlalanne@editions-actualisation.com |
| Canada | Editions Anne Sigier Inc | Jacques Sigier | Contact | sigier@annesigier.qc.ca |
| Canada | editions CERES Ltd/Le Moyen Francais | R M Bidler | Secy, Treas & Editor | editionsceres@gmail.com |
| Canada | Editions de l'Hexagone | Pierre Graveline | Pres & Lit Dir, Poetry | vml@sogides.com |
| Canada | Editions de la pleine lune | Marie-Madeleine Raoult | Pres & Dir | editpllune@videotron.ca |
| Canada | Editions de Mortagne | Max Permingeat | Pres & Intl Rts | edm@editionsdemortagne.qc.ca |
| Canada | Editions du Bois-de-Coulonge | Richard Leclerc | Owner & Pres | |
| Canada | Editions du Boreal Express | Pascal Assathiany | Exec Dir | boreal@editionsboreal.qc.ca |
| Canada | Editions du Noroit Ltee | Paul Belanger | Lit Dir | lenoroit@lenoroit.com |
| Canada | Editions du renouveau Pedagogique Inc (ERPI) | Lise Barras | Intl Rts | erpidlm@erpi.com |
| Canada | Editions du renouveau Pedagogique Inc (ERPI) | Lise Barras | Intl Rts | lise.barras@erpi.com |
| Canada | Editions du Septentrion | | | sept@septentrion.qc.ca |
| Canada | Editions du Trecarre | | | edition@trecarre.com |
| Canada | Editions Fides | Antoine Del Busso | Dir, Gen Editions | editions@fides.qc.ca |
| Canada | Editions Foulire | Yvon Brochu | Pres | info@foulire.com |
| Canada | Editions Foulire | Yvon Brochu | Pres | rd-creation@oricom.ca |
| Canada | Editions Hurtubise HMH Ltee | Herve Foulon | Pres & Intl Rts | |
| Canada | Editions Marcel Didier Inc | Herve Foulon | Pres & Intl Rts | marceldidier@hurtubisehmh.com |
| Canada | Editions Marie-France | Joanne Lacombe | VP | editions@marie-france.qc.ca |
| Canada | Editions Michel Quintin | Michel Quintin | Pres | info@editionsmichelquintin.ca |
| Canada | Editions Multimondes | Jean-Marc Gagnon | Pres | multimondes@multim.com |
| Canada | Editions Pierre Tisseyre | Charles Tisseyre | Pres | info@edtisseyre.ca |
| Canada | Editions Saint-Martin | Richard Vezina | Pres & Intl Rts | st-martin@gc.airle.com |
| Canada | Editions Sciences & Culture Inc | Mathieu Beliveau | Pres | admin@sciences-culture.qc.ca |
| Canada | Editions Trois | Anne-Marie Alonzo | Intl Rts Contact | ed3ama@videotron.ca |
| Canada | Editions Vents d'Ouest | Michel Lavoie | Coord | info@ventsdouest.ca |
| Canada | Editions Yvon Blais | Louis Busse | Dir, Publg & Intl Rts | editionsyvonblais.commentaires@thomson.com |
| Canada | Emond Montgomery Publications Ltd | James Black | VP, Publg | info@emp.ca;orders@emp.ca |
| Canada | Emond Montgomery Publications Ltd | James Black | VP, Publg | jblack@emp.ca |
| Canada | English Literary Studies (Monograph Series) | Luke Carson | Editor | english@uvic.ca |
| Canada | Fairwinds Press | Leslie Nolin | Publr & Intl Rts | info@theizzogroup.com |
| Canada | Fairwinds Press | Leslie Nolin | Publr & Intl Rts | leslie@theizzogroup.com |

# Rust Publisher Direct Mail List

| Canada | Fenn Publishing Co Ltd | Jordan Fenn | VP, Publg & Intl Rts Contact | jordan.fenn@hbfenn.com |
|--------|------------------------|-------------|------------------------------|------------------------|
| Canada | Fenn Publishing Co Ltd | Jordan Fenn | VP, Publg & Intl Rts Contact | sales@hbfenn.com |
| Canada | Fernwood Publishing Co Ltd | Errol Sharpe | Pres & Publr | errol@fernwoodbooks.ca |
| Canada | Fernwood Publishing Co Ltd | Errol Sharpe | Pres & Publr | info@fernwoodbooks.ca |
| Canada | Fifth House Publishers | Charlene Dobmeier | Publr | charlene@fifthhousepublishers.ca |
| Canada | Fifth House Publishers | Charlene Dobmeier | Publr | promotion@fifthhousepublishers.ca |
| Canada | Firefly Books Ltd | Leon Gouzoules | VP | service@fireflybooks.com |
| Canada | Fitzhenry & Whiteside Limited | Nelson Doucet | Foreign & Subs Rts | godwit@fitzhenry.ca |
| Canada | Flammarion Quebec | Louise Loiselle | Publr | info@flammarion.qc.ca |
| Canada | Flammarion Quebec | Louise Loiselle | Publr | lloiselle@flammarion.qc.ca |
| Canada | Flanker Press Ltd | Garry Cranford | Publr | info@flankerpress.com |
| Canada | Folklore Publishing | Faye Boer | Pres & Publr | fboer@folklorepublishing.com |
| Canada | Folklore Publishing | Faye Boer | Pres & Publr | submissions@folklorepublishing.com |
| Canada | Food & Beverage Consultants | Hrayr Berberoglu | Pres & Intl Rts | hirayrberberoglu_3@sympatico.ca |
| Canada | Gaetan Morin Editeur | Manon Thiffeault | Sales Mgr | info@cheneliere.ca |
| Canada | Garamond Press Ltd | Peter Saunders | Owner, Pres, Publr & Exec VP, Edit | garamond@web.ca |
| Canada | General Store Publishing House | Tim Gordon | Publr | timgordon@gsph.com |
| Canada | Gilpin Publishing | Wayne Gilpin | Pres | mail@gilpin.ca |
| Canada | Gold Eagle | Feroze Mohammed | Exec Editor | feroze_mohammed@harlequin.ca |
| Canada | Golden Meteorite Press | M Pretty | Intl Rts | |
| Canada | Goose Lane Editions | Susanne Alexander | Publr | info@gooselane.com |
| Canada | Gordon Soules Book Publishers Ltd | Gordon Soules | Pres | books@gordonsoules.com |
| Canada | Greystone Books | Rob Sanders | Publr | dm@douglas-mcintyre.com |
| Canada | Greystone Books | Rob Sanders | Publr | rob.sanders@greystonebooks.com |
| Canada | Groundwood Books | Lisa Nave | Rts Dir | genmail@groundwoodbooks.com |
| Canada | Groundwood Books | Lisa Nave | Rts Dir | lnave@groundwoodbooks.com |
| Canada | Groupe Educalivres Inc | Joe Cristofaro | Exec VP, Fin & Admin | commentaires@educalivres.com |
| Canada | Guerin Editeur Ltee | France Larochelle | VP | francel@guerin-edi.qc.ca |
| Canada | Guernica Editions Inc | Antonio D'Alfonso | Pres & Publr | guernicaeditions@cs.com |
| Canada | Guy Saint-Jean editeur Inc | Nicole Saint-Jean | Pres | saint-jean.editeur@qc.aira.com |
| Canada | Hancock House Publishers Ltd | David Hancock | Pres | sales@hancockhouse.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Canada | Harbour Publishing Co Ltd | Howard  White | Publr | info@harbourpublishing.com |
| Canada | Harcourt Canada Ltd | Sheilagh  Fillion | Dir, Fin & Opers | firstname_lastname@harcourt.com |
| Canada | Harlequin Enterprises Ltd | Jim  Robinson | Sr VP, Oper | |
| Canada | HarperCollins Canada Ltd | Olive  Khan | VP, Opers | hccanada@harpercollins.com |
| Canada | HarperCollins Canada Ltd | Olive  Khan | VP, Opers | Olive.Kahn@harpercollins.com |
| Canada | Hartley & Marks Publishers Inc | Supriti  Bharma | Dir | info@hartleyandmarks.com |
| Canada | Herald Press | Levi  Miller | Intl Rts | hp@mpn.net |
| Canada | Herald Press | Levi  Miller | Intl Rts | levi@mpn.net |
| Canada | Heritage House Publishing Co Ltd | Pat  Touchie | Intl Rts Contact | publisher@heritagehouse.ca;editorial@heritagehouse.ca;distribution@heritagehouse.ca |
| Canada | House of Anansi Press Ltd | Lynn  Henry | Publr | info@anansi.ca |
| Canada | Humanitas | Constantin Stoiciu | Pres & Dir Gen | humanitas@cyberglobe.net |
| Canada | Hybrid Publishing Co-op Ltd | Catharine Johannson | Man Editor | info@hybrid-publishing.ca |
| Canada | Hyperion Press Ltd | Marvis  Tutiah | Pres | tamos@mts.ca |
| Canada | Inclusion Press International | Jack  Pearpoint | Pres | inclusionpress@inclusion.com |
| Canada | Insomniac Press | Mike  O'Connor | Prop & Publr | mike@insomniacpress.com |
| Canada | Institute of Intergovernmental Relations | Mary  Kennedy | Pubns Sec | iigr@iigr.ca |
| Canada | Institute of Psychological Research, Inc. | Madeleine Bourassa-Chevrier | Exec VP | info@i-p-r.ca |
| Canada | Institute of Public Administration of Canada | | | ntl@ipac.ca;ntl@iapc.ca |
| Canada | International Development Research Centre | Bill  Carman | Publr | info@idrc.ca |
| Canada | Irwin Law Inc | Jeffrey  Miller | Pres & Publr | jmiller@irwinlaw.com |
| Canada | J Gordon Shillingford Publishing | Gordon Shillingford | Pres & Publr | jgshill@allstream.net |
| Canada | James Lorimer & Co Ltd, Publishers | James  Lorimer | Pres & Publr | |
| Canada | Jesperson Publishing | Rebecca  Rose | VP | info@jespersonpublishing.nf.net |
| Canada | Key Porter Books Ltd | Sandra  Homer | Mgr, Rts | info@keyporter.com |
| Canada | Key Porter Books Ltd | Sandra  Homer | Mgr, Rts | sandra.homer@keyporter.com |
| Canada | Kids Can Press Ltd | Karen Boersma | VP & Publr | info@kidscan.com |
| Canada | Kids Can Press Ltd | Karen Boersma | VP & Publr | kboersma@kidscan.com |
| Canada | Kindred Productions | Tony Schellenberg | Cust Serv Rep | kindred@mbconf.ca |
| Canada | Knopf Canada | Ron  Eckel | Assoc Rts Dir | |
| Canada | La Courte Echelle | Louise Mongeau | VP, Devt & Communs & Foreign Rts | info@courteechelle.com |

| Canada | Laurier Books Ltd | L  Marthe | Pres | educa@travel-net.com |
|--------|-------------------|-----------|------|----------------------|
| Canada | Le Loup de Gouttiere Inc | Francine Vernac | Pres | loupgout@videotron.ca |
| Canada | Les Editions Alire | Louise  Alain | Dir, Mktg & Foreign Rts | louise.alain@alire.com |
| Canada | Les Editions du Ble | Anne  Molgat | Admin Dir | direction@editionsduble.ca |
| Canada | Les Editions du Remue-Menage Inc | Helene Larachauz | Pres | info@editions-remuemenage.qc.ca |
| Canada | Les Editions du Roseau | Normand Gagne | Dir | editions@roseau.ca |
| Canada | Les Editions du Vermillon | Monique Bertoli | Dir | leseditionsduvermillon@rogers.com |
| Canada | Les Editions Ganesha Inc | Andre Beaudoin | Pres & Dir Gen | courriel@editions-ganesha.qc.ca |
| Canada | Les Editions Heritage Inc | Luc  Payette | Pres | |
| Canada | Les Editions JCL | Jean-Claude Larouche | Pres & Intl Rts | jcl@jcl.qc.ca |
| Canada | Les Editions Phidal Inc | Lionel  Soussan | Publr | info@phidal.com |
| Canada | Les Editions Un Monde Different | Michel  Ferron | Owner & Editor | info@umd.ca |
| Canada | Les Heures bleues | | | info@heuresbleues.com |
| Canada | Les Presses de l'Universite du Quebec | Celine  Fournier | Dir Gen & Intl Rts | secretariat@puq.uquebec.ca;puq@puq.uquebec.ca |
| Canada | Les Presses De L'Universite Laval | Denis  Dion | Gen Dir | presses@pul.ulaval.ca |
| Canada | Les Publications du Quebec | Sophie  Gravel | Intl Rts | publicationsduquebec@cspq.gouv.qc.ca |
| Canada | LexisNexis Canada Inc | Sue  Sanders | Sr Mgr, Mktg Progs | orders@lexisnexis.ca;service@lexisnexis.ca |
| Canada | LexisNexis Canada Inc | Sue  Sanders | Sr Mgr, Mktg Progs | sue.sanders@lexisnexis.ca |
| Canada | Lidec Inc | Claude  Legault | Gen Mgr & ISBN Contact | lidec@lidec.qc.ca |
| Canada | Life Cycle Books Ltd | Paul  Broughton | Gen Mgr | orders@lifecyclebooks.com |
| Canada | Lobster Press Ltd | Alison  Fripp | Pres & Publr | editorial@lobsterpress.com |
| Canada | Lobster Press Ltd | Alison  Fripp | Pres & Publr | fripp@lobsterpress.com |
| Canada | Lone Pine Publishing | Shane Kennedy | Gen Mgr | info@lonepinepublishing.com |
| Canada | Lugus Publications | Jacqueline James | Sec | |
| Canada | Madison Press Books | Alison  Maclean | Assoc Publr | amaclean@madisonpressbooks.com |
| Canada | Madison Press Books | Alison  Maclean | Assoc Publr | info@madisonpressbooks.com |
| Canada | Madonna House Publications | | | publications@madonnahouse.org |
| Canada | Maple Tree Press Inc | Sheba  Meland | Pres & Publr | info@mapletreepress.com |
| Canada | Master Point Press | Ray  Lee | Publr | info@masterpointpress.com |
| Canada | McClelland & Stewart Ltd | Marilyn Biderman | Intl Rts | mail@mcclelland.com |
| Canada | McGill-Queen's University Press | Philip  Cercone | Exec Dir & Sr Editor | mqup@mqup.ca |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Canada | McTavish & Nunn | Carol McTavish | Exec | |
| Canada | Mi'kmaq-Maliseet Institute | Shelley Bentley | Admin Asst | micmac@unb.ca |
| Canada | Micromedia ProQuest | Brent Routledge | Cont | info@micromedia.ca |
| Canada | Modus Vivendi Publishing Inc & Presses Aventure | Marc Alain | CEO | info@modusaventure.com |
| Canada | Moose Hide Books | Richard Mousseau | Owner & Publr | mooseenterprises@on.aibn.com |
| Canada | Moose Hide Books | Richard Mousseau | Owner & Publr | rmousseau@moosehidebooks.com |
| Canada | Napoleon & Company | Sylvia McConnell | Publr | napoleon@napoleonandcompany.com |
| Canada | Napoleon & Company | Sylvia McConnell | Publr | sylvia@napoleonandcompany.com |
| Canada | Narada Press | Diep Nguyen | Pres | |
| Canada | National Gallery of Canada, The Bookstore | Patrick Aubin | Mgr, Opers | ngcbook@gallery.ca |
| Canada | Natural Heritage Books | Shannon MacMillan | Asst to Publr & Cust Serv | submissions@naturalheritagebooks.com;orders@naturalheritagebooks.com |
| Canada | NDE Publishing | Elena Mazour | VP | elena.mazour@ndepublishing.com |
| Canada | NDE Publishing | Elena Mazour | VP | info@ndepublishing.com |
| Canada | Nelson | Jeannie Falkner | Exec Admin | inquire@nelson.com |
| Canada | New Star Books Ltd | Rolf Maurer | Pres | info@newstarbooks.com;orders@newstarbooks.com |
| Canada | New World Publishing | Francis Mitchell | Owner & Man Editor | nwp1@eastlink.ca |
| Canada | NeWest Press | Bill Hanna | Intl Rts | info@newestpress.com |
| Canada | Nimbus Publishing Ltd | Dan Soucoup | Mgr | customerservice@nimbus.ns.ca |
| Canada | Northern Canada Mission Distributors | Bill Dyck | Mgr | missiondist@ncem.ca |
| Canada | Novalis Publishing | Ronald Albert | Dir | novalis@interlog.com |
| Canada | Oberon Press | Nicholas Macklem | VP & Gen Mgr | oberon@sympatico.ca |
| Canada | Oceanna Music Publications | Sophie Ward | Cust Serv & Off Mgr | info@oceannamusic.com |
| Canada | Oceanna Music Publications | Sophie Ward | Cust Serv & Off Mgr | support@oceannamusic.com |
| Canada | One Act Play Depot | K Balvenie | Editor | plays@oneactplays.net;orders@oneactplays.net |
| Canada | Oolichan Books | Ronald Smith | Publr | oolichanbooks@telus.net |
| Canada | Pacific Educational Press | Catherine Edwards | Dir | cedwards@interchange.ubc.ca |
| Canada | Pacific Educational Press | Catherine Edwards | Dir | pep@interchange.ubc.ca |
| Canada | Palimpsest Press | Dawn Kresan | Publr & Editor | info@palimpsestpress.ca |
| Canada | Parachute | Joanne Tremblay | Interim Dir, Dist & Adv | info@parachute.ca |
| Canada | Paulines | Vanda Salvador | Dir & Intl Rts Contact | paulines.editions@videotron.ca |
| Canada | Pippin Publishing Corp | Cynthia Chen | Admin Dir | cynthia@pippinpub.com |

# Rust Publisher Direct Mail List

| Canada | Playwrights Canada Press | Angela Rebeiro | Publr | orders@playwrightscanada.com |
|--------|--------------------------|----------------|-------|------------------------------|
| Canada | Playwrights Canada Press | Angela Rebeiro | Publr | publisher@playwrightscanada.com |
| Canada | Polyscience Publications Inc | Albert H Du Fresne | Pres | polyscience@aol.com |
| Canada | Pontifical Institute of Mediaeval Studies, Dept of Publications | Ron B Thomson | Dir, Pubn | pontifex@chass.utoronto.ca |
| Canada | Pontifical Institute of Mediaeval Studies, Dept of Publications | Ron B Thomson | Dir, Pubn | thomson@chass.utoronto.ca |
| Canada | Porcupine's Quill Inc | Tim Inkster | Publr | pql@sentex.net |
| Canada | Portage & Main Press | Catherine Gerbasi | Dir | books@portageandmainpress.com |
| Canada | Potlatch Publications Ltd | Robert F Nielsen | Pres & Intl Rts | robtnielsen@aol.com |
| Canada | Pottersfield Press | Lesley Choyce | Pres & Publr | |
| Canada | Prairie View Press | Dalen Goossen | VP | |
| Canada | Prise de Parole Inc | Denise Truax | Gen Mgr | prisedeparole@bellnet.ca |
| Canada | Productive Publications | Iain Williamson | Owner, Pres & Intl Rts | |
| Canada | Purich Publishing Ltd | Karen Bolstad | Publr | purich@sasktel.net |
| Canada | Quebec Dans Le Monde | Helene Thibault | Dir Gen | info@quebecmonde.com |
| Canada | Raincoast Publishing | Jesse Finkelstein | Assoc Publr | info@raincoast.com |
| Canada | Random House of Canada Limited | Jennifer Shepherd | VP & Dir, Rts & Contracts | |
| Canada | Reader's Digest Association (Canada) Ltd/Selection du Reader's Digest (Canada) Ltee | Andrea Martin | Man Dir | customer.service@readersdigest.ca |
| Canada | Red Deer Press | Kirstin Morrell | Man Editor | kirstin@reddeerpress.com |
| Canada | Red Deer Press | Kirstin Morrell | Man Editor | rdp@reddeerpress.com |
| Canada | Richard Ivey School of Business | Sheryl Gregson | Gen Mgr | cases@ivey.uwo.ca |
| Canada | Richard Ivey School of Business | Sheryl Gregson | Gen Mgr | sgregson@ivey.uwo.ca |
| Canada | Rocky Mountain Books Ltd | David Finch | Assoc Publr | finch@heritagehouse.ca |
| Canada | Ronsdale Press Ltd | Ronald Hatch | Dir & Intl Rts | ronsdale@shaw.ca |
| Canada | Royal Ontario Museum Publications | Glen Ellis | Dept Head & Intl Rts Contact | glene@rom.on.ca |
| Canada | Royal Ontario Museum Publications | Glen Ellis | Dept Head & Intl Rts Contact | info@rom.on.ca |
| Canada | Sara Jordan Publishing | | | |
| Canada | Scholastic Canada Ltd | Diane Vanderkooy | Rts/Perms Man | |
| Canada | Seal Books | Jennifer Shepherd | VP & Dir, Rts & Contracts | |
| Canada | Second Story Feminist Press | Margie Wolfe | Publr | info@secondstorypress.ca |
| Canada | Self-Counsel Press Inc | Diana Douglas | Pres | drdouglas@self-counsel.com |

| Canada | Self-Counsel Press Inc | Diana Douglas | Pres | sales@self-counsel.com |
|--------|------------------------|----------------|------|------------------------|
| Canada | Shoreline | Judith Isherwood | Editor | shoreline@sympatico.ca |
| Canada | Signature Editions | Alise McMahen | Admin Asst | signature@allstream.net |
| Canada | Simon & Pierre Publishing Co Ltd | J Kirk Howard | Pres & Publr | info@dundurn.com |
| Canada | Simon & Pierre Publishing Co Ltd | J Kirk Howard | Pres & Publr | khoward@dundurn.com |
| Canada | Skysong Press | Steve Stanton | Publr | skysong@bconnex.net |
| Canada | Smallwood Center for Newfoundland Studies | Al Potter | Busn Mgr | apotter@mun.ca |
| Canada | Smallwood Center for Newfoundland Studies | Al Potter | Busn Mgr | iser@mun.ca |
| Canada | Sogides Ltee | Erwan Leseul | Rts & Perms | eleseul@sogides.com |
| Canada | Sound & Vision | Geoffrey Savage | Publr | geoff@soundandvision.com |
| Canada | Sport Books Publisher | Tania Klavora | Exec Dir | sbp@sportbookspub.com |
| Canada | Statistics Canada | | | infostats@statcan.ca |
| Canada | Sumach Press | Lois Pike | Fin & Mktg Coord | sumachpress@on.aibn.com |
| Canada | Synaxis Press | Vasili Novakshonoff | Illus | synaxis@new-ostrog.org |
| Canada | Tamos Books Inc | Suzanne Fraser | Mgr | tamos@mts.net |
| Canada | TCP Press | Brian Puppa | Dir, Publg | tcp@tcpnow.com |
| Canada | The Althouse Press | Katherine Butson | Mgr | kbutson@uwo.ca |
| Canada | The Althouse Press | Katherine Butson | Mgr | press@uwo.ca |
| Canada | The Boston Mills Press | John Denison | Pres & Publr | books@bostonmillspress.com |
| Canada | The Canadian Council on Social Development | Peter Bleyer | Exec Dir | council@ccsd.ca |
| Canada | The Charlton Press | William K Cross | CEO | chpress@charltonpress.com |
| Canada | The Continuing Legal Education Society of British Columbia | Jack Huberman | Exec Dir | custserv@cle.bc.ca |
| Canada | The Continuing Legal Education Society of British Columbia | Jack Huberman | Exec Dir | huberman@cle.bc.ca |
| Canada | The Fraser Institute | Kristin McCahon | Dir, Pubns | kristinm@fraserinstitute.ca |
| Canada | The Fraser Institute | Kristin McCahon | Dir, Pubns | sales@fraserinstitute.ca |
| Canada | The Institute for Research on Public Policy | Suzanne Osteguy McIntyre | VP, Opers | irpp@irpp.org |
| Canada | The North-South Institute/Institut Nord-Sud | Lois Ross | Dir, Communs & Publns | lross@nsi-ins.ca |
| Canada | The North-South Institute/Institut Nord-Sud | Lois Ross | Dir, Communs & Publns | nsi@nsi-ins.ca |
| Canada | The Resource Centre | Neal Gridgeman | Pres | sales@theresourcecentre.com |
| Canada | The Roeher Institute | Cam Crawford | Pres | cameronc@roeher.ca |

# Rust Publisher Direct Mail List

| Canada | The Roeher Institute | Cam  Crawford | Pres | info@roeher.ca |
|--------|----------------------|---------------|------|----------------|
| Canada | Theytus Books Ltd | Anita  Large | Publr | info@theytusbooks.ca |
| Canada | Thistledown Press | Jackie  Forrie | Publg Coord & Intl Rts | marketing@thistledownpress.com |
| Canada | Thomas Allen Publishers | Patrick  Crean | Publr | info@t-allen.com |
| Canada | Thomas Allen Publishers | Patrick  Crean | Publr | patrick.crean@t-allen.com |
| Canada | Thompson Educational Publishing Inc | Keith  Thompson | Pres | publisher@thompsonbooks.com |
| Canada | Thomson Groupe Modulo | Roger  Turcotte | Pers & Gen Dir | |
| Canada | Tormont Publications Inc | Patrick  Hudson | VP, Mktg | info@tormont.ca |
| Canada | Townson Publishing Co Ltd | Donald  Townson | Publr | townson@telus.net |
| Canada | Tradewind Books | Michael  Katz | Publr | tradewindbooks@telus.net |
| Canada | Trafford Publishing | Tony  Thibeau | VP, Opers | info@trafford.com;orders@trafford.com |
| Canada | TSAR Publications | Nurjehan  Aziz | Publr & Intl Rts | naziz@tsarbooks.com |
| Canada | TSAR Publications | Nurjehan  Aziz | Publr & Intl Rts | treview@total.net |
| Canada | Tundra Books | Catherine  Mitchell | Foreign Rts & Export Sales | cmitchell@mcclelland.com |
| Canada | Tundra Books | Catherine  Mitchell | Foreign Rts & Export Sales | tundra@mcclelland.com |
| Canada | Turnstone Press | Todd  Besant | Man Editor & Intl Rts | editor@turnstonepress.com |
| Canada | Ulysses Travel Guides | Claude  Morneau | VP, Sales & Mktg | claude@ulysses.ca |
| Canada | Ulysses Travel Guides | Claude  Morneau | VP, Sales & Mktg | info@ulysses.ca |
| Canada | University of Alberta Press | Linda  Cameron | Dir | linda.cameron@ualberta.ca |
| Canada | University of British Columbia Press | Peter  Milroy | Dir | info@ubcpress.ca |
| Canada | University of Calgary Press | John  King | Prodn Editor | jking@ucalgary.ca |
| Canada | University of Manitoba Press | David  Carr | Dir | carr@cc.umanitoba.ca |
| Canada | University of Ottawa Press (Presses de l'Universite d'Ottawa) | | | press@uottawa.ca |
| Canada | University of Toronto Press Inc | John  Yates | Pres & Publr | |
| Canada | Vanwell Publishing Ltd | Simon  Kooter | Intl Rts Contact | sales@vanwell.com |
| Canada | Vanwell Publishing Ltd | Simon  Kooter | Intl Rts Contact | simon.kooter@vanwell.com |
| Canada | Vehicule Press | Nancy  Marrelli | Publr & Gen Editor | vp@vehiculepress.com |
| Canada | VLB Editeur Inc | Jean-Yves  Soucy | VP, Publg & Editor | jlavigueur@sogides.com |
| Canada | Warwick Publishing Inc | Nick  Pitt | Publr | nick@warwickgp.com |
| Canada | Waterloo Music Co Ltd | Andy  Coffin | Opers Mgr | info@waterloomusic.com |
| Canada | Weigl Educational Publishers Ltd | Linda  Weigl | Publr | info@weigl.com |
| Canada | Weigl Educational Publishers Ltd | Linda  Weigl | Publr | linda@weigl.com |
| Canada | Whitecap Books Ltd | Robert  McCullough | Publr | whitecap@whitecap.ca |

# Rust Publisher Direct Mail List

| Canada | Wilfrid Laurier University Press | Penelope Grows | Mktg & Sales Mgr & Intl Rts | pgrows@press.wlu.ca |
|---|---|---|---|---|
| Canada | Wilfrid Laurier University Press | Penelope Grows | Mktg & Sales Mgr & Intl Rts | press@wlu.ca |
| Canada | Wood Lake Books Inc | Lois Huey-Heck | Assoc Publr | info@woodlake.com |
| Canada | Worldwide Library | Jan Grammick | Intl Rts | |
| Canada | XYZ editeur | Gaetan Levesque | Chmn & Gen Mgr | info@xyzedit.qc.ca |
| Canada | XYZ editeur | Kathryn Taylor | Admin Sec | kathryn.taylor@xyzedit.qc.ca |
| Chile | Arrayan Editores SA | Pablo Marinkovic | Manager | web@arrayan.cl |
| Chile | Bat Ediciones SA | Jose Cayuela Arzac | Manager | |
| Chile | Bibliografica Internacional SA | Ramon Trepat-Pinilla | Manager | bibliograf@entelchile.net |
| Chile | Cesoc Ltda - Centro de Estudios Sociales | Julio Silva Solar | Manager | cesoc@terra.cl |
| Chile | CETAL Ediciones | Pedro Berho Arteagotia | Manager | |
| Chile | Corporacion de Promocion Universitaria | | | cpu@cpu.cl |
| Chile | Edeval (Universidad de Valparaiso) | Arturo Salas Caceres | International Rights | editor.web@uv.cl |
| Chile | Ediciones Cieplan | Ignacio Walker | President | cieplan@cieplan.cl |
| Chile | Ediciones de la Universidad de la Frontera | | | |
| Chile | Ediciones Melquiades | Arturo Navarro | Editor | |
| Chile | Ediciones Mil Hojas Ltda | David R Turkieltaub | Dir | milhojas@terra.cl |
| Chile | Ediciones Rehue Ltda | Anibal Pastor Ninez | Dir | |
| Chile | Ediciones Universitarias de Valparaiso SA | Karlheinz H Laage | Manager | euvsa@ucv.cl |
| Chile | Editora Nueva Generacion | Pablo Huneeus | Manager | |
| Chile | Editorial Andres Bello/Editorial Juridica de Chile | Pilar de Iruarrizaga B | Publisher | covalle@editorialjuridica.cl |
| Chile | Editorial Cuarto Propio | Marisol Vera | General Manager | produccioneditorial@tie.cl |
| Chile | Editorial Cuatro Vientos | Francisco Huneeus | Manager | 4vientos@netline.cl;editorial@cuatrovientos.cl |
| Chile | Editorial Cuatro Vientos | Francisco Huneeus | Manager | fhuneeus@cuatrovientos.cl |
| Chile | Editorial Mediterraneo | Ramon Alvarez Minder | Manager | ventas@mediterraneo.cl |
| Chile | Editorial Patris S A | German B Pumpin | Contact | edit.patris@entelchile.net |
| Chile | Editorial Texido SA | | | |
| Chile | Editorial Universitaria | Rodrigo Castro | Man Dir | comunicaciones@universitaria.cl |
| Chile | Empresa Editora Zig-Zag SA | Jose Manuel Zanartu | Publishing Manager | zigzag@rdc.cl |
| Chile | Instituto Geografico Militar (IGM) | Mercedes Lucar | Contact | ventas@igm.cl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Chile | J.C. Saez Editor | Juan Carlos Saez Contreras | General Manager | jcsaezc@jcsaezeditor.cl |
| Chile | J.C. Saez Editor | Juan Carlos Saez Contreras | General Manager | jcsaezc@vtr.net |
| Chile | Libreria Libertad SA | Alejandro Melo | Manager | |
| Chile | Museo Chileno de Arte Precolombino | Luisa Eyzaguirre | Public Relations | leyzaguirre@museoprecolombino.cl |
| Chile | Norma de Chile | Octavio Alvarez Piedrahita | Contact | |
| Chile | Paulinas Centro Pastoral de Comunicacion SA | Veronica Pinto Pasten | Dir | editorial@paulinas.cl |
| Chile | Pehuen Editores | Sebastian Barros | General Manager | editorial@pehuen.cl;ventas@pehuen.cl |
| Chile | Pehuen Editores | Sebastian Barros | General Manager | sebastianbarros@pehuen.cl |
| Chile | Planeta SA | Bartolo Ortiz Henriquez | General Manager | |
| Chile | Pontificia Universidad Catolica de Chile (Legal Capacity) | Gabriela Echeverria-Duco | Dir & Editor | editorialedicionesuc@uc.cl |
| Chile | Pontificia Universidad Catolica de Chile (Legal Capacity) | Gabriela Echeverria-Duco | Dir & Editor | gechever@uc.cl |
| Chile | Proa SA | Jose Luis Benavente | Manager | proa@eutelchile.net |
| Chile | Publicaciones Lo Castillo SA | Alvaro Perez | General Manager | |
| Chile | Publicaciones Nuevo Extremo | Eduardo Garcia Castillo | Man Dir | nexxtremo@entelchile.net |
| Chile | Red Internacional Del Libro (RIL Editores) | Eleonora Finkelstein | Publisher | ril@rileditores.com;contacto@rileditores.com |
| China | Anhui Children's Publishing House | Li Wang | Rights Dir | ahsebwsh@mail.hf.ah.cn |
| China | Anhui People's Publishing House | Guo Minggang | Dir | huanggang@ahpeople.cn |
| China | Beijing Arts & Crafts Publishing House | Wu Peng | Vice President | |
| China | Beijing Children & Juvenile Publishing House | Jackie Huang | Rights Dir | public@bphg.com.cn;right@bphg.com.cn |
| China | Beijing Fine Arts & Photography Publishing House | | | right@bphg.com.cn |
| China | Beijing Medical University Press | Yin-dao Lu | Contacts | bmupress@public.fhnet.cn.net |
| China | Beijing Publishing House | | | public@bphg.com.cn |
| China | Beijing University Press | Peng Songjian | President | psj@pup.pku.edu.cn |
| China | Chemical Industry Press | Liang Hong | Rights Manager | liangh@cip.com.cn |
| China | Chengdu Maps Publishing House | Yao Rusong | President | cddtzbs@sohu.com |
| China | China Agriculture Press | Hui Xu | International Rights | xuhuicap@yahoo.com |
| China | China Architecture & Building Press | Wang Peiyun | President | ydn@cabp.com.cn |
| China | China Aviation Media Group (CAMG) | Xiao Zhiyuan | Organization Head | robertxizo@aviationnow.com.cn |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| China | China Braille Publishing House | Song Jianmin | President | cbph@sina.com |
| China | China CITIC Press | Wang Biin | President | author@citicpub.com;mail@citicpub.com |
| China | China Film Press | Cui Junyan | Editor-in-Chief | |
| China | China Foreign Economic Relations & Trade Publishing House | Song Dongjin | Vice President | cfertph@263.net |
| China | China Forestry Publishing House | Zhang Hua Wang Guiying | Contact & Teacher | cfph@sohu.com |
| China | China Labour & Social Security Publishing House (CLSSPH) | Lingping Zeng | Rights & Permissions | info@class.com.cn |
| China | China Light Industry Press | Chiu Chi-ching | Dir | publish@chlip.com.cn |
| China | China Logistics Publishing House | Fan Xiyi | President | fxb@clph.com.cn |
| China | China Machine Press (CMP) | Chen Jianhui | Rights & Permissions, I D D Dir | service@golden-book.com |
| China | China Ocean Press | Gai Guangsheng | President | oceanpress@china.com |
| China | China Pictorial Publishing House | Li Lian | Contact | wang@china-pictorial.com |
| China | China Social Sciences Press | Cui Yaqin | Dir | zgsk@vip.sina.com |
| China | China Textile & Apparel Press | Li Jing | Copyright Manager | copyright@c-textilep.com |
| China | China Textile & Apparel Press | Li Jing | Copyright Manager | jing_lg@163.com |
| China | China Theatre Publishing House | Li Haichuan | President | ad@xj.sina.net |
| China | China Tibetology Publishing House | Tendzin Sr | Dir | |
| China | China Translation & Publishing Corp | Hsuan-chin Chou | International Rights & Deputy General Manager | fusuxiao@ctpc.com.cn |
| China | China Youth Press | Bingbin Bi | Contact | |
| China | Chinese Literature Press | Shen Jieying | Contact | chinalit@public.east.cn.net |
| China | Chinese Pedagogics Publishing House | Ling Yu | Rights & Permissions | hujx@263.net |
| China | Chongqing University Press | Zhang Gesheng | Dir | |
| China | Cultural Relics Publishing House | Zhao Lihua | International Division | web@wenwu.com |
| China | Dalian Maritime University Press | Wu Yuankai | Dir | cbs@dmupress.com |
| China | Dolphin Books | Jiang Cheng'an | Dir | dolphinbk@flp.com.cn |
| China | East China Normal University Press | Wang Jianpan | President | ecnup@ecnupress.com.cn |
| China | East China University of Science & Technology Press | | | presslg@online.sh.cn |
| China | Educational Science Electronic Publishing House | Li Bin | International Rights | esph@esph.com.cn |
| China | Foreign Language Teaching & Research Press | Zheng Jiande | Editorial Manager, Publicity & Rights & Permissions | international@fltrp.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| China | Foreign Languages Press | Wu Chengdong | Overseas Dept Dir & Rights & Permissions | rights@flp.com.cn |
| China | Fudan University Press | Xianghua Lin | Dir | shuju@fudanpress.com |
| China | Fujian Children's Publishing House | Jianbin Huang | Dir | fcph@163.net |
| China | Fujian Children's Publishing House | Jianbin Huang | Dir | hjb4506@pub6.fz.fj.cn |
| China | Fujian Science & Technology Publishing House | | | office@fjstp.com;fx@fjstp.com |
| China | Geological Publishing House (GPH) | Li Tiegang | Dir | office@gph.com.cn |
| China | Geological Publishing House (GPH) | Li Tiegang | Dir | webmaster@gph.com.cn;booksale@gph.com.cn |
| China | Guangdong Science & Technology Press | Yunfei (Violet) Ding | International Rights | gdkjcbs@163.net |
| China | Guizhou Education Publishing House | Jize Zhang | President | |
| China | Heilongjiang Science & Technology Press | Liu Zhong | International Rights | |
| China | Henan Science & Technology Publishing House | Li Jing-lin | President & Rights | hnkj565@public2.zz.ha.cn |
| China | Higher Education Press | Zhang Zengshun | Vice President & Editor-in-Chief | |
| China | Inner Mongolia Science & Technology Publishing House | | | cfkjcbs@public.hh.nm |
| China | Intellectual Property Publishing House | | | xiangls4950@sina.com;yxc0124@sina.com |
| China | International Culture Publishing Corp | | | icpc@95777.net |
| China | Jiangsu Juveniles & Children's Publishing House | Xiao Hong Wu | Copyright Dir | xhw_2005@yahoo.com.cn |
| China | Jiangsu People's Publishing House | | | jsrmcbc@mail.china.com;jsrmbook@vip.163.com |
| China | Jiangsu Science & Technology Publishing House | Zhaoqiang Cheung | General Manager | cnjsstph@publicl.ptt.js.cn |
| China | Jilin Science & Technology Publishing House | Frank Young | Rights Dir | frankyoung@sina.com |
| China | Jilin Science & Technology Publishing House | Frank Young | Rights Dir | jlkjcbs@public.ec.jl.cn |
| China | Jinan Publishing House | Weng Cheng | President | fdt-jn@sina.com.cn |
| China | Juvenile & Children's Publishing House | | | webmaster@jcph.com |
| China | Knowledge Press | Zhai Defang | President | zbs@ecph.com.cn |
| China | Kunlun Publishing House | Fan Chuan-xin | Vice President | jfjwycbs@public.bta.cn |
| China | Language Publishing House | Li Xingjian | President | |
| China | Lanzhou University Press | Lei Hongchang | Vice President | press@onbook.com.cn |
| China | Liaoning People's Publishing Bureau | Ren Huiying | Chief Executive | ln_info@lnppb.gov.cn |
| China | Metallurgical Industry Press (MIP) | Qing Qiyun | President | bianj@cnmip.com |
| China | Modern Press | Lou Ming | President | |
| China | Morning Glory Press | Jiao Yanan | Contact | jyn@mail.cibtc.com.cn |
| China | Morning Glory Press | Jiao Yanan | Contact | lallennh@earthlink.net |

# Rust Publisher Direct Mail List

| China | Museu Maritimo | Wu Chu Pang | Dir | museummaritimo@marine.gov.mo |
|---|---|---|---|---|
| China | Nanjing University Press | Shi Huirong | President | |
| China | National Defence Industry Press | Chen Bin | Foreign Rights | ndip@public3.bta.net.cn |
| China | New Times Press | Chen Bin | Foreign Rights | chenbin@public3.bta.net.cn |
| China | New Times Press | Chen Bin | Foreign Rights | webmaster@ndip.cn |
| China | People's Education Press | Han Shaoxiang | Dir | pep@pep.com.cn |
| China | People's Literature Publishing House | | | rwbq@sina.com;rwbq166@126.com |
| China | People's Medical Publishing House (PMPH) | Liu Yiqing | Head, Centre | pmph@pmph.com |
| China | People's Sports Publishing House | He Yang | Rights & Permissions | cbszbs@sohu.com |
| China | Petroleum Industry Press | | | mail@petropub.com.cn |
| China | Popular Science Press | Gu Lizhi | Vice President | |
| China | Posts & Telecommunications Press | Niu Tianjia | President | abc@ptpress.com.cn;yangcq@ptpress.com.cn |
| China | Printing Industry Publishing House | Shen Haixiang | President | capt@public3.bta.net.cn |
| China | Publishing House of Electronics Industry (PHEI) | Huang Zhi Yu | International Rights | |
| China | Qi Lu Press | Meng Fan-Hai | Dir | qlss@sdpress.com.cn |
| China | Qingdao Publishing House | Xu Cheng | President | pub@qdpub.com |
| China | SDX (Shenghuo-Dushu-Xinzhi) Joint Publishing Co | Lisong Ding | Foreign Rights Assistant | sdxrights@vip.sina.com |
| China | Sea Sky Publishing House | Kuang Xin | President | zbs@htph.com.cn |
| China | Shandong Education Publishing House | Wang Hongxin | Dir | sdjys@sjs.com.cn |
| China | Shandong Fine Arts Publishing House | Jingchun Wang | Deputy Dir | info@sdpress.com.cn |
| China | Shandong Friendship Publishing House | Chun Han | Deputy Dir | friendpub@sina.com |
| China | Shandong People's Publishing House | Tin Mingshan | Deputy Dir | sdrmpress@sdpress.com.cn |
| China | Shandong Science & Technology Press | Xie Rongdai | President | sdkj_china@sina.com;wanweig@sdpress.com.cn |
| China | Shandong University Press | | | press@sdu.edu.cn |
| China | Shanghai Calligraphy & Painting Publishing House | Zhu Junbo | President | shcpph@online.sh.cn |
| China | Shanghai College of Traditional Chinese Medicine Press | Hong Jiahe | President | |
| China | Shanghai Educational Publishing House (SEPH) | Chen He | Chief Executive, Production & International Rights | sephbgs@seph.com.cn |
| China | Shanghai Far East Publishers | Zhang Anping | Vice Chief Editor | ydbook@ydbook.com |
| China | Shanghai Far East Publishers | Zhang Anping | Vice Chief Editor | ydrights@126.com |
| China | Shanghai Foreign Language Education Press (SFLEP) | Zhang (John) Hong | International Rights | bookinfo@sflep.com.cn |
| China | Shanghai Foreign Language Education Press (SFLEP) | Zhang (John) Hong | International Rights | johnhzhang@sflep.com |
| China | Shanghai People's Fine Arts Publishing House | Shao Min | Rights Manager | mscbs@sh163.net |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| China | Shanghai People's Publishing House | | | spphmb@online.sh.cn |
| China | Shanghai Scientific & Technical Publishers | Hu  Dawei | President | english-c@sstp.cn |
| China | Shanghai Scientific & Technological Literature Press | Jian Yue  Sun | Rights & Permissions | service@libnet.sh.cn |
| China | Shanghai Translation Publishing House | | | info@yiwen.com.cn |
| China | Sichuan Science & Technology Press | Luo  Xiaoyan | International Rights | yxl1112@163.net |
| China | Sichuan University Press | Wang  Jintrou | President | scupress@vip.163.com |
| China | SinoMaps Press | Fan  Yi | International Rights | webmaster@sinomaps.com |
| China | South China University of Technology Press | Zhou  Shaohua | President | scut202@scut.edu.cn;scutc13@scut.edu.cn |
| China | Southwest Jiaotong University Press | Tao  Li | Vice President | cbsxx@swjtu.edu.cn |
| China | The Commercial Press | Yang  Deyan | General Dir | xxzx@cp.com.cn |
| China | The Encyclopedia of China Publishing House | Shan  Jifu | President | admin@ecph.com.cn |
| China | The Law Publishing House | Jiang Xou Yuan | Rights & Permissions | |
| China | The Nationalities Publishing House | | | |
| China | The People's Communications Publishing House | Gao  Zhendu | Contact | jtzb@pcph.sina.com |
| China | The Writers' Publishing House | | | wrtspub@public.bta.net.cn |
| China | Tianjin Science & Technology Press | Hu  Zhen-Tai | Dir | tjstp@public.tpt.tj.cn |
| China | Tomorrow Publishing House | David  Fu | Dir, Rights Section | tomorrow@sdpress.com.cn;mtts@sdpress.com.cn |
| China | Tsinghua University Press (TUP) | Gu  Binglin | President | info@tsinghua.edu.cn |
| China | Water Resources & Electric Power Press (CWPP) | Liu  Fengtong | Vice President | info@waterpub.com.cn |
| China | World Affairs Press | An  Guozheng | President | wap@bj.col.com.cn |
| China | World Books Publishing Corporation | | | kjb@wpcbj.com |
| China | Wuhan University Press | Wang  Wen-Hao | Vice President | wdp16@whu.edu.cn;epd@whu.edu.cn |
| China | Xi'an Cartography Publishing House | Huang  Meihua | International Rights | |
| China | Xiamen University Press | Jiang Dongming | Dir | chbanshe@jingxian.xmu.edu.cn;xmdx@fjbook.com |
| China | Xinhua Publishing House | Juo  Bomin | Deputy Dir | nianzh@xinhuanet.com |
| China | Yunnan University Press | Xiong  Xiaoxia | Copyright Dir | helenx@ynup.com |
| China | Yunnan University Press | Zhang Yonghong | Deputy Dir | zyh@ynup.com |
| China | Yunnan University Press | | | service@ynup.com |
| China | Zhejiang Education Publishing House | Shao  Rouyu | Vice President | shaory@zjcb.com |
| China | Zhejiang Education Publishing House | Shao  Rouyu | Vice President | zjjy@zjcb.com |
| China | Zhejiang University Press | You  Jianzhong | International Rights | zupress@zju.edu.cn |

# Rust Publisher Direct Mail List

| China | Zhong Hua Book Co | | | zhbc@zhbc.com.cn;zhixiao@zhbc.com.cn |
|---|---|---|---|---|
| Colombia | Amazonas Editores Ltda | Ferrer Lucia Montano | Legal Representative | |
| Colombia | Carlos Valencia Editores | Felipe Escobar Uribe | Editorial, Rights & Permissions | |
| Colombia | Cekit SA | William Rojas | Contact | |
| Colombia | Centro de Investigacion y Educacion Popular (CINEP) | Helena Gardeazabal | Production, Publicity & Publications Manager | comunicacion@cinep.org.co |
| Colombia | Centro Regional para el Fomento del Libro en America Latina y el Caribe (CERLALC) | Alba Camila Rubio | Dir | arubio@cerlalc.org |
| Colombia | Centro Regional para el Fomento del Libro en America Latina y el Caribe (CERLALC) | Alba Camila Rubio | Dir | cerlalc@impsat.net.co;info@cerlalc.org;libro@cerlalc.org |
| Colombia | CIAT - Centro Internacional de Agricultura Tropical | Joachim Voss | Dir General | ciat@cgiar.org |
| Colombia | CIAT - Centro Internacional de Agricultura Tropical | Joachim Voss | Dir General | j.voss@cgiar.org |
| Colombia | Consejo Episcopal Latinoamericano (CELAM) | Eduardo Pena Vanegas | Dir | editora@celam.org;celam@celam.org;itepal@celam.org |
| Colombia | Dosmil Editora | Manuel Hoyos | Sales & Rights & Permissions | |
| Colombia | Ecoe Ediciones | | | correo@ecoeediciones.com;editor@ecoeediciones.com |
| Colombia | Ediciones Alfred y Cia Wild Ltda | Alfred Wild Toro | Legal Representative | info@galeriaalfredwild.com |
| Colombia | Ediciones Cultural Colombiana Ltda | Jose Porto | Man Dir | |
| Colombia | Ediciones Culturales Ver Ltda | Gaspar Alfonso Bacca | Manager | |
| Colombia | Ediciones Gamma SA | Gustavo Casadiego Cadena | Gen Man & Legal Representative | diners@cable.net.co |
| Colombia | Ediciones Gamma SA | Gustavo Casadiego Cadena | Gen Man & Legal Representative | gcasadiego@revistadiners.com.co |
| Colombia | Ediciones Lerner | Jack A Grimberg Possin | Man Dir | |
| Colombia | Ediciones Monserrate EM | P Enrique Fajardo | Man Dir & Editorial | comercial@edimonserrate.com;edimonserrate@cable.net.co |
| Colombia | Ediciones Tercer Mundo Ltda | Santiago V Pombo | President | tmundo@polcola.com.co |
| Colombia | Editora Guadalupe Ltda | Marco A Moreno H | Man Dir & Editorial | |
| Colombia | Editorial Cincel Kapelusz Ltda | Diego Tenorio | Man Dir, Sales & Rights & Permissions | |
| Colombia | Editorial Hispanoamerica Ltda | Alvaro Pinzon | Contact | |
| Colombia | Editorial Juventud Colombiana Ltda | Cecilia De Huidobro | Man Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Colombia | Editorial Libros y Libros SA | Rivero Samuel Diaz | General | edilibro@colomsat.net.co |
| Colombia | Editorial Norma SA | Fernando Penuela | Manager | fernando.penuela@norma.com |
| Colombia | Editorial Oveja Negra | Leyla Bibiana Cangrejo | Commercial Manager | |
| Colombia | Editorial Santillana SA | Francisco Abbad | General Manager | alfaquar@latino.net.co |
| Colombia | Editorial Universidad de Antioquia, Division Publicaciones | Lina Maria Garcia | Assistant Dir | direccion@editorialudea.com;comunicaciones@editorialudea.com |
| Colombia | Editorial Universidad de Antioquia, Division Publicaciones | Lina Maria Garcia | Assistant Dir | edicontable@udea.edu.co |
| Colombia | Editorial Universitaria de America Ltda | | | |
| Colombia | Editorial Voluntad SA | Hector  Hurtado | Administration Dir | voluntad@voluntad.com.co |
| Colombia | El Ancora Editores | Renata Oldano de Gaffurri | Contact | ancoraed@elancoraeditores.com |
| Colombia | Escala Ltda | Ana Medina De Serna | Contact | escala@revistaescala.com |
| Colombia | Eurolibros Ltda | Carlos Roberto Jimenez | Gen Man & Legal Representative | carlosji@latino.net.co |
| Colombia | Fondo Educativo Panamericano Ltda | Alvaro  Toledo | Man Dir | eeducativa@epm.net.co;educapyv@multi.net.co |
| Colombia | Fundacion Universidad de la Sabana Ediciones INSE | | | susabana@col1.telcom.com.co |
| Colombia | Imprenta de la Universidad Nacional | | | |
| Colombia | Instituto Caro y Cuervo | Ignacio  Chaves | Dir | direcciongeneral@caroycuervo.gov.co |
| Colombia | Instituto Misionero Hijas De San Pablo | Lucero  Patino | Editorial Dir | |
| Colombia | LEGIS - Editores SA | Andres  Chavez | Publishing Manager | service@legis.com.co |
| Colombia | Lito Technion Ltda | Benjamin Bursztyn V | Man Dir | |
| Colombia | Migema Ediciones Ltda | Miguel Angel Torres Campos | Legal Representative | emigema@cc-net.net |
| Colombia | Panamericana Editorial | Fernando Rojas | Manager | frojas@panamericanaeditorial.com |
| Colombia | Panamericana Editorial | Fernando Rojas | Manager | panaedit@panamericanaeditorial.com |
| Colombia | Procultura SA | Lelia  Arango | General Secretary | |
| Colombia | Ram Editores | Jaime Ramirez Palmar | Man Dir | |
| Colombia | Siglo XXI Editores de Colombia Ltda | Lina Maria Perez Gaviria | Contact | |
| Colombia | Susaeta Ediciones & Cia Ltda | William Armando Rodriguez | Contact | mdsusaet@medellin.impsat.net.co |
| Colombia | Universidad de los Andes Editorial | Martha Helena Esguerra Perez | Dir | infeduni@uniandes.edu.co;infofcom@uniandes.edu.co |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Colombia | Universidad de los Andes Editorial | Martha Helena Esguerra Perez | Dir | maesguer@uniandes.edu.co |
| Colombia | Universidad Externado de Colombia | Jorge Sanchez Oviedo | Dir | publicaciones@uexternado.edu.co |
| Colombia | Universidad Nacional Abierta y a Distancia - UNAD | Jesus Emilio Martinez Henao | Contact | |
| Colombia | Universidad Nacional Editorial | Santiago Mutis Duran | Editor | |
| Colombia | Vertice Ltda | Jesus Antonio Villa Posse | General Manager | |
| Colombia | Villegas Editores Ltda | Benjamin Villegas | President & Editor | villedi@cable.net |
| Costa Rica | Academia de Centro America | Luis Mesalles Jorba | President | academia@academiaca.or.cr;jflores@academiaca.or.cr |
| Costa Rica | Artex | Gilbert Campos Gamboa | Contact | |
| Costa Rica | Asamblea Legislativa | | | jvolio@congreso.aleg.go.cr;vvargas@congreso.aleg.go.cr;epaniagu@congreso.aleg.go.cr |
| Costa Rica | Centro Agronomico Tropical de Investigacion y Ensenanza (CATIE) | Pedro Ferreira Rossi | Dir General | comunicacion@catie.ac.cr;catie@catie.ac.cr |
| Costa Rica | Confederacion de Cooperativas del Caribe y Centro America (CCCCA) | Felix J Cristia | Executive Dir | |
| Costa Rica | Ediciones FLACSO Costa Rica | Carlos Sojo | Dir | csojo@flasco.or.cr |
| Costa Rica | Ediciones FLACSO Costa Rica | Carlos Sojo | Dir | libros@flacso.or.cr;flacso@flacso.or.cr |
| Costa Rica | Ediciones Promesa | Erika Chinchilla | Manager | administracion@promesacultural.com;info@promesacultural.com |
| Costa Rica | Editorial Costa Rica | Maria Isabel Brenes Alvarado | Manager | gerenciageneral@editorialcostarica.com |
| Costa Rica | Editorial Costa Rica | Maria Isabel Brenes Alvarado | Manager | ventas@editorialcostarica.com;difusion@editorialcostarica.com |
| Costa Rica | Editorial de la Universidad de Costa Rica | Ruben Chacon | Administrative Coordinator | administracion@editorial.ucr.ac.cr |
| Costa Rica | Editorial de la Universidad de Costa Rica | Ruben Chacon | Administrative Coordinator | direccion@editorial.ucr.ac.cr |
| Costa Rica | Editorial DEI (Departamento Ecumenico de Investigaciones) | Jose Duque | General Manager | publicaciones@dei-cr.org |
| Costa Rica | Editorial Nacional de Salud y Seguridad Social Ednass | Gerardo Campos Gamboa | Contact | cendeiss@ccss.sa.cr |
| Costa Rica | Editorial Porvenir | Victoria Paris | Dir | porvenir@racsa.co.cr |
| Costa Rica | Editorial Tecnologica de Costa Rica | Mario Castillo-Mendez | Dir | editec@itcr.ac.cr;archivo@itcr.ac.cr |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Costa Rica | Editorial Texto | Renee Echeverria Rodriguez de Luz | Vice President | |
| Costa Rica | Editorial Universidad Estatal a Distancia (EUNED) | Luis Alberto Canas Escalante | President, Rights & Permissions | editoria@uned.ac.cr |
| Costa Rica | Editorial Universidad Nacional (EUNA) | Hernan Alvarado | Subdirector | editoria@una.ac.cr |
| Costa Rica | Editorial Universidad Nacional (EUNA) | Hernan Alvarado | Subdirector | pampirol@racsa.co.cr |
| Costa Rica | Editorial Universitaria Centroamericana (EDUCA) | Sebastian Vaquerano | Dir | educacr@sol.racsa.co.cr |
| Costa Rica | Fundacion Escuela Para Todos | Manuela Tattenbach | President | |
| Costa Rica | Fundacion Omar Dengo | Alfonso Gutierrez Cerdas | President | info@fod.ac.cr |
| Costa Rica | Garcia Hermanos | Juan Carlos Caamano Umana | Contact | info@spiked-online.com |
| Costa Rica | Garcia Hermanos | Juan Carlos Caamano Umana | Contact | jcc@novanet.co.cr |
| Costa Rica | Imprenta y Litografia Trejos SA | Alvaro Trejos | President | |
| Costa Rica | Insituto Centroamericano de Administracion de Empresas (INCAE) | Kattia Cerdas | Administrator | incaecr@mail.incae.ac.cr;costanica@incae.edu |
| Costa Rica | Instituto Interamericano de Cooperacion para la Agricultura (IICA) | Jorge Sariego | Coordinator | iicahq@iica.ac.cr |
| Costa Rica | Instituto Interamericano de Cooperacion para la Agricultura (IICA) | Jorge Sariego | Coordinator | jsariego@iica.ac.cr |
| Costa Rica | Jose Alfonso Sandoval Nunez | | | asandova@alpha.emate.ucr.ac.cr;k_sanny@hotmail.com |
| Costa Rica | Juricom | Alejandra Linner de Silva | Contact | juricom@sol.racsa.co.cr |
| Costa Rica | Libreria Lehmann SA | Antonio Lehmann Struve | Man Dir | |
| Costa Rica | Litografia e Imprenta LIL SA | Jorge E Monge | Operations Manager | informacion@lilcr.com |
| Costa Rica | Museo Historico Cultural Juan Santamaria | Raul Aguilar | Dir | mhcjscr@racsa.co.cr |
| Costa Rica | Union Mundial para la Naturaleza (UICN), Oficina Regional para Mesoamerica | Enrique J Lahmann | Contact | mesoamerica@iucn.org |
| Costa Rica | Universidad para la Paz | | | info@upeace.org |
| Cote d'Ivoire | Akohi Editions | Bosson Brou Evariste | President | |
| Cote d'Ivoire | Centre d'Editions et de Diffusion Africaines | Venance Kacou | Dir | infos@ceda-ci.com |
| Cote d'Ivoire | Centre de Publications Evangeliques | Jules Ouoba | Dir | cpe@aviso.ci |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Cote d'Ivoire | Centre de Publications Evangeliques | Jules Ouoba | Dir | jules.ouoba@free.fr |
| Cote d'Ivoire | Etu Ediciones SL | Tristan Llop | President | info@etuniverselle.com |
| Cote d'Ivoire | Heritage Publications | Tah Asongwed | Contact | |
| Cote d'Ivoire | Les Nouvelles Editions Ivoiriennes | Oze G Roger | Sales Manager | edition@nei-ci.com |
| Cote d'Ivoire | Presses universitaires de Cote d'Ivoire | Alain Poiri | Publications Dir | |
| Croatia | AGM doo | Boze Covic | Dir | agm@agm.hr |
| Croatia | AGM doo | Boze Covic | Dir | boze.covic@agm.hr |
| Croatia | ALFA dd za izdavacke, graficke i trgovacke poslove | Miro Petric | Manager | info@alfa.hr |
| Croatia | ArTresor naklada | Silva Tomanic Kis | Manager | artresor@artresor.hr |
| Croatia | Bogoslovni Institut | Stanko Jambrek | Dir | bogoslovni-institut@net.hr |
| Croatia | Centar Tehnicke Kulture Rijeka | Olivera Stanic | Dir | ctk.rijeka@ri.t-com.hr |
| Croatia | Centar za politoloska istrazivanja (CPI) | Andelko Milardovic | Founder | andelko.milardovic@cpi.hr |
| Croatia | Centar za politoloska istrazivanja (CPI) | Andelko Milardovic | Founder | cpi@cpi.hr |
| Croatia | Cvor | Stjepan Horvat | Dir | cvor@cvor.hr |
| Croatia | Cvor | Stjepan Horvat | Dir | stjepan@cvor.hr |
| Croatia | Drzavna Uprava za Zastitu Prirode i Okolisa (State Directorate for the Protection of Nature & Environment) | Ante Kutle, MD | Dir | ministrica@mzopu.hr |
| Croatia | Durieux doo | Drazen Toncic | President | durieux@durieux.hr |
| Croatia | Edit (Edizioni Italiane) | Silvio Forza | Manager | direttore@edit.hr |
| Croatia | Edit (Edizioni Italiane) | Silvio Forza | Manager | edit@edit.hr |
| Croatia | EDO doo | Eduard Osredecki | President | |
| Croatia | Faust Vrancic doo | Valerij Juresic | Dir | fv@faust-vrancic.com |
| Croatia | Filozofski Fakultet Sveucilista u Zagrebu | Jadranka Brncic | Editor & Author | jbrncic@mudrac.ffzg.hr |
| Croatia | Golden Marketing/Tehnicka Knjiga | Zvonimir Vistricka | Man Dir, Chief Editor | golden-marketing@zg.htnet.hr |
| Croatia | Gradevinsko Arhitektonski Fakultet Sveucilista u Splitu | Pavao Marovic | Dean | dekan@gradst.hr |
| Croatia | Gradevinsko Arhitektonski Fakultet Sveucilista u Splitu | Pavao Marovic | Dean | marovic@gradst.hr |
| Croatia | Graficki zavod Hrvatske | Marin Milkovic | Deputy Man Dir | info@gzh.hr |
| Croatia | Graficki zavod Hrvatske | Marin Milkovic | Deputy Man Dir | marin.milkovic@gzh.hr |
| Croatia | Graphis doo | Elizabeta Sunde | Dir | graphis@inet.hr |
| Croatia | Hrvatska akademija znanosti i umjetnosti | Aco Zrnic | Publishing Adviser | azrnic@hazu.hr |
| Croatia | Hrvatska akademija znanosti i umjetnosti | Aco Zrnic | Publishing Adviser | naklada@hazu.hr |
| Croatia | Hrvatski centar ITI | Zeljka Turcinovic | President & Editor | hc-iti@zg.t-com.hr |
| Croatia | Hrvatski centar ITI | Zeljka Turcinovic | President & Editor | zeljka.turcinovic@zg.t-com.hr |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Croatia | Hrvatsko filolosko drustvo | Stjepan Babic | Vice President | hfd@hfiloloskod.hr;iluksic @ffzg.hr |
| Croatia | Hrvatsko filozofsko Drustvo | Dubravka Kuzina | Vice President | filozofska-istrazivanja@zg.htnet.hr |
| Croatia | Informator dd | Ivo Buric | Manager | informator@informator.hr |
| Croatia | Institut drustvenih znanosti Ivo Pilar | Ljiljana Kaliterna Lipovcan | Assistant Dir | ljiljana.kaliterna@pilar.hr |
| Croatia | Institut drustvenih znanosti Ivo Pilar | Ljiljana Kaliterna Lipovcan | Assistant Dir | ured@pilar.hr |
| Croatia | Kastrapeli doo | Gordana Kastrapeli | Manager | kastrapeli@kastrapeli.hr |
| Croatia | Knjizevni Krug Split | Ivo Petrinovic | Vice President | knjizevni-krug-split@st.t-com.hr |
| Croatia | Krscanska sadasnjost doo | | | ks-prodaja@ks.hr |
| Croatia | Leksikografski Zavod Miroslav Krleza | Vedrana Martinovic | Contact | lzmk@lzmk.hr |
| Croatia | Leksikografski Zavod Miroslav Krleza | Vedrana Martinovic | Contact | vedrana.martinovic@lzmk.hr |
| Croatia | Masmedia doo | Stjepan Andrasic | Dir | mm@masmedia.hr |
| Croatia | Masmedia doo | Stjepan Andrasic | Dir | stjepan@masmedia.hr |
| Croatia | Matica hrvatska | Vera Cicin-Sain | International Rights | matica@matica.hr |
| Croatia | Muzicka naklada | Rajko Latinovic | Dir | |
| Croatia | Naklada Ljevak doo | Nives Tomasevic | Dir, Publishing | naklada-ljevak@naklada-ljevak.hr;edition-ljevak@naklada-ljevak.hr |
| Croatia | Naklada Ljevak doo | Nives Tomasevic | Dir, Publishing | nives.tomasevic@naklada-ljevak.hr |
| Croatia | Naklada Vitagraf doo | Boze Mimica | President | kontakt@novo.hr |
| Croatia | Nakladni zavod Globus doo | Tomislav Pusek | President & Editor | globus@globus.hr |
| Croatia | Narodne Novine | Ilija Dautovic | Dir | e-pretplata@nn.hr |
| Croatia | Nasa Djeca Ltd | Drago Kozina | Dir | nasa-djeca@nasa-djeca.hr |
| Croatia | Otokar Kersovani doo | Tomislav Pilepic | Man Dir & Editor-in-Chief | otokar-kersovani@ri.htnet.hr |
| Croatia | Planetopija | Marina Kralj Vidacak | Dir | marina@planetopija.hr |
| Croatia | Privlacica Slavonska Naklada | Martin Grgurovac | Contact | privlacica@vk.htnet.hr |
| Croatia | Prosvjeta d d Bjelovar | Branimir Premuzic | Dir | |
| Croatia | Prosvjeta doo | Mile Radovic | Dir | redakcija@prosvjeta-zg.hr |
| Croatia | Skolska Knjiga | Ante Zuzul | President | skolska@skolskaknjiga.hr |
| Croatia | Sveucilisna naklada Liber | Nikola Petrak | Editor | |
| Croatia | Znaci Vremena, Institut Za Istrazivanje Biblije | Karlo Lenart | Dir | |
| Croatia | Znanje d d | Branko Jazbec | Vice President | znanje@znanje.hr |
| Cyprus | Action Publications | Mickey Christodoulou | Vice President | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Cyprus | Air Larko Panorama (ALP) | | | |
| Cyprus | Alithia Publishing Co | | | |
| Cyprus | Andreou Chr Publishers | | | andzeou2@cytanet.com.cy |
| Cyprus | Commonwealth Council for Educational Administration & Management | Petros Pashiardis | President | p.pashiardis@ouc.ac.cy |
| Cyprus | Cyprus Telecommunications Authority (CYTA) | Photios Savvides | Deputy General Manager | enquiries@cyta.com.cy |
| Cyprus | Kenek Ltd | | | |
| Cyprus | KY KE M | Soula  Zavou | Vice President | kykem@cytanet.com.cy |
| Cyprus | Kyrenia Municipality | Rina  Catselli | Editor | info@kerynia.org;dimox.kerynias@cytanet.com.cy |
| Cyprus | MAM (The House of Cypriot & Cypriological Publications) | Fryni Michaelides | Owner & General Manager | mam@mam.com.cy |
| Cyprus | Moufflon Publications | | | publishing@moufflon.com.cy |
| Cyprus | Nikoklis Publishers | Ellada Sophocleous | Editor | |
| Cyprus | Omilos Pnevmatikes Ananeoseos | | | |
| Cyprus | Pierides Foundation | Peter H Ashdjian | Contact | |
| Cyprus | POLTE (Pancyprian Organization of Tertiary Education) | Costas Neocleous | President | |
| Cyprus | Rimal Publications | Nora  Shawwa | Man Dir | info@rimalbooks.com;order@rimalbooks.com |
| Cyprus | Rimal Publications | Nora  Shawwa | Man Dir | nora@rimalbooks.com |
| Czech Republic | Academia, Nakladatelstvi Akademie ved | Jiri  Padevet | Dir | academia@academia.cz |
| Czech Republic | Academia, Nakladatelstvi Akademie ved | Jiri  Padevet | Dir | padevet@academia.cz |
| Czech Republic | Albatros Nakladatelstvi | Michal  Krejci | Man Dir | albatros@bonton.cz |
| Czech Republic | Albatros Nakladatelstvi | Lenka Prochazkova | Sales Manager & Foreign Rights | lenka.prochazkova@bonton.cz |
| Czech Republic | Albatros Nakladatelstvi | Michal  Krejci | Man Dir | michal.krejci@albatros.cz |
| Czech Republic | AMA nakladatelstvi | Karel  Karmasin | Contact | rstudio@login.cz |
| Czech Republic | Amosium Servis, vydavatelstvi neperiodickych publikaci | Karel  Janak | Dir | |
| Czech Republic | Atlantis Spol sro | Jana  Uhdeova | Publisher & International Rights | atlantis-brno@volny.cz |
| Czech Republic | AULOS sro | Zdenek  Krenek | Editor | aulos@volny.cz |
| Czech Republic | Aurora nakladatelstvi | Eva Michalkova | Owner | |
| Czech Republic | AV CR Historicky ustav | Pavla Vosahlikova | Dir, Productions | bucharova@hiu.cas.cz |
| Czech Republic | AV CR Historicky ustav | Pavla Vosahlikova | Dir, Productions | vosahlikova@hiu.cas.cz |
| Czech Republic | Aventinum sro | Zdenek  Pavlik | Man Dir | info@aventinum.cz |
| Czech Republic | Babtext Nakladatelska Spolecnost | Hilar  Baburek | Contact | |
| Czech Republic | Baronet as | Milan  Soska | Publishing Dir | baronet.odbyt@volny.cz |
| Czech Republic | Barrister & Principal | Ivo  Lukas | Dir | distribuce@barrister.cz |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Czech Republic | Barrister & Principal | Ivo Lukas | Dir | lukas@barrister.cz |
| Czech Republic | Brody | Martin Hnilo | Contact | baobab@centrum.cz |
| Czech Republic | Canis Vydavatelstvi a Nakladatelstvi | M Cisarovsky | Editor & Publisher | media@canis-group.cz |
| Czech Republic | Ceska Biblicka Spolecnost | Pavel Kral | General Secretary | cbs@dumbible.cz |
| Czech Republic | Ceska Biblicka Spolecnost | Pavel Kral | General Secretary | novak@dumbible.cz |
| Czech Republic | Ceska Expedice | Jaromir Horec | Contact | |
| Czech Republic | Cesky normalizacni institut | Otakar Kunc | Dir | director@cni.cz |
| Czech Republic | Cesky normalizacni institut | Otakar Kunc | Dir | info@cni.cz |
| Czech Republic | Chvojkovo nakladatelstvi | Jiri Chvojka | Contact | chvojkovo@iol.cz |
| Czech Republic | Columbus | Ivo Smoldas | Contact | info@knihy-columbus.cz |
| Czech Republic | Dimenze 2+2 | Tomas Pfeiffer | Honourary President | info@dub.cz |
| Czech Republic | Divadelni Ustav | Eva Zakova | Dir | du@divadlo.cz |
| Czech Republic | Divadelni Ustav | Eva Zakova | Dir | eva.zakova@divadlo.cz |
| Czech Republic | Doplnek | Jan Sabata | Contact | doplnek@doplnek.cz |
| Czech Republic | Doplnek | Jan Sabata | Contact | sabata@sky.cz |
| Czech Republic | Editio Barenreiter Praha | Miroslav Srnka | Publishing Dir | cservice@ebp.cz;info@ebp.cz |
| Czech Republic | Editio Barenreiter Praha | Miroslav Srnka | Publishing Dir | srnka@ebp.cz |
| Czech Republic | Editio Moravia Hudebni Nakladatelstvi | Jaromir Dlouhy | Publishing Dir | info@editiomoravia.cz |
| Czech Republic | Erika sro | | | |
| Czech Republic | Euromedia Group ks | Jiri Nasinec | Editorial Rights & Permissions (Fiction) | knizni.klub@euromedia.cz |
| Czech Republic | Galaxie, vydavatelstvi a nakladatelstvi | Milan Pavek | Managing Partner & Editor-in-Chief | |
| Czech Republic | Galerie Hlavniho Mesta Prahy | Jaroslav Fatka | Dir | ekon-ghmp@volny.cz |
| Czech Republic | Grada Publishing AS | Magdalena Brenkova | Foreign Rights | brenkova@gradapublishing.cz |
| Czech Republic | Grada Publishing AS | Magdalena Brenkova | Foreign Rights | info@gradapublishing.cz |
| Czech Republic | Granit sro | Lubomir Mlcoch | Dir | info@granit-publishing.cz |
| Czech Republic | Horacek Ladislav-Paseka | Anna Horackova | Foreign Rights Dir | anna.horackova@paseka.cz |
| Czech Republic | Horacek Ladislav-Paseka | Anna Horackova | Foreign Rights Dir | paseka@paseka.cz |
| Czech Republic | Infoa | Stanislav Sojak | Dir | infoa@infoa.cz |
| Czech Republic | Inspirace | Alois Myslik | Contact | |
| Czech Republic | Institut pro stredoevropskou kulturu a Politiku (ISE) | | | panevropa@iol.cz |
| Czech Republic | Jednota Ceskych Matematiku A Fysiku | | | jcmf@math.cas.cz;predseda@jcmf.cz |
| Czech Republic | Josef Hribal | Zdenek Hribal | Contact | |
| Czech Republic | Josef Lukasik nakladatelstvi spol sro | Marie Lukasikova | Contact | |
| Czech Republic | Kalich | Juan Vasin | Manager | kalich@evangnet.cz;kalichpub@evangnet.cz |
| Czech Republic | Kanzelsberger AS | Zdenek Fekar | Marketing & Public Relations | info@kanzelsberger.cz |
| Czech Republic | Kanzelsberger AS | Zdenek Fekar | Marketing & Public Relations | marketing@kanzelsberger.cz |

# Rust Publisher Direct Mail List

| Czech Republic | Karmelitanske Nakladatelstvi | Jan  Fatka | Dir | fatka@kna.cz |
|---|---|---|---|---|
| Czech Republic | Karmelitanske Nakladatelstvi | Jan  Fatka | Dir | zasilky@kna.cz |
| Czech Republic | Kartografie Praha A/S | Eva  Klimova | Deputy Dir & Editor | info@kartografie.cz |
| Czech Republic | Knihovna A Tiskarna Pro Nevidome K E Macana | Josef Doksansky | Dir | ktn@ktn.cz |
| Czech Republic | Konias | Miroslav Moravek | Contact | konias@konias.cz |
| Czech Republic | Konsultace spol sro | Antonin  Seda | Dir | |
| Czech Republic | Kosik | Jiri  Kosik | Contact | |
| Czech Republic | Labyrint | Joachim Dvorak | Contact | labyrint@wo.cz |
| Czech Republic | Ladislav Vasicek | Ladislav Vasicek | Contact | lad.vasicek@a-cocnact.cz |
| Czech Republic | Luxpress sro | | | ibs.czech@iol.cz;nakladatelstvi@luxpress.cz;luxpress@quick.cz |
| Czech Republic | Lyra Pragensis | Ivana Tetourova | Manager | info@lyrapragensis.cz |
| Czech Republic | Lyra Pragensis | Ivana Tetourova | Manager | tetourova@lyrapragensis.cz |
| Czech Republic | Mariadan | Marie Jehlickova-Gucklerova | Contact | |
| Czech Republic | Maxdorf Sro | Jan  Hugo | Editor-in-Chief | hugo@maxdorf.cz |
| Czech Republic | Maxdorf Sro | Jan  Hugo | Editor-in-Chief | info@maxdorf.cz |
| Czech Republic | Medica Publishing, Pavla Momcilova | Pavla Momcilova | Publisher | momcilova@volny.cz |
| Czech Republic | Mendelova zemedelska a lesnicka univerzita v Brne | Jiri  Potacek | Head | info@mendelu.cz |
| Czech Republic | Mendelova zemedelska a lesnicka univerzita v Brne | Jiri  Potacek | Head | potacek@mendelu.cz |
| Czech Republic | Mlada fronta | Jiri  Kolecko | Dir | kolecko@mf.cz |
| Czech Republic | Moravska Galerie v Brne | Katerina Tlachova | Administration | info@moravska-galerie.cz |
| Czech Republic | Moravska Galerie v Brne | Katerina Tlachova | Administration | katerina.tlachova@moravska-galerie.cz |
| Czech Republic | Nakladatelstvi Concordia | Magdalena Pechova | Contact | magdalenapechova@atlas.cz |
| Czech Republic | Nakladatelstvi Jan Vasut | Jan  Vasut | Publisher | jan.vasut@vasut.cz |
| Czech Republic | Nakladatelstvi Jan Vasut | Jan  Vasut | Publisher | vasut@mbox.vol.cz |
| Czech Republic | Nakladatelstvi Jota sro | | | jota@jota.cz |
| Czech Republic | Nakladatelstvi Libri sro | Marie Honzakova | Manager | libri@libri.cz |
| Czech Republic | Nakladatelstvi Lidove Noviny | Eva  Pleskova | Editor-in-Chief | nln@nln.cz |
| Czech Republic | Nakladatelstvi Lidove Noviny | Eva  Pleskova | Editor-in-Chief | pleskova@nln.cz |
| Czech Republic | Nakladatelstvi Olympia AS | Karel  Zelnicek | Man Dir | olympia@mbox.vol.cz |
| Czech Republic | Nakladatelstvi Pragma | Robert  Nemec | Contact | pragma@pragma.cz |
| Czech Republic | nakladatelstvi Uher | Evzen  Uher | Contact | |
| Czech Republic | Nakladatelstvi Vodnar | Vladimir Kvasnicka | Contact | naklvodnar@volny.cz |
| Czech Republic | Narodni filmovy archiv | Vladimir  Opela | President | nfa@nfa.cz |
| Czech Republic | Narodni Knihovna CR | Milena Redinova | Head, Publishing Division | milena.redinova@nkp.cz |
| Czech Republic | Narodni Knihovna CR | Milena Redinova | Head, Publishing Division | sekret.ur@nkp.cz;mirosovsky.ivo@cdh.nkp.cz |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Czech Republic | Narodni Muzeum | Jana Souckova | Contact | jana_souckova@nm.cz |
| Czech Republic | Narodni Muzeum | Jana Souckova | Contact | nm@nm.cz |
| Czech Republic | Nase vojsko, Knizni Distribuce sro | Marie Kutilkkova | Rights & Permissions | info@nasevojsko.com |
| Czech Republic | Nava (Nakladatelska A Vydavatelska Agentura) | Ota Rubner | Contact | nava@nava.cz |
| Czech Republic | NS Svoboda spol sro | Michal Bencok | Rights & Permissions | nssvoboda@centrum.cz |
| Czech Republic | P & R Centrum Vydavateistvi a Nakladateistvi | Milan Nestaval | Publisher | olda@katapult.cz |
| Czech Republic | Pluto, Prazske nakladatelstvi Jiriho Polacka | Jiriho Polacek | Owner | |
| Czech Republic | Portal sro | Jaroslav Kuchar | Dir | kuchar@portal.cz |
| Czech Republic | Portal sro | Jaroslav Kuchar | Dir | naklad@portal.cz;info@portal.cz |
| Czech Republic | PressArt nakladatelstvi | Petr Bartos | Vice President | |
| Czech Republic | Prostor, nakladatelstvi sro | Kristin Olson | Foreign Rights Agent | kolson@vol.cz |
| Czech Republic | Prostor, nakladatelstvi sro | Majda Rajeanova | International Rights | majda@eprostor.com |
| Czech Republic | Prostor, nakladatelstvi sro | Majda Rajeanova | International Rights | prostor@eprostor.com |
| Czech Republic | Psychoanalyticke Nakladatelstvi | Jiri Kocourek | Assistant Professor | george.pha@worldonline.cz |
| Czech Republic | Rysavy Simon | | | info@rysavy.cz |
| Czech Republic | Slon Sociologicke Nakladatelstvi | Alena Miltova | Contact | redakce@slon-knihy.cz |
| Czech Republic | Sofiprin | Jiri Horak | Dir | sofiprin.horak@tiscali.cz |
| Czech Republic | Statisticke a evidencni vydavatelstvi tiskopisu (SEVT) | Jaroslav Cizek | General Manager | sevt@sevt.cz |
| Czech Republic | Statni Vedecka Knihovna Usti Nad Labem | Brozek Ales | Library Dir | brozeka@svkul.cz |
| Czech Republic | Statni Vedecka Knihovna Usti Nad Labem | Brozek Ales | Library Dir | library@svkul.cz |
| Czech Republic | Svet Kridel | Zdenek Usela | Contact | svetkridel@quick.cz |
| Czech Republic | SystemConsult | Ivo Machacka | Contact | system.consult@tiscali.cz |
| Czech Republic | Touzimsky a Moravec, nakladatelstvi, T & M | Michal Moravec | Contact | |
| Czech Republic | Trizonia | Jindrich Jirka | President | |
| Czech Republic | Univerzita Karlova v Praze, Nakladatelstvi Karolinum | Martin Janecek | Foreign Rights | cupress@cuni.cz |
| Czech Republic | Univerzita Karlova v Praze, Nakladatelstvi Karolinum | Martin Janecek | Foreign Rights | martin.janecek@ruk.cuni.cz |
| Czech Republic | Verlag Harry Putz | | | harrputz@vol.cz |
| Czech Republic | Vitalis sro | Harald Salfellner | Publisher | info@vitalis-verlag.com |
| Czech Republic | Volvox Globator Nakladatelstvi & vydavatelstvi | Vit Houska | Contact | volvox@volvox.cz |
| Czech Republic | Votobia sro | Tomas Koudela | Contact | votobia@telecom.cz |
| Czech Republic | Vydavatelstvi Cesky Geologicky Ustav | Josef Klominsky | Publishing | klom@cgu.cz |

# Rust Publisher Direct Mail List

| Czech Republic | Vydavatelstvi Cesky Geologicky Ustav | Petr Madera | Publishing | madera@cgu.cz |
|---|---|---|---|---|
| Czech Republic | Vydavatelstvi Cesky Geologicky Ustav | Josef Klominsky | Publishing | sekret@cgu.cz |
| Czech Republic | Vysehrad spol sro | Pravomil Novak | Dir | info@ivysehrad.cz |
| Czech Republic | Vysehrad spol sro | Pravomil Novak | Dir | novak@ivysehrad.cz |
| Denmark | Aarhus Universitetsforlag | Carsten Fenger-Gren | Deputy Man Dir | cfg@unipress.au.dk |
| Denmark | Aarhus Universitetsforlag | Carsten Fenger-Gren | Deputy Man Dir | unipress@au.dk |
| Denmark | Akademisk Forlag A/S | Morten Hesseldahl | Man Dir | info@akademisk.dk |
| Denmark | Alinea A/S | Ebbe Dam Nielsen | Administrative Dir | alinea@alinea.dk;skoleservice@alinea.dk |
| Denmark | Alinea A/S | Ebbe Dam Nielsen | Administrative Dir | edn@alinea.dk |
| Denmark | Amanda | Emborg Uhd Gert | Editorial Dir | forlag@dansklf.dk |
| Denmark | Apollo Books | Peder Skou | General Manager | apollobooks@vip.cybercity.dk |
| Denmark | Arkitektens Forlag | Kim Dirckinck-Holmfeld | Dir | eksp@arkfo.dk;red@arkfo.dk |
| Denmark | Aschehoug Dansk Forlag A/S | Anette Wad | Publishing Dir | info@aschehoug.dk |
| Denmark | Bibelselskabet | Lisbeth Elkjaer | Publishing Secretary International Rights | bibelselskabet@bibelselskabet.dk |
| Denmark | Bibelselskabet | Lisbeth Elkjaer | Publishing Secretary International Rights | lisbeth@bibelselskabet.dk |
| Denmark | Bierman & Bierman ApS | Bo Lorentzen | Man Dir | mail@bierman.dk |
| Denmark | Bogans Forlag | Evan Bogan | Owner & Publisher | mail@bogan.dk |
| Denmark | Bogfabrikken Fakta ApS | | | bm@kd-consult.dk |
| Denmark | Bonnier Publications A/S | Jens Henneberg | Executive Vice President | bp@bp.bonnier.dk |
| Denmark | Bonniers Specialmagasiner A/S Bogdivisionen | Jette Juliusson | Publisher | |
| Denmark | Borgens Forlag | Niels Borgen | Administrative Dir | nborgen@borgen.dk |
| Denmark | C A Reitzels Boghandel & Forlag A/S | Svend Olufsen | Man Dir | info@careitzel.com |
| Denmark | Ca' Luna-Bogforlag-Feng Shui-radgivning-Helsemesser | Maianne L Petersen | Publisher | caluna@caluna.dk |
| Denmark | Carit Andersens Forlag A/S | Erik Albrechtsen | Publisher | info@caritandersen.dk |
| Denmark | Christian Ejlers' Forlag aps | Christian Ejlers | Publisher | liber@ce-publishers.dk;liber@ejlers.dk |
| Denmark | Cicero-Chr Erichsen | Alis Caspersen | Dir & Editor | alis@cicero.dk |
| Denmark | Cicero-Chr Erichsen | Alis Caspersen | Dir & Editor | info@cicero.dk |
| Denmark | Copenhagen Business School Press | Hanne Thorninger Ipsen | Project Manager | cbspress@cbs.dk |
| Denmark | Copenhagen Business School Press | Hanne Thorninger Ipsen | Project Manager | hti.press@cbs.dk |

# Rust Publisher Direct Mail List

| Denmark | Dafolo Forlag | Michael Schelde | Man Dir | lkm@dafolo.dk;dafolo@dafolo.dk |
|---------|---------------|-----------------|---------|-------------------------------|
| Denmark | Dafolo Forlag | Michael Schelde | Man Dir | ms@dafolo.dk |
| Denmark | Dagbladet Borsen A/S | Leif Beck Fallesen | Editor-in-Chief & Chief Executive Officer | online@borsen.dk |
| Denmark | Dahlgaard Media BV | | | |
| Denmark | Danmarks Forvaltningshojskole | Nikolai Lubanski | Dir | dhf@dhfnet.dk |
| Denmark | Dansk Biblioteks Center A/S | Mogens Brabrand Jensen | Man Dir | dbc@dbc.dk |
| Denmark | Dansk Biblioteks Center A/S | Mogens Brabrand Jensen | Man Dir | mbj@dbc.dk |
| Denmark | Dansk Historisk Handbogsforlag | | | |
| Denmark | Dansk Psykologisk Forlag | Henrik Skovdahl Hansen | Man Dir | hsh@dpf.dk |
| Denmark | Dansk Psykologisk Forlag | Henrik Skovdahl Hansen | Man Dir | info@dpf.dk |
| Denmark | Dansk Teknologisk Institut, Forlaget | | | info@teknologisk.dk |
| Denmark | Det Schonbergske Forlag A/S | Joakim Werner | Dir | schoenberg@nytnordiskforlag.dk |
| Denmark | DJOF Publishing | Rolf Tvedt | President | forlag@djoef.dk |
| Denmark | DJOF Publishing | Rolf Tvedt | President | rct@djoef.dk |
| Denmark | Edition Wilhelm Hansen AS | Tine Birger Christensen | Administrative Dir | ewh@ewh.dk |
| Denmark | Edition Wilhelm Hansen AS | Tine Birger Christensen | Administrative Dir | tbc@ewh.dk |
| Denmark | Egmont International Holding A/S | Sascha Amarasinha | Vice President, Corporate Communications | egmont@egmont.com |
| Denmark | Egmont International Holding A/S | Sascha Amarasinha | Vice President, Corporate Communications | sas@egmont.com |
| Denmark | Egmont Serieforlaget A/S | Jan Neiiendam | Dir | egmont@egmont.com;redaktion@serieforlaget.dk |
| Denmark | FADL's Forlag A/S | Jan Frejlev | Man Dir | forlag@fadl.dk |
| Denmark | FADL's Forlag A/S | Jan Frejlev | Man Dir | jan@fadl.dk |
| Denmark | Forlaget alma | Susanne Vebel | Chief Executive | almadk@hotmail.com |
| Denmark | Forlaget alokke A/S | Bertil Toft Hansen | President | alokke@get2net.dk |
| Denmark | Forlaget Apostrof Aps | Mia Thestrup | Publisher | apostrof@apostrof.dk |
| Denmark | Forlaget Apostrof Aps | Mia Thestrup | Publisher | mt@apostrof.dk |
| Denmark | Forlaget Apostrof Aps | Ole Thestrup | Publisher | ot@apostrof.dk |
| Denmark | Forlaget Carlsen A/S | Susan Gribfeldt | Foreign Rights Manager | carlsen@carlsen.dk |
| Denmark | Forlaget Carlsen A/S | Susan Gribfeldt | Foreign Rights Manager | sg@bonnierforlagene.dk |
| Denmark | Forlaget DRAMA ApS | Liselotte Lunding | Dir | 11@drama.dk |

# Rust Publisher Direct Mail List

| Denmark | Forlaget DRAMA ApS | Liselotte Lunding | Dir | drama@drama.dk |
|---------|--------------------|--------------------|--------------------|--------------------|
| Denmark | Forlaget Forum | Werner Svendsen | Man Dir | kontakt@forlagetforum.dk |
| Denmark | Forlaget Hjulet | Vagn  Plenge | Contact | hjulet@get2net.dk |
| Denmark | Forlaget Hovedland | Steen  Piper | Publisher | mail@hovedland.dk |
| Denmark | Forlaget Klematis A/S | Claus  Dalby | President | klematis@klematis.dk;production@klematis.dk |
| Denmark | Forlaget Klingbjerg I/S | Christa Palsson | Dir | klempaa@klingbjerg.dk |
| Denmark | Forlaget Modtryk | Ilse  Norr | Man Dir, Rights & Permissions (Textbooks) | forlaget@modtryk.dk |
| Denmark | Forlaget Modtryk | Ilse  Norr | Man Dir, Rights & Permissions (Textbooks) | in@modtryk.dk |
| Denmark | Forlaget Politisk Revy | Johannes Sohlman | Publisher | politiskrevy@forlagene.dk |
| Denmark | Forlaget Politisk Revy | Johannes Sohlman | Publisher | sohlman@danbbs.dk |
| Denmark | Forlaget Rhodos A/S | Ruben  Blaedel | Man Dir | rhodos@rhodos.dk |
| Denmark | Forlaget Thomson A/S | Thomas Hegelund | Administrative Dir | thomas.hegelund@thomson.com |
| Denmark | Forlaget Thomson A/S | Thomas Hegelund | Administrative Dir | thomson@thomson.dk;forlagetthomson@thomson.com |
| Denmark | Forlagsgruppen Lohse | Thorkild  Hojvig | Dir | redaktion@imh.dk;info@lohse.dk |
| Denmark | Fremad A/S | Johannes Baun | Editor | jb@gb-forlagene.dk |
| Denmark | Gads Forlag | Lars Boesgaard | International Rights | reception@gads-forlag.dk |
| Denmark | GMT | Hans Jorn Christensen | Publisher | |
| Denmark | Grevas Forlag | Luise Hemmer Pihl | Sales & Man Dir | info@grevas.dk;skrodhoj@worldonline.dk |
| Denmark | Gyldendal | Ingelise Korsholm | Rights & Permissions, Adult Fiction & Nonfiction | gyldendal@gyldendal.dk |
| Denmark | Haase & Sons Forlag A/S | Michael  Haase | Man Dir | haase@haase.dk |
| Denmark | Haase & Sons Forlag A/S | Michael  Haase | Man Dir | mh@haase.dk |
| Denmark | Hans Reitzel Forlag | Hanne Salomonsen | Publishing Dir | hrf@hansreitzel.dk |
| Denmark | Hans Reitzel Forlag | Hanne Salomonsen | Publishing Dir | hs@hansreitzel.dk |
| Denmark | Hernovs Forlag | Else  Hernov | Managing Editor | admin@hernov.dk |
| Denmark | Holkenfeldt 3 | Kay Holkenfeldt | Man Dir | holkenfeldt@mail.dk |
| Denmark | Host & Sons Forlag | Erik  C Lindgren | Man Dir | gb@gb-forlagene.dk |
| Denmark | IBIS | Peter  Tandrup | Head of Administration | ibis@ibis.dk |
| Denmark | IBIS | Peter  Tandrup | Head of Administration | pt@ibis.dk |

# Rust Publisher Direct Mail List

| Denmark | IT-og Telestyrelsen | Hugo Prestegaard | Head, Media Center | itst@itst.dk |
|---|---|---|---|---|
| Denmark | Joergen Paludan Forlag ApS | Joergen Paludan | Man Dir | paludans.forlag@newmail.dk |
| Denmark | Kaleidoscope Publishers Ltd | Jens Bendtsen | Publisher | gujbt@gyldendal.dk |
| Denmark | Kaleidoscope Publishers Ltd | Jens Bendtsen | Publisher | jens_bendtsen@gyldendal.dk |
| Denmark | Kraks Forlag AS | Ove Leth-Sorensen | Administration Dir | krak@krak.dk |
| Denmark | Lindhardt og Ringhof Forlag A/S | Morten Hesseldahl | Dir | lr@lrforlag.dk |
| Denmark | Lindhardt og Ringhof Forlag A/S | Morten Hesseldahl | Dir | mhe@lrforlag.dk |
| Denmark | Magnus Informatik A/S | Lotte F Marschall | Man Dir | magnus@magnus.dk |
| Denmark | Mellemfolkeligt Samvirke | Nils Brogger Rasmussen | Vice Chairman | ms@ms.dk |
| Denmark | Mercantila Publishers A/S | Erik Albrechtsen | Man Dir | erik@mercantila.dk |
| Denmark | Mercantila Publishers A/S | Erik Albrechtsen | Man Dir | info@mercantila.dk |
| Denmark | Museum Tusculanum Press | Christian Hojmark Falden | Secretariat & Information Manager | christian@mtp.dk |
| Denmark | Museum Tusculanum Press | Christian Hojmark Falden | Secretariat & Information Manager | info@mtp.dk |
| Denmark | New Era Publications International ApS | Remi Sprungli | Publicity Dir & Foreign Rights Dir | books@newerapublications.com |
| Denmark | Nyt Nordisk Forlag Arnold Busck A/S | Jesper Toft Fensvig | Dir | nnf@nytnordiskforlag.dk |
| Denmark | Nyt Teknisk Forlag | Henrik Larsen | Manager, Book Dept | hl@nyttf.dk |
| Denmark | Nyt Teknisk Forlag | Henrik Larsen | Manager, Book Dept | info@nyttf.dk |
| Denmark | Palle Fogtdal A/S | Palle Fogtdal | Man Dir | pallefogtdal@pallefogtdal.dk |
| Denmark | Politikens Forlag A/S | Karsten Blauert | Administrative Dir | politikensforlag@pol.dk |
| Denmark | Polyteknisk Boghandel og Forlag | Lise Scharff | Dir | lise@polyteknisk.dk |
| Denmark | Polyteknisk Boghandel og Forlag | Lise Scharff | Dir | poly@polyteknisk.dk |
| Denmark | Rosenkilde & Bagger A/S | Hans Bagger | Proprietor | r-b@rosenkilde-bagger.dk |
| Denmark | Samfundslitteratur | Birgit Vraa | Editorial Dir, Rights & Permissions | bv@sl.cbs.dk |
| Denmark | Samfundslitteratur | Birgit Vraa | Editorial Dir, Rights & Permissions | sl@sl.cbs.dk;slforlag@sl.cbs.dk |
| Denmark | Samlerens Forlag A/S | Ingelise Korsholm | Foreign Rights | ingelise_korsholm@gyldendal.dk |
| Denmark | Samlerens Forlag A/S | Ingelise Korsholm | Foreign Rights | samleren@samleren.dk;gb@gb-forlagene.dk |
| Denmark | Scandinavia Publishing House | Jorgen Vium Olesen | President & Publisher | info@scanpublishing.dk |
| Denmark | Scandinavia Publishing House | Jorgen Vium Olesen | President & Publisher | jvo@scanpublishing.dk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Denmark | Schultz Information | Anette Klubien | Contact | schultz@schultz.dk |
| Denmark | Sommer & Sorensen | Mette Nymark | Contact | post@borgen.dk |
| Denmark | Spektrum | Werner Svendsen | Man Dir | |
| Denmark | Square Dance Partners Forlag | Margot Gunzenhauser | President & International Rights Contact | mgunz@worldonline.dk |
| Denmark | Strandberg | Hans Joergen Strandberg | Publisher | strandberg@firma.tele.dk |
| Denmark | Syddansk Universitetsforlag | Thomas Kaarsted | Man Dir | press@forlag.sdu.dk |
| Denmark | Syddansk Universitetsforlag | Thomas Kaarsted | Man Dir | thk@forlag.sdu.dk |
| Denmark | Systime A/S | Inga-Lill Amini | Rights & Permissions | ingalill@systime.dk |
| Denmark | Systime A/S | Inga-Lill Amini | Rights & Permissions | systime@systime.dk |
| Denmark | Tiderne Skifter Forlag A/S | Claus Clausen | Man Dir | tiderneskifter@tiderneskifter.dk |
| Denmark | Unitas Forlag | Henrik Bundgaard Nielsen | Man Dir | hn@unitasforlag.dk |
| Denmark | Unitas Forlag | Henrik Bundgaard Nielsen | Man Dir | info@unitasforlag.dk |
| Denmark | Vandrer mod Lysets Forlag Aps | Konny Falck | Publisher | vml@vandrer-mod-lyset.dk |
| Denmark | Wisby & Wilkens | Jacob Wisby | Dir | mail@bogshop.dk |
| Dominican Republic | Editora Listin Diario | Miguel Franjul | Dir | webmaster.listin@listindiario.com.do |
| Dominican Republic | Editora Taller | Pablo Neck | Vice President Operations & Sales | editora.taller@codetel.net.do |
| Dominican Republic | Editora Taller | Pablo Neck | Vice President Operations & Sales | pablocuello@codetel.net.do |
| Dominican Republic | Editorama SA | Juan R Quinones Mars | Vice President | editorama@verizon.net.do |
| Dominican Republic | Pontificia Universidad Catolica Madre y Maestra | Carmen Perez de Cabral | Editorial | |
| Dominican Republic | Sociedad Editorial Americana | Franklin Franco | President | fco.franco@codetel.net.do |
| Ecuador | Biblioteca Ecuatoriana Aurelio Espinosa Polit | Julian G Bravo | Dir | beaep@uio.satnet.net |
| Ecuador | Biblioteca Ecuatoriana Aurelio Espinosa Polit | Julian G Bravo | Dir | director@beaep.org.ec |
| Ecuador | Centro De Educacion Popular (CEDEP) | Diego Landazuri | Dir | cedep@fmlaluna.com |
| Ecuador | Centro de Planificacion y Estudios Sociales (CEPLAES) | Ramiro Larrea Flores | Executive Dir | secretaria@ceplaes.org.ec |
| Ecuador | CIDAP (Centro Interamericano de Artesanias y Artes Populares) | Claudio Malo Gonzalez | Executive Dir | cidap@cidap.org.ec |
| Ecuador | CIESPAL (Centro Internacional de Estudios Superiores de Comunicacion para America Latina) | Edgar Jaramillo Salas | Dir | publicaciones@ciespal.net ;info@ciespal.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Ecuador | Corporacion de Estudios y Publicaciones | | | ventas@cep.org.ec |
| Ecuador | Corporacion Editora Nacional | Ernesto Alban Gomez | President | cen@accessinter.net |
| Ecuador | Ediciones Abya-Yala | Padre Juan Bottasso | President | editorial@abyayala.org |
| Ecuador | Ediciones Abya-Yala | Padre Juan Bottasso | President | jbottasso@abyayala.org |
| Ecuador | Ediciones Legales SA | Eugenia Silva | General Manager | mtobar@corpmyl.com |
| Ecuador | Libresa S A | Jaime Pena Novoa | Manager | info@libresa.com |
| Ecuador | Pontificia Universidad Catolica del Ecuador, Centro de Publicaciones | Marco Vinicio Rueda | Dir | wjimenez@puce.edu.ec |
| Ecuador | Pudeleco/Publicaciones de Legislacion | Ramiro Arias Gerente | Manager | pudeleco@uio.satnet.net;circulation@pudeleco.com |
| Ecuador | SECAP | | | |
| Egypt (Arab Republic of Egypt) | Al Ahram Establishment | Nawal El Mahallawi | Rights & Permissions | ahram@ahram.org.eg |
| Egypt (Arab Republic of Egypt) | Al-Arab Publishing House | Saladin Boustany | Man Dir | |
| Egypt (Arab Republic of Egypt) | American University in Cairo Press | Jessica Papin | Rights & Permissions Coordinator | aucpress@aucegypt.edu |
| Egypt (Arab Republic of Egypt) | American University in Cairo Press | Jessica Papin | Rights & Permissions Coordinator | jpapin@aucegypt.edu |
| Egypt (Arab Republic of Egypt) | Cairo University Press | | | |
| Egypt (Arab Republic of Egypt) | Centre d'Etudes et de Documentation Economiques, Juridiques et Sociales (CEDEJ) | Alain Roussillon | Dir | alain.roussillon@cedej.org.eg |
| Egypt (Arab Republic of Egypt) | Centre d'Etudes et de Documentation Economiques, Juridiques et Sociales (CEDEJ) | Alain Roussillon | Dir | cedej@cedej.org.eg |
| Egypt (Arab Republic of Egypt) | Dar Al Hilal Publishing Institution | Makram Muhammad Ahmed | Chairman of the Board & Editor-in-Chief | |
| Egypt (Arab Republic of Egypt) | Dar Al Maaref | Ragab Al-Banna | Chairman & Man Dir | maaref@idsc.gov.eg |
| Egypt (Arab Republic of Egypt) | Dar Al-Kitab Al-Masri | El-Zein Hassan | President & Man Dir | hlelzein@datum.com.eg |
| Egypt (Arab Republic of Egypt) | Dar Al-Kitab Al-Masri | El-Zein Hassan | President & Man Dir | info@daralkitabalmasri.com |
| Egypt (Arab Republic of Egypt) | Dar Al-Matbo at Al-Jadidah | | | |
| Egypt (Arab Republic of Egypt) | Dar al-Nahda al Arabia | | | |
| Egypt (Arab Republic of Egypt) | Dar Al-Thakafia Publishing | Mohamed Youssef Elguindi | President | nassar@hotmail.com |
| Egypt (Arab Republic of Egypt) | Dar El Shorouk | Ahmed El Zayadi | General Manager Publishing | dar@shorouk.com |
| Egypt (Arab Republic of Egypt) | Dar El Shorouk | Ahmed El Zayadi | General Manager Publishing | zayady@shorouk.com |

# Rust Publisher Direct Mail List

| Egypt (Arab Republic of Egypt) | Elias Modern Publishing House | Laura  Kfoury | Man Dir | info@eliaspublishing.com |
|---|---|---|---|---|
| Egypt (Arab Republic of Egypt) | Elias Modern Publishing House | Laura  Kfoury | Man Dir | laura.kfoury@eliaspublishing.com |
| Egypt (Arab Republic of Egypt) | General Egyptian Book Organization | Wahid  Abdul-Magid | Vice Chairman | info@egyptianbook.org |
| Egypt (Arab Republic of Egypt) | Hindawi Publishing Corporation | | | hindawi@hindawi.com;orders@hindawi.com |
| Egypt (Arab Republic of Egypt) | Lehnert & Landrock Bookshop | E  Lambelet | Manager | |
| Egypt (Arab Republic of Egypt) | Middle East Book Centre | A M Mosharrafa | Man Dir | |
| Egypt (Arab Republic of Egypt) | Sphinx Publishing Co | Habib  Sayegh | Man Dir | sphinx@intouch.com |
| Egypt (Arab Republic of Egypt) | The Egyptian Society for the Dissemination of Universal Culture & Knowledge (ESDUCK) | Inas  Effat | Rights & Permissions | |
| Egypt (Arab Republic of Egypt) | Ummah Press | Ahmad  El Shazly | President | ghurabh@internetegypt.com |
| El Salvador | Clasicos Roxsil Editorial SA de CV | Rosa Serrano de Lopez | Manager | |
| El Salvador | UCA Editores | Carolina Cordova | Sub Dir | distpubli@ued.uca.edu.sv |
| El Salvador | UCA Editores | Carolina Cordova | Sub Dir | ucaeditores@gmail.com |
| Estonia | Academic Library of Tallinn University | Andres  Kollist | Dir | andres.kollist@tlulib.ee |
| Estonia | Academic Library of Tallinn University | Andres  Kollist | Dir | tlulib@tlulib.ee |
| Estonia | Eesti Entsuklopeediakirjastus | Aili  Saks | International Rights | aili.saks@ene.ee |
| Estonia | Eesti Entsuklopeediakirjastus | Aili  Saks | International Rights | ene@ene.ee |
| Estonia | Eesti Entsuklopeediakirjastus | Tiina  Poeldaru | International Rights | tiina.poeldaru@ene.ee |
| Estonia | Eesti Piibliselts | Tarmo  Lilleoja | Head of Publications | eps@eps.ee |
| Estonia | Eesti Piibliselts | Tarmo  Lilleoja | Head of Publications | tarmo@eps.ee |
| Estonia | Eesti Rahvusraamatukogu | Tiiu  Valm | Dir General | nlib@nlib.ee;info@nlib.ee |
| Estonia | Eesti Rahvusraamatukogu | Tiiu  Valm | Dir General | tiiu.valm@nlib.ee |
| Estonia | Estonian Academy Publishers | Ulo  Niine | Dir | niine@kirj.ee |
| Estonia | Estonian ISBN Agency | Mai  Valtna | Dir | isbn@nlib.ee;eraamat@nlib.ee |
| Estonia | Ilmamaa | Mart  Jagomagi | Dir | ilmamaa@ilmamaa.ee |
| Estonia | Ilmamaa | Mart  Jagomagi | Dir | mj@ilmamaa.ee |
| Estonia | Ilo Publishing House Ltd | Raul  Kilgas | Editor-in-Chief | raul@ilo.ee |
| Estonia | Kirjastus Kunst | Eve  Kork | Foreign Rights Manager | kunst.myyk@mail.ee |
| Estonia | Koolibri Publishers Ltd | Kalle  Kaljurand | Man Dir | kalle@koolibri.ee |
| Estonia | Koolibri Publishers Ltd | Kalle  Kaljurand | Man Dir | koolibri@koolibri.ee |
| Estonia | Kupar Publishers | Mihkel  Mutt | Chairman | |
| Estonia | Mats Publishers Ltd | Heido  Ots | President & Man Dir | |
| Estonia | Medicina AS | Kaja  Uska | Man Dir | tellimine@medicina.co.ee |

# Rust Publisher Direct Mail List

| Estonia | Olion Publishers | Hulle Unt | Dir | olion@hot.ee |
|---|---|---|---|---|
| Estonia | Oue Eesti Raamat | Georg Grunberg | Rights & Contract Manager | georg.grunberg@mail.ee |
| Estonia | Oue Eesti Raamat | Georg Grunberg | Rights & Contract Manager | helgi.gailit@mail.ee |
| Estonia | Perioodika AS | Uuno Sillajoe | Dir | perioodika@hot.ee |
| Estonia | Sinisukk | Marie Edala | President & International Rights | marie@sinisukk.ee |
| Estonia | Sinisukk | Marie Edala | President & International Rights | mati@sinisukk.ee |
| Estonia | TEA Kirjastus | Kersti Neiman | International Rights Manager | info@tea.ee |
| Estonia | TEA Kirjastus | Kersti Neiman | International Rights Manager | kersti.neiman@tea.ee |
| Estonia | Tuum | Piret Viires | Contact | info@tuum.ee |
| Estonia | Valgus Publishers | Ants Sild | Dir | info@kirjastusvalgus.ee |
| Fiji | Islands Business International | Robert Keith-Reid | Publisher | editor@ibi.com.fj |
| Fiji | Library Services of Fiji | Humesh Prasad | Chief Librarian | |
| Fiji | Lotu Pasifika Productions | Seru L Verebalavu | Manager | |
| Fiji | The University of the South Pacific | Andrea Waqa | Acting Manager, Publications | waqa_an@usp.ac.fj |
| Finland | AB Svenska Laromedel-Editum | Jan-Peter Kullberg | Chief Executive | laromedel@schildts.fi |
| Finland | Abo Akademis forlag - Abo Akademi University Press | Inger Hassel | Secretary | forlaget@abo.fi |
| Finland | Akateeminen Kustannusliike Oy | Tapani Mattila | Man Dir | |
| Finland | Art House Oy | Heikki Haavikko | President | myynti@arthouse.fi |
| Finland | Atena Kustannus Oy | Ville Rauvola | Publisher | atena@atenakustannus.fi |
| Finland | Basam Books Oy | Tiina Nevametsa | Publishing Manager | bs@basambooks.com |
| Finland | Basam Books Oy | Tiina Nevametsa | Publishing Manager | tiina.nevametsa@basambooks.com |
| Finland | Building Information Ltd | Heimo Salo | Assistant Man Dir | heimo.salo@rakennustieto.fi |
| Finland | Building Information Ltd | Heimo Salo | Assistant Man Dir | rakennustieto@rakennustieto.fi |
| Finland | Docendo Finland Oy | Sahlman Mika | Man Dir | info@docendo.fi |
| Finland | Edita Publishing Oy | Pauli Niemi-Jaskari | Marketing Dir & Rights & Permissions | etunimi.sukunimi@edita.fi |
| Finland | Edita Publishing Oy | Pauli Niemi-Jaskari | Marketing Dir & Rights & Permissions | pauli.niemi-jaskari@edita.fi |
| Finland | Egmont Kustannus Oy AB | Pentti Molander | Chief Executive & Publicity | info@egmontkustannus.fi |
| Finland | Ekenas Tryckeri AB | Jani Johansson | Man Dir | leif.rex@eta.fi |
| Finland | Fenix-Kustannus Oy | Reima Taisto Aleksander Luoto | Chief Executive | reima.luoto@matkailutoimittajat.fi |
| Finland | Fontana Media Ab | Leif Westerling | Man Dir | leif.westerling@fontanamedia.fi |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Finland | Fontana Media Ab | Leif  Westerling | Man Dir | redaktionen@fontanamedia.fi |
| Finland | Forlags AB Scriptum | Vivan Lygdback | Chairman | scriptum@svof.fi |
| Finland | Forlags AB Scriptum | Vivan Lygdback | Chairman | vivan.lygdback@svof.fi |
| Finland | Frenckellin Kirjapaino Oy | Berndt von Frenckell | Chief Executive Officer | berndt.frenckell@frenckell.fi |
| Finland | Frenckellin Kirjapaino Oy | Berndt von Frenckell | Chief Executive Officer | etunimi.sukunimi@frenckell.fi |
| Finland | Gummerus Publishers | Paula  Peltola | Foreign Rights Manager | paula.peltola@gummerus.fi |
| Finland | Herattaja-Yhdistys | Ilkka  Mattila | Executive Dir | hy@h-y.fi |
| Finland | Herattaja-Yhdistys | Ilkka  Mattila | Executive Dir | ilkka.mattila@sisop.fi |
| Finland | K-kauppiasliitto ry | Tommi Tanhuanpaa | Publishing Manager | tommi.tanhuanpaa@k-kauppiasliitto.fi |
| Finland | Kaantopiiri Oy | Saara  Karvinen | Editor & Foreign Rights | |
| Finland | Karas-Sana Oy | Maj-Lis  Salmi | Publishing Manager | maj-lis.salmi@sana.fi |
| Finland | Karas-Sana Oy | Maj-Lis  Salmi | Publishing Manager | toimitus@sana.fi |
| Finland | Karisto Oy | Pirkko  Mikkola | Publishing Dir, Editorial & Foreign Rights | kustannusliike@karisto.fi |
| Finland | Kirja-Leitzinger | Antero Leitzinger | Man Dir | leitzinger@luukku.com |
| Finland | Kirjatoimi | Klaus Kalliokoski | Man Dir & Chief Editor | kirjatoimi@kirjatoimi.fi |
| Finland | Koala-Kustannus Oy | Lassi  Eskola | Man Dir & International Rights | info@koalakustannus.fi |
| Finland | Koala-Kustannus Oy | Lassi  Eskola | Man Dir & International Rights | lassi.eskola@koalakustannus.fi |
| Finland | Kustannus Oy Duodecim | Raija  Orndahl | Secretary | etunimi.sukunimi@duodecim.fi |
| Finland | Kustannus Oy Duodecim | Raija  Orndahl | Secretary | raija.orndahl@duodecim.ti |
| Finland | Kustannus Oy Kolibri | Annamari Arrakoski-Engardt | Publishing Dir | kolibri@kolibrikustannus.fi |
| Finland | Kustannus Oy Uusi Tie | Raimo  Raukko | General Manager | raimo.raukko@uusitie.com |
| Finland | Kustannus Oy Uusi Tie | Raimo  Raukko | General Manager | uusitie@uusitie.com;tilauspalvelu@uusitie.com |
| Finland | Kustannusosakeyhtio Otava | Eila  Mellin | Foreign Rights Manager, Selling (Fiction) | eila.mellin@otava.fi |
| Finland | Kustannusosakeyhtio Otava | Hanna Kjellberg | Foreign Rights Manager, Selling (Children's Books & Nonfiction) | hanna.kjellberg@otava.fi |
| Finland | Kustannusosakeyhtio Otava | Hanna Kjellberg | Foreign Rights Manager, Selling (Children's Books & Nonfiction) | otava@otava.fi |
| Finland | Kustannusosakeyhtio Tammi | Anne  Valsta | President | tammi@tammi.fi |
| Finland | Kustantajat Sarmala Oy | Kalevi Pertti Sarmala | Publisher | |

# Rust Publisher Direct Mail List

| | | | Chief Executive Officer, President, Editor-in-Chief, Rights & Permissions | |
|---|---|---|---|---|
| Finland | Kuva ja Sana Oy | Leo Meller | | tilaukset@kuvajasana.fi |
| Finland | Lasten Keskus Oy | Pertti Rosenholm | General Manager | tilaukset@lastenkeskus.fi |
| Finland | Like Kustannus Oy | Paivi Isosaari | General Manager | like@like.fi |
| Finland | Loki-Kirjat | Niko Aula | Contact | loki-kirjat@lokikirjat.fi |
| Finland | Loki-Kirjat | Niko Aula | Contact | niko.aula@lokikirjat.fi |
| Finland | Osuuskunta Vastapaino | Teijo Makkonen | Man Dir | teijo.makkonen@vastapaino.fi |
| Finland | Osuuskunta Vastapaino | Teijo Makkonen | Man Dir | vastapaino@vastapaino.fi |
| Finland | Paiva Osakeyhtio | Merja Pitkanen | Man Dir | merja.pitkanen@paiva.fr |
| Finland | Paiva Osakeyhtio | Merja Pitkanen | Man Dir | paiva@paiva.fi |
| Finland | Pohjoinen Kustannus | Peerit Tahtinen | Publishing Manager | kaleva@kaleva.fi |
| Finland | Pohjoinen Kustannus | Peerit Tahtinen | Publishing Manager | peerit.tahtinen@kaleva.fi |
| Finland | Rakennustieto Oy | Heimo Salo | Assistant Man Dir | rts@rakennustieto.fi |
| Finland | Recallmed Oy | Timo Saarinen | Publishing Dir | recallmed@recallmed.fi |
| Finland | Recallmed Oy | Timo Saarinen | Publishing Dir | timo.saarinen@recallmed.fi |
| Finland | Schildts Forlags AB | Helen Svensson | Rights & Permissions | helens@schildts.fi |
| Finland | Schildts Forlags AB | Helen Svensson | Rights & Permissions | schildts@schildts.fi |
| Finland | Soderstroms Forlag | Marianne Bargum | Man Dir | marianne.bargum@soderstrom.fi |
| Finland | Soderstroms Forlag | Marianne Bargum | Man Dir | soderstrom@soderstrom.fi |
| Finland | Suomalaisen Kirjallisuuden Seura | Paivi Vallisaari | Dir, Publications | paivi.vallisaari@finlit.fi |
| Finland | Suomalaisen Kirjallisuuden Seura | Paivi Vallisaari | Dir, Publications | sks@finlit.fi |
| Finland | Suomen Pipliaseura RY | Kerstin Hagberg | Contact | info@bible.fi |
| Finland | Tahtitieteellinen Yhdistys Ursa ry | Markku Sarimaa | General Manager | markku.sarimaa@ursa.fi |
| Finland | Tahtitieteellinen Yhdistys Ursa ry | Markku Sarimaa | General Manager | ursa@ursa.fi |
| Finland | Talentum Media Oy | Mika Malin | Director of Publishing & Online Business | mika.malin@talentum.fi |
| Finland | The Finnish Society for Science & Technology Studies | Suvi-Tuuli Waltari | Secretary | suvi-tuuli.waltari@helsinki.fi |
| Finland | Tietoteos Consultor Oy | Jyrki K Talvitie | Man Dir | jkt@tietoteos.fr |
| Finland | Tietoteos Consultor Oy | Jyrki K Talvitie | Man Dir | skt@tietoteos.fi |
| Finland | Weilin & Goos Oy | Juhani Mikola | Publishing Dir | asiakaspalvelu@wg.fi |
| Finland | Werner Soderstrom Osakeyhtio (WSOY) | Meena Kaunisto | Foreign Rights Manager | meena.kaunisto@wsoy.fi |
| Finland | Werner Soderstrom Osakeyhtio (WSOY) | Sirkku Klemola | Foreign Rights Manager | sirkku.klemola@wsoy.fi |

# Rust Publisher Direct Mail List

| Country | Publisher | Contact | Title | Email |
|---------|-----------|---------|-------|-------|
| Finland | Yliopistopaino/Helsinki University Press | Reino Lantto | Man Dir | info@yliopistopaino.fi;books@yliopistopaino.fi |
| Finland | Yliopistopaino/Helsinki University Press | Reino Lantto | Man Dir | reino.lantto@yliopistopaino.fi |
| France | Academie Nationale de Reims | Philippe Petit-Stervinou | Administrative Secretary | academie.nationale.reims@wanadoo.fr |
| France | Action Artistique de la Ville de Paris | | | aavp@club-internet.fr;edition@aavp.com |
| France | Adrian | Paul Adrian | Publisher | |
| France | Alsatia SA | Virginie Poussier | Sales, Publicity, Advertising, Rights & Permissions | |
| France | Anako Editions | Patrick Bernard | Dir | anako.editions@anako.com |
| France | Artprice | Jacques Madina | Dir General | |
| France | Atelier de Recherche et de Creation des Arts et Metiers | Lorris Murail | Man Dir | phreatiq@multimania.com |
| France | Atelier National de Reproduction des Theses | Elisabeth Fichez | Dir | anrt@univ-lille3.fr |
| France | Ateliers et Presses de Taize | Reynold Gallusser | Contact | editions@taize.fr |
| France | BIEF (Bureau International de l'Edition Francaise) | Jean-Guy Boin | Dir | accueil_bief@bief.org |
| France | Blay Foldex | Claude Dumont | Contact | claude.dumont@blayfoldex.com |
| France | Blay Foldex | Claude Dumont | Contact | info@blayfoldex.com |
| France | Bookmaker | M Patrick Michel-Dansac | Dir | |
| France | Bureau des Longitudes | Francois Barlier | President | renseignements@bureau-des-longitudes.fr |
| France | Centre pour l'Innovation et la Recherche en Communication de l'Entreprise (CIRCE) | Claude Lutz | Dir | |
| France | CERDIC-Publications | Marie Zimmerman | Man Dir | cerdic@wanadoo.fr |
| France | CGT Total Exploration-Production | Jean-Francois Raynaud | Editor | contact.ep@cgt-total.org |
| France | Chotard Editeurs | Nicole Boinet | Man Dir | |
| France | Cicero Editeurs | | | |
| France | CLD | Michel Jacquet | Literary Manager | |
| France | Communication Par Le Livre (CPL) | Philippe Leclerc | General Dir | |
| France | Compagnie 12 | | | |
| France | Compagnie d'Editions Libres, Sociales et Economiques (CELSE) | Marc Lamoussiere | Dir General | celse@celsedit.com |
| France | Compagnie Francaise des Arts Graphiques SA | V P Victor-Michel | President | |
| France | Conseil International de la Langue Francaise | Hubert Joly | Secretary-General | cilf@cilf.org |
| France | Cooperative Regionale de l'Enseignement Religieux (CRER) | Michel Pourrias | Man Dir | crer49@wanadoo.fr |

| | | | | |
|---|---|---|---|---|
| France | Corsaire Editions | Gilbert Trompas | President | corsaire@editions.net |
| France | CTNERHI - Centre Technique National d'Etudes et de Recherches sur les Handicaps et les Inadaptations | Marc Maudinet | Dir | ctnerhi@ctnerhi.com.fr |
| France | Editeurs Tacor International | Annette Riis-Zahrai | Man Dir | |
| France | Edition1 | Rene Guitton | Publisher, Editor, Man Dir & Right & Permissions | |
| France | Editions Accarias L'Originel | Jean-Louis Accarias | Dir | originel-accarias@club-internet.fr |
| France | Editions Alzieu | Claude Alzieu | Dir | admin@editions-alzieu.com |
| France | Editions Blondel La Rougery SARL | J Barbotte | Chairman | |
| France | Editions Canope | Marcel Antonio | Dir | |
| France | Editions Cenomane | Alain Mala | Dir General | cenomane@wanadoo.fr |
| France | Editions Chardon Bleu | Claude Four | Responsible | chardonbleued@aol.com |
| France | Editions Climats | Alain Martin | Man Editor | |
| France | Editions de Compostelle | Francois-Xavier Chaboche | Contact | |
| France | Editions de L'Anabase | Christian Molinier | Contact | |
| France | Editions de l'Aube | Jean Viard | Man Dir | |
| France | Editions de la Source | Dom Gozier | Man Dir | |
| France | Editions Fanlac | Bernard Tardien | Dir General | info@fanlac.com |
| France | Editions Isoete | Alain Fleury | Dir | |
| France | Editions l'Ancre de Marine | Bertrand de Queretain | Dir | service-clients@ancre-de-marine.com |
| France | Editions l'Instant Durable | Alain de Bussac | Dir | art@instantdurable.com |
| France | Editions MDI (La Maison des Instituteurs) | Marc Baudry | Man Dir | serviceclient@mdi-editions.com;mpetit@vuef.fr |
| France | Editions Mediaspaul | | | |
| France | Editions Michel Potay | Dominique Mottas | President | |
| France | Editions Minerva | Herve De La Martiniere | President | |
| France | Editions Modernes Media | A M Marina Mediavilla | Literary Dir | |
| France | Editions Obsidiane | Francois Boddaert | Manager | genevieve.bigant@wanadoo.fr |
| France | Editions Oriane | Alain Brethes | Editor | alain.brethes@club-internet.fr |
| France | Editions Philippe Auzou | Michele Halimi | Administrative Dir | editions@auzou.fr |
| France | Editions References cf | Bernard Dermineur | Publisher | refercf@incident.net |
| France | Editions Stil | Alain Villain | Editor | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| France | Editions Stock | Fabienne Roussel | Rights Dir | |
| France | Editions Tiresias Michel Reynaud | Michel Reynaud | Contact | editions.tiresias@club-internet.fr |
| France | Eric Koehler | | | |
| France | Errance Editions | Frederic Lontcho | Editor | |
| France | FBT de R Editions | Francoise Thiam | President | |
| France | Frank Books | David Applefield | President | dapplefield@readfrank.com |
| France | Galerie Esther Woerdehoff | | | galerie@ewgalerie.com |
| France | Galerie Lucie Weill & Seligmann, Charles Zalber | France Faure-Seligmann | President | contact@galerie-lws.com |
| France | Gerard Monfort Editeur Sarl | | | contact@gerard-monfort.com |
| France | Granit Editions | | | |
| France | Groupe DAFSA | Yves Wilmors | Man Dir | dorra.medjani@dri-wefa.com |
| France | Guy Delabergerie Editions | | | |
| France | Guy Tredaniel Editeur-Editions Courrier du Livre | | | tredaniel-courrier@wanadoo.fr |
| France | Image/Magie | | | |
| France | Institute Editeur | Claudine Muller | Dir | |
| France | L'Amitie par le Livre | Gerard Varin | Dir General | |
| France | L'Arbalete | | | |
| France | L'Association | Jean-Christophe Menu | President | lassocia@club-internet.fr |
| France | La Bartavelle | Eric Ballandras | Publications Dir | caruslocus@aol.com |
| France | Larouse-Nathan International | | | |
| France | Les Cahiers Fiscaux Europeens | Pierre Marie Fontaneau | Dir, Publication | cfe@fontaneau.com |
| France | Les Editions Emgleo Breiz | Fanch Broudig | President | emgleo.breiz@wanadoo.fr |
| France | Les Livres du Dragon d'Or | Nathalie Perrin | Man Dir | dragonor@grund.fr |
| France | Librarie Maritime Outremer | Emilie Levi | Rights & Permissions | webmaster@librairie-maritime.com |
| France | LLB France (Ligue pour la Lecture de la Bible) | Marc Deroeux | General Dir | contact@llbfrance.com;editions@llbfrance.com;lique@llbfrance.com |
| France | Masson-Williams et Wilkins | Mariette Guena | Contact | pradel@lsicom.fr |
| France | Nouvelles Editions Loubatieres | Maxence Fabiani | Dir | contact@loubatieres.fr |
| France | Opsys Operating System | Thierry Ponset | President & Dir General | opsys@opsys.fr;assistance@opsys.fr |
| France | Opsys Operating System | Thierry Ponset | President & Dir General | tponset@opsys.fr |
| France | Paul Geuthner Librairie Orientaliste | Marc F Seidl-Geuthner | Man Dir | geuthner@geuthner.com |
| France | Presence Africaine Editions | Yande Christiane Diop | Dir, Publicity, Rights & Permissions | web@presenceafricaine.com |

| | | | | |
|---|---|---|---|---|
| France | PRODIG | Jean-Louis Chaleard | Dir | jl.chaleard@wanadoo.fr |
| France | PRODIG | Jean-Louis Chaleard | Dir | prodig@univ-paris1.fr |
| France | Propos 2 Editions | Michel Foissier | Publications Dir | courrier@propos2editions.net |
| France | Proxima Editions | Herve Chaumeton | Dir | artemis.adm@wanadoo.fr |
| France | Proxima Editions | Herve Chaumeton | Dir | artemis.comm@wanadoo.fr |
| France | Publi-Fusion | Jean-Claude Delmas | Contact | publi-fusion@wanadoo.fr |
| France | Regain de lecture | Gilbert Trompas | President | regaindelecture@laposte.net |
| France | Revue Noire Editions | Jean Loup Pivin | Editor | pivin@bicfl.fr |
| France | Revue Noire Editions | Jean Loup Pivin | Editor | redaction@revuenoire.com;order@revuenoire.com |
| France | SEDIT (Societe d'Etudes et de Diffusion des Industries Thermiques et Aerauliques) | Armel Jegou | Contact | sedit@costic.com |
| France | Sepia Editions | Patrick Merand | Dir | sepia@editions-sepia.com |
| France | Service Hydrographique et Oceanographique de la Marine (SHOM) | Gilles Bessero | Contact | cartespa@shom.fr |
| France | Service Hydrographique et Oceanographique de la Marine (SHOM) | Gilles Bessero | Contact | gilles.bessero@shom.fr |
| France | Societe Nouvelle Rene Baudouin | Alain Levy | President | al.levy@wanadoo.fr |
| France | Sofiac (Societe Francaise des Imprimeries Administratives Centrales) | Veronique Fastrez | Publisher | ble@berger-levrault.fr;courrier@berger-levrault.fr |
| France | Souffles | Thomas Jallaud | President | |
| France | Spectres Familiers | Emmanuel Ponsart | Literature Dir | |
| France | Union Culture et Bibliotheque pour Tous | Marie-Francoise Cathala | Publication Dir | contact.uncbpt@free.fr |
| France | William Blake & Co | Jean-Paul Michel | Publications Dir | editions.william.blake@wanadoo.fr |
| France | YMCA-Press | | | |
| French Polynesia | Haere Po Editions | Denise Koenig | Dir | haerepotahiti@mail.pf |
| French Polynesia | Scoop/Au Vent des Iles | Christian Robert | Manager | christian@auventdesiles.pf |
| French Polynesia | Scoop/Au Vent des Iles | Christian Robert | Manager | mail@auventdesiles.pf |
| French Polynesia | Simone Sanchez | Simone Sanchez | Contact | |
| Georgia | Merani Publishing House | G E Gvertfsiteli | President & Dir | |
| Germany | Abakus Musik Barbara Fietz | Barbara Fietz | Man Dir | bf@abakus-musik.de |
| Germany | Abakus Musik Barbara Fietz | Barbara Fietz | Man Dir | hotline@abakus-musik.de |
| Germany | ABC der Deutschen Wirtschaft GmbH | Ulrich Mueller | Man Dir | info@abconline.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Accedo Verlagsgesellschaft mbH | Manfred  Holler | Manager | accedoverlag@web.de |
| Germany | Accedo Verlagsgesellschaft mbH | Manfred  Holler | Manager | holler@econ.uni-hamburg.de |
| Germany | Ackermann Kunstverlag | J Michael Kathan | Man Dir | info@ackermann-kalender.de |
| Germany | Adolf Sponholtz Verlag | Hans  Freiwald | Dir | info@niemeyer-buch.de |
| Germany | Advanstar Communications GmbH & Co KG | Gerhard  Klaes | Manager | redaktion@info21.de |
| Germany | Aenne Burda Verlag GmbH & Co | | | |
| Germany | Aerogie-Verlag | Gerd  Otto | Man Dir | |
| Germany | agenda Verlag Gmbh und Co KG | Michael  Alfs | International Rights | info@agenda.de |
| Germany | Agentur des Rauhen Hauses Hamburg GmbH | Gabriele Schneider | Rights & Permissions | kundenservice@agentur-rauhes-haus.de |
| Germany | AGIS Verlag GmbH | Karl G Fischer | Man Dir | info@agis-verlag.de |
| Germany | Agora Verlag | Manfred Schloesser | Man Dir, Production | schloesser@agora-verlag.de |
| Germany | Ahriman-Verlag GmbH | Edeltraud Rudow | Man Dir | ahriman@t-online.de |
| Germany | aid infodienst - Verbraucherdienst, Ernaehrung, Landwirtschaft eV | Margret Buening-Fesel | Man Dir | aid@aid.de |
| Germany | AIG I Hilbinger Verlag GmbH | Immo A Hilbinger | Man Dir, Rights & Permissions | info@aig-hilbinger.de |
| Germany | Air Gallery Edition | Helmut Kreuzer | President | |
| Germany | Aisthesis Verlag | Detlev  Kopp | Man Dir, Rights & Permissions | info@aisthesis.de |
| Germany | Akademie Verlag GmbH | Sabine  Cofalla | Man Dir | cofalla@akademie-verlag.de |
| Germany | Akademie Verlag GmbH | Sabine  Cofalla | Man Dir | info@akademie-verlag.de |
| Germany | akg-images gmbh | Kathrin  Goepel | Contact | info@akg-images.com |
| Germany | Alba Fachverlag GmbH & Co KG | Alf  Teloeken | Publisher | at@alba-verlag.de |
| Germany | Alba Fachverlag GmbH & Co KG | Alf  Teloeken | Publisher | braun@alba-verlag.de |
| Germany | Alba Fachverlag GmbH & Co KG | Manager | Publisher | Tim  Teloeken |
| Germany | Albarello Verlag GmbH | Frank Zimmermann | Man Dir | email@albarello.de |
| Germany | Albert Nauck & Co | J  Kuth | Contact | |
| Germany | Albrecht Golf Verlags GmbH | Hansgeorg Albrecht | Man Dir | golf@albrecht.de |
| Germany | Alexander Verlag Berlin | Alexander Wewerka | Owner | info@alexander-verlag.com |
| Germany | Alexander Verlag Berlin | Alexander Wewerka | Owner | wewerka@alexander-verlag.com |
| Germany | Alfons W Gentner Verlag GmbH & Co KG | Erwin Fidelis Reisch | Publisher | gentner@gentnerverlag.de |
| Germany | Alfred Hammer | Freddy Hammer | Man Dir | |
| Germany | Alfred Kroener Verlag | Imma  Klemm | Man Dir | kontakt@kroener-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Alkor-Edition Kassel GmbH | Barbara Scheuch-Voetterle | Man Dir | alkor-edition@baerenreiter.com |
| Germany | Alouette Verlag | Juergen F Boden | President & Publisher | juergen.boden@alouette-verlag.de |
| Germany | Alouette Verlag | Juergen F Boden | President & Publisher | webmaster@alouette-verlag.de |
| Germany | Alpha Literatur Verlag/Alpha Presse | Gisela  Philipps | Man Dir | |
| Germany | ALS-Verlag GmbH | Juergen  Hils | Man Dir | info@als-verlag.de |
| Germany | Altberliner Verlag GmbH | Steffen Kehmann | Man Dir | info@altberliner.de |
| Germany | Altberliner Verlag GmbH | Steffen Kehmann | Man Dir | lehmann@leiv-verlag.de |
| Germany | Altberliner Verlag GmbH | Arne  Teutsch | Man Dir | teutsch@neuer-europa-verlag.de |
| Germany | Aluminium-Verlag Marketing & Kommunikation GmbH | Rolf Deipenwisch | Man Dir | info@alu-verlag.de |
| Germany | Ambro Lacus, Buch- und Bildverlag Walter A Kremnitz | Walter Kremnitz | Man Dir, Rights & Permissions | |
| Germany | Anabas-Verlag Guenter Kaempf GmbH & Co KG | Guenter Kaempf | Man Dir | info@anabas-verlag.com |
| Germany | Angelika und Lothar Binding | Angelika Binding | Owner | Angelika.Binding@gmx.net |
| Germany | Anita und Klaus Buscher B & B Verlag | Anita  Buscher | Man Dir | |
| Germany | Annemarie Maeger | A  Maeger | Contact | am@a-maeger-verlag.de |
| Germany | Anrich Verlag GmbH | Gerold  Anrich | Man Dir | g.anrich@beltz.de |
| Germany | AnTex Verlag-Hans Joachim Schuhmacher | Hajo Schuhmacher | Publisher | |
| Germany | Antiqua-Verlag GmbH | Ottfried  Ludwig | Manager | ottfried-ludwig@t-online.de |
| Germany | Antiquariat Oskar Loewe | Oskar  Loewe | Owner | loewe.bochum@t-online.de |
| Germany | Antiquariat und Verlag Harro V Hirschheydt | Robert von Hirschheydt | Owner, Rights & Permissions | kontakt@hirschheydt-online.de |
| Germany | Antiquariats-Union Vertriebs GmbH & Co KG | Jens Havelberg | Contact | |
| Germany | Anton G Leitner Verlag (AGLV) | Anton G Leitner | Author | info@dasgedicht.de |
| Germany | Anton H Konrad Verlag | Anton H Konrad | Man Dir, Rights & Permissions | info@konrad-verlag.de |
| Germany | Anton Hiersemann KG Verlag | Florian Hiersemann | President & Dir, Rights & Permissions | verlag@hiersemann.de |
| Germany | AOL-Verlag GmbH | Katja  Ewering | Man Dir | info@aol-verlag.de;bestellung@aol-verlag.de |
| Germany | AOL-Verlag GmbH | Katja  Ewering | Man Dir | katja.ewering@aol-verlag.de |
| Germany | APHAIA Verlag Svea Haske, Sonja Wendeler GbR | Svea  Haske | Contact | info@aphaia-verlag.de |
| Germany | Apollo-Verlag Paul Lincke GmbH | Christian Sprang | Contact | |
| Germany | Aquamarin Verlag | Peter  Michel | Man Dir | info@aquamarin-verlag.de |
| Germany | Aragon GmbH | Karin  Low | Contact | info@aragon-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Arbeiterpresse Verlags- und Vertriebsgesellschaft mbH | Wolfgang Zimmermann | Contact | info@arbeiterpresse.de;vertrieb@arbeiterpresse.de |
| Germany | Arbeiterpresse Verlags- und Vertriebsgesellschaft mbH | Wolfgang Zimmermann | Contact | wz@arbeiterpresse.de |
| Germany | Arbeitsgruppe LOK Report eV | Martin Stertz | Chief Editor | redaktion@lok-report.de |
| Germany | Arcadia Verlag GmbH | Axel Sikorski | Man Dir | contact@sikorski.de |
| Germany | ARCult Media | Charlotte Gemende | Contact | info@arcultmedia.de |
| Germany | Ardey-Verlag GmbH | Ulrich Grabowsky | Publisher | info@ardey-verlag.de |
| Germany | Arena Verlag GmbH | Daniela Steiner | Foreign Rights | daniela.steiner@arena-verlag.de |
| Germany | Arena Verlag GmbH | Daniela Steiner | Foreign Rights | info@arena-verlag.de |
| Germany | Argon Verlag GmbH | Lothar Kleiner | Publisher | info@argon-verlag.de |
| Germany | Argument-Verlag | Frigga Haug | Management | verlag@argument.de |
| Germany | Arkana Verlag Tete Boettger Rainer Wunderlich GmbH | T Boettger | Owner | teteboettger@t-online.de |
| Germany | Arnoldsche Verlagsanstalt GmbH | Dieter Zuehlsdorff | Publisher & Manager | art@arnoldsche.com |
| Germany | Ars liturgica eK | P Cremer | Dir | verlag@maria-laach.de;versand@maria-laach.de |
| Germany | Ars Vivendi Verlag GmbH & Co KG | Norbert Treuheit | Owner | ars@arsvivendi.com |
| Germany | arsEdition GmbH | Sabine Liebscher | Rights Manager | info@arsedition.de |
| Germany | arsEdition GmbH | Sandra Giesser | Rights Manager | s.giesser@arsedition.de |
| Germany | arsEdition GmbH | Sabine Liebscher | Rights Manager | s.liebscher@arsedition.de |
| Germany | Art Directors Club fuer Deutschland (ADC) eV | Christiane Gillissen | Team Assistant | adc@adc.de |
| Germany | Art Directors Club fuer Deutschland (ADC) eV | Christiane Gillissen | Team Assistant | christiane.gillissen@adc.de |
| Germany | Arun-Verlag | Stefan Ulbrich | Publisher | info@arun-verlag.de;service@september-gestaltungskunst.de |
| Germany | Aschendorffsche Verlag GmbH & Co KG | Eduard Huffer | Contact | buchverlag@aschendorff.de |
| Germany | Asclepios Edition Lothar Baus | Lothar Baus | Contact | lotharbaus@web.de |
| Germany | Asgard-Verlag Dr Werner Hippe GmbH | Stefan Maus | Man Dir | service@asgard.de;info@asgard.de |
| Germany | Assimil GmbH | Philippe Gagneur | Man Dir | kontakt@assimil.com |
| Germany | ASSO-Verlag | Anneliese Althoff | Contact | info@asso-verlag-oberhausen.de |
| Germany | Atelier Verlag Andernach (AVA) | Fritz Werf | Man Dir, Rights & Permissions | info@atelierverlag-andernach.de |
| Germany | AUE-Verlag GmbH | Thomas Gauger | Manager | info@aue-verlag.com |
| Germany | Aufbau-Verlag GmbH | Rene Strien | Man Dir | info@aufbau-verlag.de |
| Germany | Aufstieg-Verlag GmbH | Gisela Werner | Man Dir & International Rights | |
| Germany | August Guese Verlag GmbH | Johannes Guese | Man Dir | info@guese.de |

| Germany | Aulis Verlag Deubner & Co KG | Wolfgang Deubner | Publisher | info@aulis.de |
|---------|------------------------------|------------------|-----------|---------------|
| Germany | Aussaat Verlag | Klaus Guenther | Man Dir | guenther@neukirchener-verlagsgesellschaft.de |
| Germany | Aussaat Verlag | Klaus Guenther | Man Dir | info@nvg-verlag.de |
| Germany | Aviatic Verlag GmbH | Peter Pletschacher | Manager | aviatic@aviatic.de |
| Germany | AvivA Verlag | Britta Juergs | Publishing Dir | info@aviva-verlag.de |
| Germany | Axel Juncker Verlag GmbH | Andreas Langenscheidt | Man Dir | |
| Germany | Axel Springer Verlag AG | Edda Fels | Contact | information@axelspringer.de |
| Germany | AXENT - Verlag | Antony Fedrigotti | Owner | info@axent-verlag.de |
| Germany | AZ Direct GmbH | | | az@bertelsmann.de |
| Germany | B G Teubner Verlag | Angelika Bolisega | Rights & Permissions Manager | angelika.bolisega@gwv-fachverlage.de |
| Germany | Babel Verlag | Kevin Perryman | Publisher | info@babel-verlag.de |
| Germany | Badenia Verlag und Druckerei GmbH | Reinhold Fueger | Man Dir | verlag@badeniaverlag.de |
| Germany | Badischer Landwirtschafts-Verlag GmbH | Manfred Zimper | Dir | verlag@blv-freiburg.de |
| Germany | Baerenreiter-Verlag | Thomas Tietze | International Rights | info@baerenreiter.com |
| Germany | Baerenreiter-Verlag | Thomas Tietze | International Rights | tietze@baerenreiter.com |
| Germany | Baha'i Verlag GmbH | F Ardalan | Man Dir, Rights & Permissions | info@bahai-verlag.de |
| Germany | Baken-Verlag Walter Schnoor | Uwe Jens Schnoor | Owner | |
| Germany | Bank-Verlag GmbH | Wolfgang Dahl | Manager | bank-verlag@bank-verlag.de |
| Germany | Bartkowiaks Forum Book Art | Heinz Stefan Bartkowiak | Owner & Manager | info@forumbookart.de |
| Germany | Basilisken-Presse Marburg | Armin Geus | Owner, Rights & Permissions | |
| Germany | BasisDruck Verlag GmbH | Klaus Holzle | Man Dir | basisdruck@onlinehome.de |
| Germany | Bastei Luebbe Taschenbuecher | Karlheinz Jungbeck | Man Dir | bastei.luebbe@luebbe.de |
| Germany | Baumann Didaktische Medien GmbH & Co KG | Bernd Mueller | Man Dir | b.mueller@didaktische-medien.de |
| Germany | Baumann Didaktische Medien GmbH & Co KG | Bernd Mueller | Man Dir | kontakt@didaktische-medien.de |
| Germany | Baumhaus Verlag GmbH | Dawn Lacy | Manager, Foreign Rights & Licensing | d.lacy@baumhaus-verlag.de |
| Germany | Baumhaus Verlag GmbH | Dawn Lacy | Manager, Foreign Rights & Licensing | mailbox@baumhaus-verlag.de |
| Germany | Bautz Traugott | Traugott Bautz | Contact | bautz@bautz.de |
| Germany | Bauverlag BV GmbH | Monica Sawhney | Man Dir | info@bauverlag.de |
| Germany | Bauverlag BV GmbH | Monica Sawhney | Man Dir | monica.sawhney@bauverlag.de |

| | | | | |
|---|---|---|---|---|
| Germany | Bayerische Akademie der Wissenschaften | Dietmar Willoweit | President | info@badw.de |
| Germany | be.bra verlag GmbH | Ulrich Hopp | Publisher | info@bebraverlag.de;post@bebraverlag.de |
| Germany | be.bra verlag GmbH | Ulrich Hopp | Publisher | ulrich.hopp@bebraverlag.de |
| Germany | Bechtle Graphische Betriebe und Verlagsgesellschaft GmbH & Co KG | Christine Bechtle-Koberg | Publisher | christine.bechtlekoberg@ez-online.de |
| Germany | Beerenverlag | Bernard Rensinghoff | Manager | |
| Germany | Belser GmbH & Co KG - Wissenschaftlicher Dienst | Rolf D Schmid | Executive Dir | belser@compuserve.com |
| Germany | Belser GmbH & Co KG - Wissenschaftlicher Dienst | Rolf D Schmid | Executive Dir | bwd@belser.com |
| Germany | Bergmoser + Holler Verlag AG | Josef Bergmoser | Man Dir | kontakt@buhv.de |
| Germany | Bergstadtverlag Wilhelm Gottlieb Korn GmbH Wuerzburg | Joachim Bensch | Dir | |
| Germany | Bergverlag Rother GmbH | Christian Halbwachs | Manager | bergverlag@rother.de |
| Germany | Berliner Debatte Initial | Erhard Crome | Manager | crome@berlinerdebatte.de |
| Germany | Berliner Debatte Initial | Rainer Land | Manager | rla@berlinerdebatte.de |
| Germany | Berliner Debatte Initial | Rainer Land | Manager | web@berlinerdebatte.de |
| Germany | Berliner Wissenschafts-Verlag GmbH (BWV) | Claus Michaletz | Man Dir | bwv@bwv-verlag.de;info@bwv-verlag.de |
| Germany | Bernard und Graefe Verlag GmbH & Co KG | Jung Horst | Rights & Permissions (Sales) | |
| Germany | Bernecker Mediagruppe | Conrad Fischer | Manager | fischer@bernecker.de |
| Germany | Bernecker Mediagruppe | Conrad Fischer | Manager | info@bernecker.de |
| Germany | Bertelsmann Lexikon Verlag GmbH | Peter Olson | President & Chief Executive Officer | info@wissenmediaverlag.de |
| Germany | Betriebswirtschaftlicher Verlag Dr Th Gabler | Angelika Bolisega | Rights & Permissions Manager | angelike.bolisega@gwv-fachverlage.de |
| Germany | Betzel Verlag GmbH | Theo Mueller | Man Dir, Rights & Permissions | betzelverlag@myramedia.de |
| Germany | Beuroner Kunstverlag | Erzabtei Beuron | Man Dir | info@beuroner-kunstverlag.de |
| Germany | Beuth Verlag GmbH | Claudia Michalski | Man Dir | info@beuth.de |
| Germany | Beuth Verlag GmbH | Claudia Michalski | Man Dir | laudia.michalski@beuth.de |
| Germany | Biblio Verlag | Wolfram Zeller | Man Dir | info@militaria-biblio.de |
| Germany | Bibliographisches Institut & F A Brockhaus AG | Andreas Langenscheidt | Publisher & Chairman | |
| Germany | Bibliographisches Institut GmbH | Karl-Josef Schmidt | Dir, Rights & Permissions | |
| Germany | Bibliomed - Medizinische Verlagsgesellschaft mbH | Annette Beller | Man Dir | info@bibliomed.de |

| | | | | |
|---|---|---|---|---|
| Germany | Biermann Verlag GmbH | Hans Biermann | Contact | info@biermann.net |
| Germany | Bildarchiv Preussischer Kulturbesitz bpk | Hanns-Peter H Frentz | Man Dir, Rights & Permissions | contact@bpk-images.de |
| Germany | Bildungshaus Schulbuchverlage Westermann Schroedel Diesterweg Schoeningh Winklers GmbH | Ulrike Juergens | Man Dir | |
| Germany | Birkner GmbH & Co KG | Stefan Otto | Contact | info@birkner.de |
| Germany | Blaukreuz-Verlag Wuppertal | Horst Westmeier | Publisher | bkv@blaukreuz.de |
| Germany | Blaukreuz-Verlag Wuppertal | Horst Westmeier | Publisher | westmeier@blaukreuz.de |
| Germany | Bleicher Verlag GmbH | Thomas Bleicher | Man Dir | bleicher@bleicher-verlag.de |
| Germany | Bleicher Verlag GmbH | Evmarie Bartolitius | Man Dir | info@bleicher-verlag.de |
| Germany | BLV Buchverlag GmbH & Co KG | Undine Hoegl | Foreign Rights Manager | blv.verlag@blv.de |
| Germany | Bock + Herchen Verlag | Karl Heinrich Bock | Man Dir, Rights & Permissions | buh@bock-net.de |
| Germany | Boehlau-Verlag GmbH & Cie | Peter Rauch | Man Dir | info@boehlau.de;vertrieb@boehlau.de |
| Germany | Boehlau-Verlag GmbH & Cie | Peter Rauch | Man Dir | peter.rauch@boehlau.at |
| Germany | Boer Verlag | Klaus Boer | Owner | boer@onlinehome.de |
| Germany | Boer Verlag | Klaus Boer | Owner | klausboer@onlinehouse.de |
| Germany | Bolanz Verlag | | | info@bolanz.de |
| Germany | Bollmann-Bildkarten-Verlag GmbH & Co KG | Sven Bollmann | Man Dir | info@bollmann-bildkarten.de |
| Germany | Bonifatius GmbH Druck-Buch-Verlag | Rainer Beseler | Manager | mail@bonifatius.de |
| Germany | Bonsai-Centrum | Paul Lesniewicz | President, Publisher & Author | info@bonsai-centrum.de |
| Germany | Books on African Studies | Jerry Bedu-Addo | Man Dir | jbeduaddo@aol.com |
| Germany | Born-Verlag | Claudia Siebert | Publishing Manager | kontakt@bornverlag.de |
| Germany | Born-Verlag | Claudia Siebert | Publishing Manager | siebert.born@ec-jugend.de |
| Germany | Bote & Bock Musikalienhandelsgesellschaft mbH | Winfried Jacobs | Man Dir | musikverlag@boosey.com |
| Germany | Bouvier Verlag | Thomas Grundmann | Man Dir | info@bouvier-verlag.de |
| Germany | Brandes & Apsel Verlag GmbH | | | info@brandes-apsel-verlag.de |
| Germany | Braun-Elwert GmbH & Co KG | Rudolph Braun-Elwert | Man Dir | elwertmail@elwert.de |
| Germany | Breitkopf & Hartel | Vivian Rehman | International Rights | info@breitkopf.com |
| Germany | Breitkopf & Hartel | Vivian Rehman | International Rights | rehman@breitkopf.de |
| Germany | Breklumer Verlag | Manfred Siegel | Publisher | b-v@breklumer.de |
| Germany | Brigg Verlag Franz-Joset Buechler KG | Franz-Josef Buechler | Man Dir | |

# Rust Publisher Direct Mail List

| Germany | Brockhaus Kommissiensgeschaeft GmbH | Steffen Goehler | Man Dir | info@brocom.de |
|---------|------|------|------|------|
| Germany | Bruckmann Verlag GmbH | Clemens Schuessler | Publishing Dir | info@bruckmann.de |
| Germany | Bruecke-Verlag Kurt Schmersow | Gerda Niemz | Owner | buchhaltung@bruecke-verlag.de |
| Germany | Brunnen-Verlag GmbH | Gabriele Herling | Editorial Manager / International Rights | gabriele.herling@brunnen-verlag.de |
| Germany | Brunnen-Verlag GmbH | Gabriele Herling | Editorial Manager / International Rights | info@brunnen-verlag.de |
| Germany | Bruno Gmuender Verlag GmbH | Bruno Gmuender | Man Dir | info@brunogmuender.com |
| Germany | Buch- und Kunstverlag Kleinheinrich | Josef Kleinheinrich | International Rights | kleinheinrich-muenster@t-online.de |
| Germany | Buchergilde Gutenberg Verlagsgesellschaft mbH | Mario Frueh | Man Dir, Editorial, Rights & Permsissions | service@buechergilde.de |
| Germany | Buchheim-Verlag | Lothar-Guenther Buchheim | Owner & International Rights | |
| Germany | Buechse der Pandora Verlags-GmbH | Peter Grosshaus | Man Dir | |
| Germany | Bund demokratischer Wissenschaftlerinnen und Wissenschafler eV (BdWi) | Gunter Quaisser | Manager | bdwi@bdwi.de |
| Germany | Bund Deutscher Schriftsteller (BDS) ev | | | info@schriftsteller-verband.de |
| Germany | Bund fuer deutsche Schrift und Sprache eV | Helmut Delbanco | Man Dir | verwaltung@bfds.de |
| Germany | Bund-Verlag GmbH | Rainer Joede | Man Dir | kontakt@bund-verlag.de |
| Germany | Bundes-Verlag GmbH | Frieder Trommer | Man Dir | info@bundesverlag.de |
| Germany | Bundesanzeiger Verlagsgesellschaft | Birgit Drehsen | Contact | vcotiicb@bundesanzeiger.de |
| Germany | Bundesvereinigung Lebenshilfe fuer Menschen mit geistiger Behinderung eV | Bernhard Conrads | Publishing Dir | bundesvereinigung@lebenshilfe.de |
| Germany | Busche Verlagsgesellschaft mbH | Johannes Grosspietsch | Management | info@busche.de |
| Germany | Butzon & Bercker GmbH | Edmund J Bercker | Man Dir | edmund.bercker@bube.de |
| Germany | BVA Bielefelder Verlag GmbH & Co KG | Hans-Joerg Kaiser | Publishing Dir | kontakt@bva-bielefeld.de |
| Germany | BW Bildung und Wissen Verlag und Software GmbH | L Lodter | Man Dir & International Rights Contact | serviceteam@bwverlag.de |
| Germany | C A Starke Verlag | Rasched Salem | Contact | starkeverlag@t-online.de |
| Germany | C Bange GmbH | Kerstin Lange | Assistant Manager | service@bange-verlag.de |
| Germany | C C Buchners Verlag GmbH & Co KG | Gunnar Gruenke | Dir, Rights & Permissions | service@ccbuchner.de |
| Germany | C F Mueller Verlag, Huethig GmbH & Co KG | | | cfmueller@huethig.de |
| Germany | C W Haarfeld GmbH | Gerd von Pawelsz | Manager | online@cw-haarfeld.de |
| Germany | Caann Verlag, Klaus Wagner | Klaus Wagner | Man Dir | info@caann-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Calwer Verlag GmbH Buecher und Medien | Susanne Hien | Licensing & Rights | hien@calwer.com |
| Germany | Calwer Verlag GmbH Buecher und Medien | Susanne Hien | Licensing & Rights | info@calwer.com |
| Germany | Campus Verlag GmbH | Franziska Hildebrandt | Foreign Rights | info@campus.de |
| Germany | Campus Verlag GmbH | Thomas Carl Schwoerer | Executive Dir, Publisher & Rights & Permissions | schwoerer@campus.de |
| Germany | Campusbooks Medien AG | Juergen Reuter | Dir, Business Development | info@m4ekg.de |
| Germany | Carl Ed Schuenemann KG | Hermann Schuenemann | Man Dir | kontakt@kunstverlag.de |
| Germany | Carl Hanser Verlag | Friederike Barakat | Foreign Rights, Fiction & Nonfiction | barakat@hanser.de |
| Germany | Carl Hanser Verlag | Evelyn Waizenegger | Foreign Rights, Technical & Science | info@hanser.de |
| Germany | Carl Heymanns Verlag KG | Andreas Gallus | Man Dir, Rights & Permissions | a.gallus@heymanns.com |
| Germany | Carl Heymanns Verlag KG | Andreas Gallus | Man Dir, Rights & Permissions | marketing@heymanns.com |
| Germany | Carl Link Verlag | Ulrich Hermann | Man Dir | info@carllink.de |
| Germany | Carl-Auer Verlag | Fritz B Simon | Man Dir | info@carl-auer.de |
| Germany | Carlsen Verlag GmbH | Erdmut Gross | Foreign Rights | info@carlsen.de |
| Germany | CartoTravel Verlag GmbH & Co KG | Andreas Wiedmann | Man Dir | info@cartotravel.de |
| Germany | Catia Monser Eggcup-Verlag | Catia Monser | Contact | cmonserev@aol.com |
| Germany | CB-Verlag Carl Boldt | Peter Gesellius | Publisher | mail@cb.verlag.de |
| Germany | Cecilie Dressler Verlag GmbH & Co KG | Silke Weitendorf | Man Dir, Rights & Permissions | dressler@verlagsgruppe-oetinger.de |
| Germany | Centaurus-Verlagsgesellschaft GmbH | Britta Schulz | Manager | info@centaurus-verlag.de |
| Germany | Ch Links Verlag - LinksDruck GmbH | Christoph Links | Publisher | links@linksverlag.de |
| Germany | Ch Links Verlag - LinksDruck GmbH | Christoph Links | Publisher | mail@linksverlag.de |
| Germany | Charles Coleman Verlag GmbH & Co KG | Rudolf M Bleser | Man Dir | info@coleman-verlag.de |
| Germany | Chiron-Verlag Reinhardt Stiehle | Reinhardt Stiehle | President & Publisher | info@chironverlag.com |
| Germany | Chmielorz GmbH Verlag | Andreas Klein | Man Dir | info@chmielorz.de |
| Germany | Chorus-Verlag | Dorothea van der Koelen | Contact | dvanderkoelen@chorus-verlag.de |
| Germany | Christa Falk-Verlag | Christa Falk | Publisher | email@chfalk-verlag.de |
| Germany | Christian Verlag GmbH | Johannes Heyne | Manager | info@christian-verlag.de |
| Germany | Christine Aldhock, CMA Edition | Christine Adlhoch | Contact | |
| Germany | Christliche Verlagsgesellschaft mbH | Mirko Merten | Rights & Permissions | info@cb-buchshop.de;info@cv-dillenburg.de |
| Germany | Christoph Dohr | Christoph Dohr | Contact | info@dohr.de |
| Germany | Christophorus Verlag | Francesca Bressan | International Rights | info@christophorus-verlag.de |

| Germany | Christusbruderschaft Selbitz Buch & Kunstverlag | Baerbel  Quarg | International Rights | info@verlag-christusbruderschaft.de |
|---|---|---|---|---|
| Germany | Cicero Presse Verlag & Antiquariat | | | info@ciceropresse.de |
| Germany | Claassen Verlag GmbH | Katharina  Ilgen | Contact | info@claassen.de |
| Germany | Claassen Verlag GmbH | Katharina  Ilgen | Contact | katharina.ilgen@ullstein-buchverlage.de |
| Germany | Clemens Zerling | Clemens Zerling | Man Dir, Editorial | |
| Germany | Columbus Verlag Paul Oestergaard GmbH | Torsten Oestergaard | Man Dir | info@columbus-verlag.de |
| Germany | Compact Verlag GmbH | Kai-Ting  Pan | Foreign Rights | info@compactverlag.de |
| Germany | Compact Verlag GmbH | Kai-Ting  Pan | Foreign Rights | kai-ting.pan@compactverlag.de |
| Germany | Concordia-Buchhandlung & Verlag | Gottfried Herrmann | Man Dir | post@concordiabuch.de |
| Germany | Connection Medien GmbH | Wolf  Schneider | Man Dir | schneider@connection.de |
| Germany | Connection Medien GmbH | Wolf  Schneider | Man Dir | seminare@connection.de |
| Germany | Conrad Stein Verlag GmbH | Conrad  Stein | Rights & Permissions | info@conrad-stein-verlag.de |
| Germany | Copress Sport Verlag | | | verlag@stiebner.com |
| Germany | Corian-Verlag Heinrich Wimmer | Heinrich Wimmer | Man Dir | webmaster@corian-verlag.de |
| Germany | Cornelia Goethe Literaturverlag | | | lektorat@cornelia-goethe-verlag.de |
| Germany | Cornelsen Verlag GmbH & Co OHG | Holger  Behm | International Relations & Foreign Rights | holger.behm@cornelsen.de |
| Germany | Corona Verlag | Halina  Kamm | Publisher | corona-hamburg@t-online.de |
| Germany | CTL-Presse | Clemens-Tobias Lange | Dir | mail@ctl-presse.de |
| Germany | Dachs Verlag GmbH | | | service@patmos.de |
| Germany | DACO Verlag Guenter Blaese | Stephan  Goetz | Publishing Dir, Rights & Permissions | info@daco-verlag.de |
| Germany | Daedalus Verlag | Joachim Herbst | Owner | info@daedalus-verlag.de |
| Germany | Dagmar Dreves Verlag | Horst  Ernst | Manager | info@ddverlag.de |
| Germany | Dana Verlag | Gonda  Sewald | Contact | |
| Germany | Dareschta Consulting und Handels GmbH | Beatrix  Siebel | International Rights | darcon@darcon.de |
| Germany | Das Arsenal, Verlag fuer Kultur und Politik GmbH | Jutta  Siegert | Publisher | |
| Germany | Das Wunderhorn Verlag GmbH | Hans  Thill | Publisher | info@wunderhorn.de;wunderhorn.verlag@t-online.de |
| Germany | Das Wunderhorn Verlag GmbH | Manfred Metzner | Publisher | metzner@wunderhorn.de |
| Germany | Data Becker GmbH & Co KG | Harald  Becker | President | info@databecker.de |
| Germany | Degener & Co, Manfred Dreiss Verlag | Manfred  Dreiss | Publisher | degener@degener-verlag.de |
| Germany | Delius Klasing Verlag GmbH | Konrad  Delius | Man Dir | info@delius-klasing.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Delp'sche Verlagsbuchhandlung Zweigniederlassung der Verlag Delp KG | Heinrich Delp | Man Dir | |
| Germany | Delphin Verlag GmbH | Guenter Goebel | Man Dir | |
| Germany | Der Kalenderverlag Mannheim GmbH | Rainer Berger | Man Dir | rberger@weingarten-verlag.de |
| Germany | Deutsche Bibelgesellschaft | Jan A Buehner | Dir | buehner@dbg.de |
| Germany | Deutsche Bibelgesellschaft | Jan A Buehner | Dir | infoabt@dbg.de |
| Germany | Deutsche Blinden-Bibliothek | Rainer F V Witte | Library Dir, Publishing Manager & International Rights | info@blista.de |
| Germany | Deutsche Blinden-Bibliothek | Rainer F V Witte | Library Dir, Publishing Manager & International Rights | witte@blista.de |
| Germany | Deutsche Gesellschaft fuer Eisenbahngeschichte eV | Guenter Krause | Marketing | info@dgeg.de;gs@dgeg.de |
| Germany | Deutsche Gesellschaft fuer Luft-und Raumfahrt Lilienthal Oberth eV | Peter J Brandt | Secretary General | geschaeftsstelle@dglr.de |
| Germany | Deutsche Gesellschaft fuer Luft-und Raumfahrt Lilienthal Oberth eV | Peter J Brandt | Secretary General | peter.brandt@dglr.de |
| Germany | Deutsche Landwirtschafts-Gesellschaft Verlags GmbH | Karin Scheller | President & International Rights | dlg-verlag@dlg.org |
| Germany | Deutsche Nationalbibliothek | Elisabeth Niggemann | Dir General | info-f@d-nb.de |
| Germany | Deutsche Verlags-Anstalt GmbH (DVA) | Susanne Seggewiss | Rights & Licenses | kundenservice@randomhouse.de;buch@dva.de |
| Germany | Deutsche Verlags-Anstalt GmbH (DVA) | Susanne Seggewiss | Rights & Licenses | susanne.seggewiss@dva.de |
| Germany | Deutscher Aerzte-Verlag GmbH | Dieter Weber | Man Dir & International Rights | zielinka@aerzteverlag.de |
| Germany | Deutscher Apotheker Verlag Dr Roland Schmiedel GmbH & Co | Sabine Koerner | International Rights | service@deutscher-apotheker-verlag.de |
| Germany | Deutscher Apotheker Verlag Dr Roland Schmiedel GmbH & Co | Sabine Koerner | International Rights | skoerner@deutscher-apotheker-verlag.de |
| Germany | Deutscher Betriebswirte-Verlag GmbH | Regina Meier | Editor, Rights & Permissions, Publicity | info@betriebswirte-verlag.de |
| Germany | Deutscher Drucker Verlagsgesellschaft mbH & Co KG | Martin Metzger | Man Dir | info@publish.de |
| Germany | Deutscher Drucker Verlagsgesellschaft mbH & Co KG | Martin Metzger | Man Dir | m.metzger@publish.de |
| Germany | Deutscher Fachverlag GmbH | Rolf Grisebach | Man Dir | info@dfv.de |
| Germany | Deutscher Gemeindeverlag GmbH | Juergen Gutbrod | Man Dir | kohlhammerkontact@kohlhammer.de |
| Germany | Deutscher Instituts-Verlag GmbH | Ulrich Brodersen | Man Dir, Rights & Permissions | div@iwkoeln.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Deutscher Kunstverlag GmbH | Karl Schade | Management | info@deutscherkunstverlag.de |
| Germany | Deutscher Psychologen Verlag GmbH (DPV) | Hans-Werner Drewe | Marketing | drewe@bdp-verband.org |
| Germany | Deutscher Psychologen Verlag GmbH (DPV) | Hans-Werner Drewe | Marketing | verlag@psychologenverlag.de |
| Germany | Deutscher Sparkassenverlag GmbH | Bernd Kobarg | Man Dir | webredaktion@dsv-gruppe.de |
| Germany | Deutscher Taschenbuch Verlag GmbH & Co KG (dtv) | Constance Chory | Rights & Permissions | verlag@dtv.de |
| Germany | Deutscher Universitats-Verlag | Andreas Koesters | Man Dir | |
| Germany | Deutscher Wanderverlag Dr Mair & Schnabel & Co | Rudolf K Fr Schnabel | Publisher | |
| Germany | Deutsches Jugendinstitut eV (DJI) | Hans-Hermann Schwarzer | Editorial, Publicity & Rights | info@dji.de |
| Germany | Dharma Edition, Tibetisches Zentrum | Martin Schwarzwaelder | Publisher | tsongkang@mac.com |
| Germany | Diagonal-Verlag | Steffen Rink | Publisher | info@diagonal-verlag.de;order@diagonal-verlag.de;post@diagonal-verlag.de |
| Germany | Diagonal-Verlag | Steffen Rink | Publisher | rink@diagonal-verlag.de |
| Germany | Diagonal-Verlag | Thomas Schweer | Publisher | schweer@diagonal-verlag.de |
| Germany | Die Silberschnur Verlag GmbH | Stefan Huber | Man Dir | info@silberschnur.de |
| Germany | Die Verlag H Schafer GmbH | Peter Vollrath-Kuhne | Man Dir | dieverlag@t-online.de |
| Germany | Dieter Hoffmann Verlag | Dieter Hoffman | Man Dir, Rights & Permissions | |
| Germany | Dieter Rueggeberg Verlagsbuchhandlung | Dieter Rueggeberg | Man Dir, Rights & Permissions | vrggeberg@aol.com |
| Germany | Dieterich'sche Verlagsbuchhandlung Mainz | Alfred Klemm | Publisher | dvb-mainz@t-online.de |
| Germany | Dietrich zu Klampen Verlag | Rolf Johannes | Publisher | info@zuklampen.de |
| Germany | digital publishing AG | Armin Hopp | Chief Executive Officer | info@digitalpublishing.de |
| Germany | Discordia Verlags GmbH | Peter Will | Man Editor | katalog@discordia-postkarten.de |
| Germany | Divyanand Verlags GmbH | Gerlinde Gloeckner | Man Dir | info@divyanand.de |
| Germany | DLV Deutscher Landwirtschaftsverlag GmbH | Hans-Peter Kliemann | Man Dir | dlv.hannover@dlv.de |
| Germany | Doelling und Galitz Verlag GmbH | Sabine Niemann | Manager | dugherstellung@mac.com |
| Germany | Doelling und Galitz Verlag GmbH | Sabine Niemann | Manager | dugverlag@mac.com |
| Germany | Domino Verlag, Guenther Brinek GmbH | Guenther Brinek | Publisher | info@domino-verlag.de |
| Germany | Domowina Verlag GmbH | Marka Macijowa | Man Dir | matschie@domowina-verlag.de |
| Germany | Don Bosco Verlag | Alfons Friedrich | Dir | info@dbv.dombosco.de |
| Germany | Donat Verlag | Helmut Donat | Publisher | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Dorothea van der Koelen | Dorothea van der Koelen | Contact | dvanderkoelen@xterna-net.de |
| Germany | Dr Arthur L Sellier & Co KG-Walter de Gruyter GmbH & Co KG OHG | | | wdg-info@degruyter.de |
| Germany | Dr Bachmaier Verlag GmbH | Barbara Bachmaier | Man Dir | contact@verlag-drbachmaier.de |
| Germany | Dr Cantz'sche Druckerei GmbH & Co | Eberhard Rapp | Man Dir | info@cantz.de |
| Germany | Dr Curt Haefner-Verlag GmbH | Dirk Schmidbauer | President | info@haefner-verlag.de |
| Germany | Dr Dietrich Steinkopff Verlag GmbH & Co | Thomas Thiekoetter | Chief Executive Officer | info.steinkopff@springer.com |
| Germany | Dr Dietrich Steinkopff Verlag GmbH & Co | Thomas Thiekoetter | Chief Executive Officer | thomas.thiekoetter@springer-sbm.com |
| Germany | Dr Gisela Lermann Verlag | Gisela Lermann | Owner & Dir | dr-gisela-lermann@lermann-verlag.de |
| Germany | Dr Josef Raabe-Verlags GmbH | Wolfgang B Schulz | Man Dir | info@raabe.de |
| Germany | Dr Ludwig Reichert Verlag | Ursula Reichert | Publisher | reichert.verlag@t-online.de |
| Germany | Dr Mohan Krischke Ramaswamy Edition RE | Mohan Krischke Ramaswamy | Owner | edition.re@epost.de |
| Germany | Dr Mohan Krischke Ramaswamy Edition RE | Mohan Krischke Ramaswamy | Owner | ramaswamy@epost.de |
| Germany | Dr Oetker Verlag KG | Ernst F Schroeder | Partner | presse@oetker.de |
| Germany | Dr Otfried Weise Tabula Smaragdina Verlag | Karsten Baesmann | Man Dir | kbprien@gmx.de |
| Germany | Dr Richard Bar di animali | | | info@zivilist.it |
| Germany | Dr Rudolf Habelt GmbH | Susanne Biegert | Publishing House | info@habelt.de;verlag@habelt.de |
| Germany | Drei Brunnen Verlag GmbH & Co KG | Thomas Mueller | Contact | mail@drei-brunnen-verlag.de |
| Germany | Drei Eichen Verlag | Manuel Kissener | Owner | info@drei-eichen.de |
| Germany | Drei Ulmen Verlag GmbH | Hermann Schreiber | Publisher | |
| Germany | Dreisam Ratgeber in der Rutsker Verlag GmbH | Ertay Hayit | International Rights | hayit@hayit.de |
| Germany | Dreisam Ratgeber in der Rutsker Verlag GmbH | Ertay Hayit | International Rights | info@hayit.de;kontakt@hayit.de |
| Germany | Droste Verlag GmbH | Manfred Lotsch | Publishing Dir | vertrieb@drosteverlag.de |
| Germany | Druck & Verlagshaus Mainz GmbH Aachen | Guenter Mainz | Contact | g.mainz@verlag-mainz.de |
| Germany | Druck & Verlagshaus Mainz GmbH Aachen | Guenter Mainz | Contact | info@verlag-mainz.de |
| Germany | Druck- und Verlagshaus Fromm GmbH & Co KG | Annette Harms-Hunold | Chief Executive Officer & International Rights | druckhaus@fromm-os.de |
| Germany | Druckerei & Verlag Bernd Ruhland | Margitta Kieltsch-weidl | Man Dir, Publicity, Rights & Permissions | druckerei.ruhland@t-online.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Druckerei und Verlagsanstalt Bayerland GmbH | Klaus Kiermeier | Contact | zentrale@bayerland-amperbote.de |
| Germany | Druffel & Vowinckel Verlag | Gert Suedholt | Publisher | |
| Germany | DRW-Verlag Weinbrenner GmbH & Co KG | Karl-Heinz Weinbrenner | Dir | hz-anz@holz-zentralblatt.com |
| Germany | DSI Data Service & Information | Konrad Wilms | Contact | dsi@dsidata.com |
| Germany | DSI Data Service & Information | Konrad Wilms | Contact | konrad.wilms@dsidata.com |
| Germany | Dumjahn Verlag | | | info@dumjahn.de |
| Germany | DuMont Reiseverlag GmbH & Co KG | Maria Anna Haelker | Chief Editor | info@dumontreise.de |
| Germany | DuMont Reiseverlag GmbH & Co KG | Maria Anna Haelker | Chief Editor | m.haelker@mairdumont.com |
| Germany | Duncker und Humblot GmbH | Alice Schubert | International Rights | info@duncker-humblot.de |
| Germany | Duncker und Humblot GmbH | Alice Schubert | International Rights | rights@duncker-humblot.de |
| Germany | Dustri-Verlag Dr Karl Feistle | Frank Feistle | Dir | info@dustri.de |
| Germany | Dustri-Verlag Dr Karl Feistle | Joerg Feistle | Dir | joerg.feistle@dustri.de |
| Germany | DVG-Deutsche Verlagsgesellschaft mbH | Waldemar Schuetz | Contact | |
| Germany | E Reinhold Verlag | Klaus-Juergen Kamprad | Publisher | klaus.kamprad@vkjk.de |
| Germany | Eberhard Blottner Verlag GmbH | Eberhard Blottner | Publisher, Rights & Permissions | blottner@blottner.de |
| Germany | Echo Verlag | Andrea Clages | Man Dir, Rights & Permissions | clages.echoverlag@t-online.de |
| Germany | Echo Verlag | Andrea Clages | Man Dir, Rights & Permissions | webmaster@echoverlag.de |
| Germany | Echter Verlag GmbH | Thomas Haeussner | Publisher | info@echter.de |
| Germany | Echter Verlag GmbH | Thomas Haeussner | Publisher | th.haeussner@echter.de |
| Germany | Ecomed Verlagsgesellschaft | Gerlinde Stanglmeier | Foreign Rights Manager | g.stanglmeier@hjr-verlag.de |
| Germany | Ecomed Verlagsgesellschaft | Gerlinde Stanglmeier | Foreign Rights Manager | medizin@ecomed.de;vertrieb@ecomed.de;info@hjr-verlag.de |
| Germany | Econ Verlag | | | info@econ-verlag.de |
| Germany | Ede Vau Verlag GmbH | Horst Stuhlweissenburg | Manager | evvgmbh@t-online.de |
| Germany | Edition Axel Menges | Dorothea Dune | International Rights | ddune@aol.com |
| Germany | Edition Boiselle | Gabriele Boiselle | Man Dir | archiv.boiselle@editionboiselle.de |
| Germany | Edition Curt Visel | Juergen Schweitzer | Owner | info@edition-curt-visel.de |
| Germany | Edition Dia | Kai Precht | Man Dir, International Rights | info@editiondia.de |
| Germany | Edition Dia | Kai Precht | Man Dir, International Rights | precht@editionia.de |
| Germany | Edition Diskord | Gerd Kimmerle | Man Dir | ed.diskord@t-online.de |
| Germany | Edition Gunter Stoberlein | Gunter Stoberlein | Owner | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Edition Hentrich Druck & Verlag Gebr Hentrich und Tank GmbH & Co | Werner Buchwald | Publisher & Manager | |
| Germany | Edition Hoffmann & Co | | | |
| Germany | Edition Humanistische Psychologie (EHP) | Michels Kohlhage | Vice President & Manager | info@ehp-koeln.com |
| Germany | Edition Humanistische Psychologie (EHP) | Michels Kohlhage | Vice President & Manager | mmk@ehp-koeln.com |
| Germany | Edition Isele Literaturverlag | Klaus Isele | Owner | klaus.isele@t-online.de |
| Germany | Edition Libri Illustri GmbH | Peter Teicher | Publisher | info@libri-illustri.de |
| Germany | Edition Lidiarte GmbH | Dieter Marx | President | edition@lidiarte.de;info@lidiarte.de |
| Germany | Edition Maritim GmbH | Frank Grube | Dir, Rights & Permissions | mail@edition-maritim.de |
| Germany | Edition Nautilus Verlag | Hanna Mittelstaedt | Rights & Permissions | info@edition-nautilus.de |
| Germany | Edition Parabolis | | | info@emz-berlin.de |
| Germany | edition s beck | Mathias Beck | Man Dir & Proprietor | ger@comebeck.com |
| Germany | Edition Sigma e.Kfm | R Bohn | Contact | verlag@edition-sigma.de |
| Germany | edition stadt und region im Leue Verlag | Gerald Leue | Publisher | vertrieb@leue-verlag.de |
| Germany | Edition Temmen | Horst Temmen | Owner | info@edition-temmen.de |
| Germany | edition Text & Kritik im Richard Boorberg Verlag GmbH & Co | Melanie Heusel | International Rights | info@etk-muenchen.de |
| Germany | edition Text & Kritik im Richard Boorberg Verlag GmbH & Co | Melanie Heusel | International Rights | m.heusel@etk-muenchen.de |
| Germany | Edition Tonger GmbH | Boris Bjoern Bagger | Man Dir | info@tonger.de |
| Germany | Edition Vincent Klink | | | edition@vincent-klink.de |
| Germany | editionLuebbe | Karlheinz Jungbeck | Man Dir | editionluebbe@luebbe.de |
| Germany | Egmont EHAPA Verlag GmbH | Peter M Schmitz | International Rights | presse@ehapa.de |
| Germany | Egmont Franz Schneider Verlag GmbH | Sabine Arenz | Rights & Licensing | info@schneiderbuch.de |
| Germany | Egmont Pestalozzi-Verlag | Sibylle Lehmann | Editorial, Rights & Permissions | |
| Germany | Egmont vgs verlagsgesellschaft mbH | Michael Schweins | Man Dir & Publisher | info@vgs.de;info@egmont.vg.de |
| Germany | Ehrenwirth Verlag | Christophe Montague | Man Dir | ehrenwirth@luebbe.de |
| Germany | Eichborn AG | Matthias Bischoff | Publishing Dir | rights@eichborn.de;vertrieb@eichborn.de |
| Germany | Eiland-Verlag Sylt Frank Roseman | | | info@eiland.de |
| Germany | Eironeia-Verlag | Thomas Ebersberg | Man Dir | |
| Germany | EK-Verlag GmbH | Dierk Lawrenz | Management | service@eisenbahn-kurier.de |
| Germany | Elektor-Verlag GmbH | Paul Snakkers | Man Dir | info@elektor.de |
| Germany | Ellen Vogt Garbe Verlag | Ellen Vogt | Contact | |
| Germany | Ellert & Richter Verlag GmbH | Marita Ellert-Richter | International Rights | info@ellert-richter.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Elpis Verlag GmbH | Lothar  Faas | Dir | |
| Germany | Elsevier GmbH/Urban & Fischer Verlag | Peter  Backx | Management | info@elsevier.de |
| Germany | Emons Verlag | Hejo  Emons | Publisher | emons@emons-verlag.de |
| Germany | Emons Verlag | Hejo  Emons | Publisher | info@emons-verlag.de |
| Germany | Engel & Bengel Verlag | Erika  Neuhaus | Contact | verlag@engelundbengel.de |
| Germany | Engelhorn Verlag GmbH | Jurgen Horbach | Publisher | |
| Germany | Englisch Verlag GmbH | Iring F Englisch | Publisher | info@englisch-verlag.de |
| Germany | EOS Verlag der Benediktinermoenche von St Ottilien | P  Walter Sedlmeier | Man Dir | mail@eos-verlag.de |
| Germany | Eppinger-Verlag OHG | Hans  Paul Eppinger | Man Dir | info@eppinger-verlag.de |
| Germany | Erasmus Grasser-Verlag GmbH | Wolfgang Vogelsgesang | Manager | technik@vogelsgesang.com;info@eg-v.de |
| Germany | Eremiten-Presse und Verlag GmbH | Friedolin Reske | Man Dir | |
| Germany | Eres Editions Musikverlag | Horst  Schubert | Man Dir | info@eres-musik.de |
| Germany | ERF-Verlag GmbH | Juergen  Werth | Chairman & Dir | info@erf.de |
| Germany | Ergebnisse Verlag GmbH | Thomas Neumann | Sales, Rights & Permissions | |
| Germany | Ergon Verlag Dr H J Dietrich | Hans-Juergen Dietrich | Dir | service@ergon-verlag.de |
| Germany | Ergon Verlag Dr H J Dietrich | Hans-Juergen Dietrich | Dir | verlagsle.tung@ergon-verlag.de |
| Germany | Erhard Friedrich Verlag GmbH | Uwe Brinkmann | International Rights | info@friedrich-verlag.de |
| Germany | Erich Fleischer Verlag GmbH & Co KG | Thomas  Holzer | Man Dir | info@efv-online.de |
| Germany | Erich Fleischer Verlag GmbH & Co KG | Gerhard Schroeter | Man Dir | schroeter@efv-online.de |
| Germany | Erich Schmidt Verlag GmbH & Co | Claus-Michael Rast | Man Dir | c.rast@esvmedien.de |
| Germany | Erich Schmidt Verlag GmbH & Co | Claus-Michael Rast | Man Dir | esv@esvmedien.de |
| Germany | Erich Schmidt Verlag GmbH & Co | Joachim Schmidt | Man Dir | j.schmidt@esvmedien.de |
| Germany | Erika G Freese | Erika  Freese | Man Dir, Rights & Permissions | |
| Germany | Erika Klopp Verlag GmbH | Renate Reichstein | International Rights | klopp@verlagsgruppe-oetinger.de |
| Germany | Erlanger Verlag Fuer Mission und Okumene | Johannes Triebel | Dir | verlagsleitung@erlanger-verlag.de |
| Germany | Ernst Klett Verlag GmbH | Derrick  Jenkins | Publishing Director | kundenservice@klett.de |
| Germany | Ernst Reinhardt Verlag GmbH & Co KG | Hildegard Wehler | Man Dir | webmaster@reinhardt-verlag.de |
| Germany | Ernst Reinhardt Verlag GmbH & Co KG | Hildegard Wehler | Man Dir | wehler@reinhardt-verlag.de |
| Germany | Ernst Wasmuth Verlag GmbH & Co | Dorah Schneider | Rights & Permissions | info@wasmuth-verlag.de |
| Germany | Esogetics GmbH | Markus Wunderlich | Man Dir | info-de@esogetics.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Esogetics GmbH | Sophocles Amanatidis | Man Dir | sa@esogetics.com |
| Germany | Espresso Verlag GmbH | Claudia Schulz | Public Relations & Rights | info@espresso-verlag.de |
| Germany | Esslinger Verlag J F Schreiber GmbH | Mathias Berg | Man Dir & Publishing Dir | mail@esslinger-verlag.de |
| Germany | Eulen Verlag GmbH | Gerhard Braunsperger | Man Dir | info@eulenverlag.de |
| Germany | Eurailpress-DVV Media Group GmbH | Detlev K Suchanek | Man Dir | info@eurailpress.com |
| Germany | Eurailpress-DVV Media Group GmbH | Detlev K Suchanek | Man Dir | suchanek@eurailpress.com |
| Germany | EVA-Europaeische Verlagsanstalt GmbH | Andrea Schlotfeldt | Foreign Rights | info@europaeische-verlagsanstalt.de |
| Germany | EVA-Europaeische Verlagsanstalt GmbH | Andrea Schlotfeldt | Foreign Rights | rechte@sabine-groenewold-verlage.de |
| Germany | Evangelische Verlagsanstalt GmbH | Ulrich Roebbelen | Dir | info@eva-leipzig.de |
| Germany | Evangelischer Presseverband fuer Baden eV | Herwig Schelling | Manager | |
| Germany | Evangelischer Presseverband fuer Bayern eV (EPV) | Antje Fritsch-Brown | International Rights | afritsch@epv.de |
| Germany | Evangelischer Presseverband fuer Bayern eV (EPV) | Antje Fritsch-Brown | International Rights | vlg@epv.de |
| Germany | Exil Verlag | Edita Koch | Publisher | fs7a020@uni-hamburg.de |
| Germany | expert verlag GmbH, Fachverlag fuer Wirtschaft & Technik | Elmar Wippler | Man Dir | expert@expertverlag.de |
| Germany | Extent Verlag und Service | Wolfgang Martin Flamm | Founder & International Rights | info@extent-verlag.de |
| Germany | F A Herbig Verlagsbuchhandlung GmbH | Dorothea Estermann | Rights & Permissions | f.hoppen@herbig.net |
| Germany | F Hirthammer Verlag GmbH | Wolfgang Fitz | Manager | info@hirthammerverlag.de |
| Germany | Fabel Verlag ek | Richard Brueckl | Publisher | info@fabel-verlag.de |
| Germany | Fabylon-Verlag | Gerald Jambor | Publisher, Editor, Rights & Permissions | team@fabylon-verlag.de |
| Germany | Fachbuchhandlung Otto Schwartz | Konrad Weisser | Man Dir, Rights & Permissions | fachbuchhandlung-schwartz@t-online.de |
| Germany | Fachbuchverlag Pfanneberg GmbH & Co KG | Guenther Pfanneberg | Man Dir, Rights & Permissions | info@pfanneberg.de |
| Germany | Fachmedien-Verlag | Rudolf Seiler | Contact | |
| Germany | Fachverlag Hans Carl GmbH | Karl-Ullrich Heyse | Man Dir, Editorial | heyse@hanscarl.com |
| Germany | Fachverlag Hans Carl GmbH | Karl-Ullrich Heyse | Man Dir, Editorial | info@hanscarl.com |
| Germany | Fachverlag Schiele & Schoen GmbH | Karl-Michael Mehnert | General Manager | service@schiele-schoen.de |
| Germany | Favorit-Verlag Huntemann und Markus & Co GmbH | Trudel Huntemann | Senior Manager | info@favorit-verlag.de |
| Germany | Felicitas Huebner Verlag | Felicitas Huebner | Man Dir | fh@huebner-books.de |
| Germany | Felix Meiner Verlag GmbH | Johannes Kambylis | Rights, Marketing | info@meiner.de |

# Rust Publisher Direct Mail List

| Germany | Felix Meiner Verlag GmbH | Johannes Kambylis | Rights, Marketing | kambylis@meiner.de |
|---|---|---|---|---|
| Germany | Feltron-Elektronik Zeissler & Co GmbH | Michael Zeissler | Man Dir | feltron@feltron.de |
| Germany | Festland Verlag GmbH | Heinz H Hey | International Rights | verlag@festland-verlag.de |
| Germany | Festo Didactic GmbH & Co KG | Theodor Niehaus | Man Dir | did@festo.com |
| Germany | Fibre Verlag | Peter Fischer | Contact | info@fibre-verlag.de |
| Germany | Finken Verlag GmbH | Karoline Jockel | Foreign Rights | info@finken.de |
| Germany | Finken Verlag GmbH | Karoline Jockel | Foreign Rights | karoline.jockel@finken.de |
| Germany | Fleischhauer & Spohn Verlag GmbH & Co KG | Thomas Bez | Man Dir | info@verlag-fleischhauer.de |
| Germany | Flensburger Hefte Verlag GmbH | Wolfgang Weirauch | Man Dir | info@flensburgerhefte.de |
| Germany | Florian Noetzel Verlag | Florian Noetzel | Contact | florian.noetzel@t-online.de |
| Germany | FMG Fachverlag fuer Druck und Medien Gmbh | Klaus Beichel | Man Dir & International Rights | |
| Germany | FN-Verlag der Deutschen Reiterlichen Vereinigung GmbH | Siegmund Friedrich | Manager | |
| Germany | focus verlag Gmbh | Helmut Schmid | Man Dir | info@focus-verlag.de |
| Germany | Forum Verlag GmbH & Co | Bernhard Maurer | Publisher | info@forumverlag.de |
| Germany | Forum Verlag Leipzig Buch-Gesellschaft mbH | Helen Jannsen | Publisher | info@forumverlagleipzig.de |
| Germany | Franckh-Kosmos Verlags-GmbH & Co KG | Andrea D Ahlers | Foreign Rights Dir | a.ahlers@kosmos.de |
| Germany | Frankfurter Literaturverlag GmbH | Uwe Frank | Man Dir | lektorat@cornelia-goethe-verlag.de @haensel-hohenhausen.de |
| Germany | Franz Ferzak World & Space Publications | | | |
| Germany | Franz Steiner Verlag GmbH | Thomas Schaber | Publishing Dir | service@steiner-verlag.de |
| Germany | Franz-Sales-Verlag | P Herbert Winklehner | President & Editor | herbert.winklehner@franz-sales-verlag.de |
| Germany | Franz-Sales-Verlag | P Herbert Winklehner | President & Editor | info@franz-sales-verlag.de |
| Germany | Franzis-Verlag GmbH | Thomas Kaesbohrer | Man Dir | info@franzis.de |
| Germany | Frauenoffensive Verlagsgesellschaft MbH | Gerlinde Kowitzke | Dir, Rights & Permissions | info@verlag-frauenoffensive.de |
| Germany | Fraunhofer IRB Verlag Fraunhofer Informationszentrum Raum und Bau IRB | Thomas H Morszeck | Dir | irb@irb.fhg.de |
| Germany | frechverlag GmbH | Werner Muetzel | Man Dir | kundenservice@frechverlag.de |
| Germany | Frederking & Thaler Verlag GmbH | Martin Dort | Man Dir | info@frederking-thaler.de;rights@frederking-thaler.de |

| | | | | |
|---|---|---|---|---|
| Germany | Freimund-Verlag der Gesellschaft fur Innere und Aeussere Mission im Sinne der Lutherischen Kirche eV | Albrecht I Herzog | Man Dir | info@freimund-verlag.de |
| Germany | Frick Verlag GmbH | Peter D'Orazio | Man Dir | info@frickverlag.de |
| Germany | Friedenauer Presse Katharina Wagenbach-Wolff | Katharina Wagenbach-Wolff | Man Dir & International Rights | frpresse@t-online.de |
| Germany | Friedrich Hofmeister Musikverlag | Stephanie Clement | Man Dir | info@hofmeister-musikverlag.com |
| Germany | Friedrich Kiehl Verlag GmbH | Adolf Schmidt | Rights & Permissions, International Rights | hotline@kiehl.de |
| Germany | Friedrich Wittig Verlag GmbH | Johannes Keussen | International Rights | vertrieb@wittig-verlag.de |
| Germany | Frieling & Partner GmbH | Wilhelm Ruprecht Frieling | Publisher | |
| Germany | frommann-holzboog Verlag eK | Ute Muehlbach | Rights & Permissions | assistenz@frommann-holzboog.de |
| Germany | frommann-holzboog Verlag eK | Ute Muehlbach | Rights & Permissions | info@frommann-holzboog.de |
| Germany | Fuldaer Verlagsanstalt GmbH & Co KG | Joergen Krawczyk | Man Dir | info@fva.de |
| Germany | FVA-Frankfurter Verlagsanstalt GmbH | Ricarda von Bergen | Foreign Rights | info@frankfurter-verlagsanstalt.de |
| Germany | G Braun Buchverlag | Laura Reckziegel | Sales | buch@drw-verlag.de |
| Germany | G Braun Buchverlag | Laura Reckziegel | Sales | info@gbraun-buchverlag.de |
| Germany | G Braun Buchverlag | Karlheinz Jungbeck | Marketing | ruecker@gbraun-buchverlag.de |
| Germany | G Henle Verlag | Wolf-Dieter Seiffert | Chief Executive Officer & President | info@henle.de |
| Germany | G Henle Verlag | Wolf-Dieter Seiffert | Chief Executive Officer & President | seiffert@henle.de |
| Germany | Gabal-Verlag GmbH | Ursula Rosengart | Man Editor | info@gabal-verlag.de |
| Germany | Gabal-Verlag GmbH | Ursula Rosengart | Man Editor | ursula.rosengart@gabal-verlag.de |
| Germany | Galerie Der Spiegel-Dr E Stunke Nachfolge GmbH | Werner Hillmann | Man Dir | der-spiegel@galerie.de |
| Germany | Galerie Eva Poll | Lothar C Poll | International Rights | galerie@poll-berlin.de |
| Germany | Galrev Druck-und Verlagsgesellschaft Hesse & Partner OHG | Egmont Hesse | Manager | galrev@galrev.com |
| Germany | Gatzanis Verlags GmbH | Jolanta Gatzanis | Owner | info@gatzanis.de |
| Germany | Gebr Mann Verlag GmbH & Co | Hans-Robert Cram | Publisher | vertrieb-kunstverlage@reimer-verlag.de |
| Germany | Gebrueder Borntraeger Science Publishers | Walter Obermiller | Man Dir, Sales | mail@schweizerbart.de |
| Germany | Genius Verlag | Dagmar Neubronner | Contact | info@genius-verlag.de |
| Germany | Georg Olms Verlag AG | Christiane Busch | Rights & Permissions | rights@olms.de |

# Rust Publisher Direct Mail List

| Germany | Georg Siemens Verlag GmbH & Co KG | Andre Plambeck | Contact | service@zeyrail.de |
|---------|-----------------------------------|----------------|---------|--------------------|
| Germany | Georg Thieme Verlag KG | Barbara Pfeifer | International Rights Manager | barbara.pfeifer@thieme.de |
| Germany | Gerhard Steidl Druckerei & Verlag GmbH & Co KG | Jan Menkens | Marketing & International Rights | jmenkens@steidl.de |
| Germany | Gerhard Steidl Druckerei & Verlag GmbH & Co KG | Jan Menkens | Marketing & International Rights | mail@steidl.de |
| Germany | Gerhard Wolf Janus-Press GmbH | | | |
| Germany | Germanisches Nationalmuseum | Hermann Maue | Chief, Publishing Dept | info@gnm.de |
| Germany | Gerstenberg Verlag GmbH & Co KG | Ulrike Bastong | Rights & Permissions | ulrike.bastong@gerstenberg-verlag.de |
| Germany | Gerstenberg Verlag GmbH & Co KG | Ulrike Bastong | Rights & Permissions | verlag@gerstenberg-verlag.de |
| Germany | Gholam Emami | | | |
| Germany | Gieck-Verlag GmbH | R Gieck | Contact | |
| Germany | Gieseking Verlag | Klaus Schleicher | Man Dir & Publisher | kontakt@gieseking-verlag.de |
| Germany | Gildefachverlag GmbH & Co KG | Wilhelm Schlame | Man Dir | |
| Germany | Gilles und Francke Verlag | Joachim Francke | Publisher & Proprietor | verlag@gilles-francke.de |
| Germany | GLB Parkland Verlags-und Vertriebs GmbH | Heiner Taubert | Man Dir | |
| Germany | Gloatz, Hille GmbH & Co KG fur Mehrfarben und Zellglasdruck | Hans-Peter Gloatz | Manager | gloatz.hille.gmbh@gmx.de ;info@gloatz-hille.de |
| Germany | Gmelin Verlag GmbH | Gerd E Gmelin | Owner, Rights & Permissions | gerd.gmelin@gmelin-verlag.de |
| Germany | Gmelin Verlag GmbH | Gerd E Gmelin | Owner, Rights & Permissions | info@gmelin-verlag.de |
| Germany | Gondrom Verlag GmbH | Reinhard Fabian | Editorial, Rights & Permissions | presse@gondrom-verlag.de |
| Germany | Govi-Verlag Pharmazeutischer Verlag GmbH | Peter J Egenolf | Man Dir | service@govi.de |
| Germany | Grabert-Verlag | Wigbert Grabert | Man Dir | info@grabertverlag.de |
| Germany | Graefe und Unzer Verlag GmbH | Gabriella Hoffman | Foreign Rights Manager (France, Italy, Eastern EU, Asia) | hoffmann@graefe-und-unzer.de |
| Germany | Graefe und Unzer Verlag GmbH | Manuela Kerkhoff | Foreign Rights Manager (US, UK, Latin America, Spain & Portugal) | info@graefe-und-unzer.de |
| Germany | Graefe und Unzer Verlag GmbH | Manuela Kerkhoff | Foreign Rights Manager (US, UK, Latin America, Spain & Portugal) | kerkhoff@graefe-und-unzer.de |
| Germany | Graf Editions | Dieter Graf | Contact | info@graf-editions.de |
| Germany | Grafit Verlag GmbH | Rutger Booss | Man Dir | info@grafit.de |
| Germany | Grass-Verlag | Aloys Grass | Publisher | |
| Germany | Greuthof Verlag und Vertrieb GmbH | | | mail@greuthof.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Greven Verlag Koeln GmbH | Irene Greven | Man Dir, Rights & Permissions | greven.verlag@greven.de |
| Germany | Grote'sche Verlagsbuchhandlung GmbH & Co KG | Juergen Gutbrod | Publisher | |
| Germany | Gruner + Jahr AG & Co KG | Russell Denson | President & Chief Executive Officer | oeffentlichkeitsarbeit@guj.de |
| Germany | Guenter Albert Ulmer Verlag | Guenter Albert Ulmer | Man Dir | info@ulmertuningen.de |
| Germany | Guido Pressler Verlag | | | info@pressler-verlag.com |
| Germany | Gustav Bosse-Verlag | Berthold Kloss | Editor | info@bosse-verlag.de |
| Germany | Gustav Kiepenheuer Verlag GmbH | Martin Lorentz | German Rights & Permissions | lorentz@aufbaumedia.de |
| Germany | Gustav Luebbe Verlag | Christophe Montague | Man Dir | glv@luebbe.de |
| Germany | Gustav-Adolf-Werk eV | Pferrer Hans Schmidt | Man Dir | info@gustav-adolf-werk.de |
| Germany | Gutersloher Verlaghaus | Heike Daut-Ruenger | International Rights Contact | info@gtvh.de |
| Germany | H B Verlags und Vertriebs-Gesellschaft mbH & Co KG | Kurt Bortz | Dir | |
| Germany | H Gietl Verlag & Publikationsservice GmbH & Battenberg Verlag | Heinrich Gietl | Man Dir | heinrich.gietl@gietl-verlag.de |
| Germany | H Gietl Verlag & Publikationsservice GmbH & Battenberg Verlag | Josef Roidl | Man Dir | josef.roidl@gietl-verlag.de |
| Germany | H Hoffmann GmbH | | | hhvberlin@t-online.de |
| Germany | H L Schlapp Buch- und Antiquariatshandlung GmbH und Co KG Abt Verlag | Sonja Leonard | Man Dir | info@schlapp.de |
| Germany | H Lindemanns Buchhandlung | Werner Goetze | Owner | friederike.goetz@lindemanns-buchhandlung.de |
| Germany | H Lindemanns Buchhandlung | Werner Goetze | Owner | werner-goetze@lindemanns-buchhandlung.de |
| Germany | H O Schulze KG | Heinrich Schulze | Publisher | verkauf@schulze-kg.de |
| Germany | Haag und Herchen Verlag GmbH | Doerthe Emig-Herchen | Man Dir | verlag@haagundherchen.de |
| Germany | Hachmeister Verlag | Heiner Hachmeister | Dir | hachmeister.galerie@t-online.de |
| Germany | Haenssler Verlag GmbH | Joachim Beyer | Publisher | info@haenssler.de |
| Germany | Haeusser Media | | | info@haeusser-media.com |
| Germany | Hahner Verlagsgesellschaft mbH | Peter Brand | Manager | office@hvg.de |
| Germany | Hahnsche Buchhandlung | Horst Zimmerhackl | Manager, Rights & Permissions | info@hahnsche-buchhandlung.de |
| Germany | Hammonia-Verlag GmbH Fachverlag der Wohnungswirtschaft | Rolf Roemer | Publishing Dir, Books | info@hammonia.de |
| Germany | Hans Christians Druckerei und Verlag GmbH & Co | Sabine Bayer | Public Relations, Rights & Permissions | sabine.bayer@christians.de |

| | | | | |
|---|---|---|---|---|
| Germany | Hans Christians Druckerei und Verlag GmbH & Co | Sabine Bayer | Public Relations, Rights & Permissions | verlag@christians.de |
| Germany | Hans Holzmann Verlag GmbH und Co KG | Harald Bos | Publishing Dir | harald.bos@holzmannverlag.de |
| Germany | Hans Holzmann Verlag GmbH und Co KG | Harald Bos | Publishing Dir | info@holzmannverlag.de |
| Germany | Hans K Matussek Buchhandlung & Antiquariat | Fabian Matussek | Contact | fabian.matussek@t-online.de |
| Germany | Hans Thoma Verlag GmbH | Herwig Schelling | Manager | htv@pv-medien.de |
| Germany | Hans-Alfred Herchen & Co Verlag KG | Hans-Alfred Herchen | Contact | |
| Germany | Hans-Nietsch-Verlag OHG | Hans Nietsch | Management | info@nietsch.de |
| Germany | Harald Fischer Verlag GmbH | Claudia Schorcht | Contact | info@haraldfischerverlag.de |
| Germany | Hardt und Worner Marketing fur das Buch | | | hardt.woerner@t-online.de |
| Germany | Harenberg Kommunikation Verlags- und Medien-GmbH & Co KG | Karin Hallgren | Man Dir | karin.hallgren@hallgren-fallgren.se |
| Germany | Harenberg Kommunikation Verlags- und Medien-GmbH & Co KG | Bodo Harenberg | Man Dir | post@harenberg.de |
| Germany | Harmonie-Verlag | Regina Gaus | Dir | harmonieverlag@gmx.com |
| Germany | Harrassowitz Verlag | Barbara Krauss | Dir, Rights | bkrauss@harrassowitz.de |
| Germany | Harrassowitz Verlag | Barbara Krauss | Dir, Rights | verlag@harrassowitz.de |
| Germany | Harth Musik Verlag-Pro musica Verlag GmbH | Rita Preiss | Manager | |
| Germany | Haschemi Edition Cologne Kunstverlag fuer Fotografie | Baback Haschemi | International Rights | info@haschemi.de |
| Germany | Hatje Cantz Verlag | Evelin Georgi | International Sales & Foreign Rights | contact@hatjecantz.de |
| Germany | Hatje Cantz Verlag | Evelin Georgi | International Sales & Foreign Rights | e.georgi@hatjecantz.de |
| Germany | Haude und Spenersche Verlagsbuchhandlung GmbH | Volker Spiess | Owner, Manager, Rights & Permissions | |
| Germany | Haufe Fachmedia GmbH & Co KG | Norbert Schrade | Publisher | info@haufe-fachmedia.de |
| Germany | Hayati Oenel Verlag | C Hayati Oenel | Publisher | verlag@oenel.de |
| Germany | Hayit Medien | Ertay Hayit | Man Dir, Publicity, Rights & Permissions & Sales | ertay.hayit@hayit.de |
| Germany | Hayit Medien | Ertay Hayit | Man Dir, Publicity, Rights & Permissions & Sales | info@hayit.de |
| Germany | Haymarket Media GmbH Co KG | Anja Weishaupt | Contact | info@haymarket.de |
| Germany | Heckner Druck-und Verlags gesellschaft mbH & Co KG | Siegfried Mathea | Dir, Rights & Permissions | |

| | | | | |
|---|---|---|---|---|
| Germany | Heel Verlag GmbH | Karin Michelberger | Foreign Rights Dir | k.michelberger@heel-verlag.de |
| Germany | Heigl Verlag, Horst Edition | Horst Heigl | Author & Manager | info@heigl-verlag.de |
| Germany | Heinrich Hugendubel Verlag GmbH | Susanna Schoeni | Rights & Permissions | |
| Germany | Heinrich Schwab Verlag KG | Verena Brocksieper | Manager | heinrichschwabverlag@aon.at |
| Germany | Heinrichshofen's Verlag GmbH & Co KG | Katharina Kreiner | President | info@heinrichshofen.de |
| Germany | Heinz Pier Buchhandlung & Verlag | Heinz Pier | Owner | buchhandlung@heinzpier.de |
| Germany | Heinz-Theo Gremme Verlag & Versand | | | theo@gremme-verlag.de |
| Germany | Heinze GmbH | Harmvan Maanen | Man Dir | info@heinze.de;kundenservice@heinze.de |
| Germany | Helbling Verlag GmbH | Alwin Wollinger | General Manager | service@helbling.com |
| Germany | HelfRecht Unternehmerische Planungsmethoden AG | Christoph Beck | Public Relations & International Rights | info@helfrecht.de |
| Germany | Heliopolis-Verlag | Volker Katzmann | Manager | |
| Germany | Hellerau-Verlag Dresden GmbH | Lothar Dunsch | Publisher | info@hellerau-verlag.de |
| Germany | Helmut Buske Verlag GmbH | Johannes Kambylis | Rights, Marketing | info@buske.de |
| Germany | Helmut Buske Verlag GmbH | Johannes Kambylis | Rights, Marketing | kambylis@buske.de |
| Germany | Helmut Preussler Verlag | Achin Raak | Man Dir, Editorial, Production & Rights & Permissions | preussler-verlag@t-online.de |
| Germany | Herbert Utz Publishing House GmbH | Herbert Utz | Man Dir | info@utzverlag.de |
| Germany | Herbert von Halem Verlag | Herbert von Halem | Contact | info@halem-verlag.de |
| Germany | Herbert Wichmann Verlag | | | wichmann@huethig.de |
| Germany | Hermetische Truhe Buchhandlung fuer Esoterische Literatur Barbara Dethlefsen, Abt Verlag | Barbara Dethlefsen | Owner | |
| Germany | Herold Verlag Dr Wetzel | Christiane Schneider | Rights & Publicity | wetzel@herold-verlag.de |
| Germany | Hexaglot Holding GmbH | Karl-Heinz Kragler | Man Dir | info@hexaglot.de |
| Germany | Heye Verlag GmbH | Peter Keil | Man Dir | verlag@heye.de |
| Germany | Himmelsturmer Verlag | | | info@himmelstuermer-verlag.de |
| Germany | Hinstorff Verlag GmbH | Gilmar Wruck | Manager | sekretariat@hinstorff.de |
| Germany | Hirmer Verlag GmbH | Dirk Markus | Man Dir | vertrieb@hirmerverlag.de;info@hirmerverlag.de |
| Germany | Hochschule fur Technik Wirtschaft und Kultur Leipzig | Torsten Seela | Contact | ebert@r.htwk.leipzig.de |
| Germany | Hofbauer, Christoph und Ilija Trojanow, Akademischer Verlag Muenchen | Christoph Hofbauer | Contact | avm@druckmedien.de |
| Germany | Hoffmann und Campe Verlag GmbH | Sibylle Chory | Rights & Permissions | email@hoca.de |
| Germany | Hofmann Verlag GmbH & Co KG | Ottmar Hecht | Man Dir, Rights & Permissions | info@hofmann-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Hogrefe Verlag GmbH & Co Kg | Michael Vogtmeier | Man Dir | press@hogrefe.de;verlag@hogrete.de |
| Germany | Hogrefe Verlag GmbH & Co Kg | Michael Vogtmeier | Man Dir | vogtmeier@hogrefe.de |
| Germany | Hohenrain-Verlag GmbH | Wigbert Grabert | Man Dir | info@hohenrainverlag.de |
| Germany | Hohner Verlag GmbH | Horst Braeuning | Manager | info@hohner.de |
| Germany | Holland + Josenhans GmbH & Co | Heidi Scheurle | Marketing | marketing@huj.03.net |
| Germany | Holland + Josenhans GmbH & Co | Heidi Scheurle | Marketing | verlag@huj.03.net |
| Germany | Holos Verlag | Wolfgang Guting | Contact | info@holos-verlag.de |
| Germany | Hoppenstedt Publishing GmbH | Erich Koegler | Management | koegler@hoppenstedt.de |
| Germany | Hoppenstedt Publishing GmbH | Erich Koegler | Management | service@hoppenstedt.de |
| Germany | Horlemann Verlag | Michael Adrian | Owner & International Rights | info@horlemann-verlag.de |
| Germany | Hubert Kretschmar Leipziger Verlagsgesellschaft | Hubert Kretschmar | Proprietor, Rights & Permissions | |
| Germany | Humanistischer Verband Deutschlands, Landesverband Berlin eV | Wolfgang Hecht | Manager | hvd@humanismus.de |
| Germany | Humanitas Buchversand GmbH | Irmgard Meissl | Rights & Permissions | meissl@aula-verlag.de |
| Germany | Humanitas Buchversand GmbH | Irmgard Meissl | Rights & Permissions | vertrieb@aula-verlag.de;service@humanitas-book.de |
| Germany | Huss-Medien GmbH | Erich Hensler | Dir | erich.hensler@hussberlin.de |
| Germany | Huss-Medien GmbH | Erich Hensler | Dir | huss.medien@hussberlin.de |
| Germany | Huss-Verlag GmbH | Wolfgang Huss | President | management@huss-verlag.de |
| Germany | Huthig GmbH & Co KG | Huethig Holger | Man Dir | info@huethig.de |
| Germany | I H Sauer Verlag GmbH | Norbert Konda | Contact | |
| Germany | ID Verlag Tawereit-Fanizadeh GbR | Andreas Fanizadeh | Management | idverlag@t-online.de |
| Germany | Idea Verlag GmbH | Hariet Paschke | Man Dir & Rights | info@idea-verlag.de |
| Germany | Idime Verlag Inge Melzer | Inge Melzer | Man Dir | idime@t-online.de |
| Germany | IDW-Verlag GmbH | Lutz Maertin | Man Dir | post@idw-verlag.de |
| Germany | Igel Verlag Literatur Michael Matthias Schardt | Michael Schardt | Contact | igelverlag@t-online.de |
| Germany | Ikarus - Buchverlag | Wolfgang Hautumm | Man Dir | info@ikarus-verlag.de |
| Germany | IKO Verlag fur Interkulturelle Kommunikation | Walter Suelberg | Man Dir | info@iko-verlag.de |
| Germany | Impuls-Theater-Verlag | Florian Laber | Contact | info@buschfunk.de |
| Germany | Industria-Verlagsbuchhandlung GmbH | Ernst-Otto Kleyboldt | Manager | |
| Germany | Informationsstelle Suedliches Afrika eV (ISSA) | Hein Moellers | Man Dir | issa@comlink.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Infostelle Industrieverband Massivumformung e V | Theodor L Tutmann | Management | cpair@imu.wsm-net.de;orders@metalform.de |
| Germany | Infostelle Industrieverband Massivumformung e V | Theodor L Tutmann | Management | ltutmann@imu.wsm-net.de |
| Germany | Ingrid Langner | Manfred Langner | Owner | |
| Germany | InnoVatio Verlags AG | Roland Schatz | Contact | info@innovatio.de |
| Germany | InnoVatio Verlags AG | Roland Schatz | Contact | r.schatz@innovatio.de |
| Germany | Institut fuer Baustoffe, Massivbau und Brandschutz/Bibliothek | Oliver Dienelt | Librarian | ibmb@tu-bs.de |
| Germany | Institut fuer Baustoffe, Massivbau und Brandschutz/Bibliothek | Oliver Dienelt | Librarian | o.dienelt@ibmb.tu-braunschweig.de |
| Germany | Institut fuer Brasilienkunde eV | P O Gogolok | Man Dir, Rights & Permissions | brasilien@t-online.de |
| Germany | Institut fuer Landes- und Stadtentwicklungsforschung und Bauwesen des Landes NRW (ILS NRW) | Rainer Danielzyk | Dir | poststelle@ils.nrw.de |
| Germany | Interconnections Medien & Reise eK | Georg Beckmann | Owner | |
| Germany | Internationale Gutenberg-Gesellschaft in Mainz eV | Cornelia Gisevius | Man Dir | gisevius@gutenberg-gesellschaft.de |
| Germany | Internationale Gutenberg-Gesellschaft in Mainz eV | Cornelia Gisevius | Man Dir | info@gutenberg-gesellschaft.de |
| Germany | ITpress Verlag | Reiner Hartenstein | Contact | hartenstein@rhrk.uni-kl.de |
| Germany | Iudicium Verlag GmbH | Aimee Dornier | Contact | info@iudicium.de |
| Germany | J B Metzlersche Verlagsbuchhandlung | Andrea Rupp | Licensing & Rights | rupp@metzlerverlag.de |
| Germany | J Ch Mellinger Verlag GmbH | Gudrun Emmert | Manager | info@mellinger.de |
| Germany | J D Sauerlaender's Verlag | Stephanie Aulbach | Publisher | aulbach@sauerlaender-verlag.com |
| Germany | J F Steinkopf Verlag GmbH | Johannes Keussen | International Rights | vertrieb@steinkopf-verlag.de |
| Germany | J Fink Verlag GmbH & Co KG | | | kontakt@jfink-verlag.de |
| Germany | J J Augustin Verlag GmbH | Walter Pruess | President & International Rights | |
| Germany | J Kamphausen Verlag & Distribution GmbH | Joachim Kamphausen | Management | info@j-kamphausen.de |
| Germany | J Latka Verlag GmbH | Joachim Latka | President, Rights & Permissions | info@latka.de |
| Germany | J Latka Verlag GmbH | Joachim Latka | President, Rights & Permissions | jlatka@latka.de |
| Germany | J Lindauer-Verlag GmbH & Co KG | Renate Schaefer | Owner, Rights & Permissions | info@lindauer-verlag.de |
| Germany | J P Bachem Verlag GmbH | Reinhard Metz | Publisher | verlag@bachem.de |
| Germany | Jahreszeiten-Verlag GmbH | Thomas Ganske | Man Dir | jahreszeitenverlag@jalag.de |
| Germany | Jan Thorbecke Verlag GmbH & Co | Ulrich Peters | Publisher | online@thorbecke.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Jens Peters Publikationen | Jens Peters | President, Rights & Permissions | jens.peters@usa.net |
| Germany | Joachim Beyer Verlag | Joachim Beyer | Owner | info@beyerverlag.de |
| Germany | Joh Brendow  & Sohn Verlag GmbH | Hildegard Bernert | Licensing | bernert@brendow.de |
| Germany | Joh Brendow  & Sohn Verlag GmbH | Hildegard Bernert | Licensing | info-verlag@brendow.de;service@brendow-verlag.de |
| Germany | Joh Heider Verlag GmbH | Dieter Mitrenga | Publisher | mbz@heider-verlag.de |
| Germany | Joh van Acken GmbH & Co KG | Ulrich Kaltenmeier | Publisher & International Rights | verlag@van-acken.de |
| Germany | Johann Wolfgang Goethe Universitat | Rudolf Steinberg | President | praesident@uni-frankfurt.de |
| Germany | Johannes Loriz Verlag der Kooperative Duernau | Johannes Loriz | Owner | vertrieb@kooperative.de |
| Germany | Johannes Sonntag Verlagsbuchhandlung GmbH | Thomas Scherb | Man Dir | |
| Germany | Johannes Verlag Einsiedeln | Susanne Greiner | Contact | johverlag@aol.com |
| Germany | Jonas Verlag fuer Kunst und Literatur GmbH | Dieter Mayer-Guerr | Manager | jonas@jonas-verlag.de |
| Germany | Jovis Verlag GmbH | Jochen Visscher | Publisher | jovis@jovis.de |
| Germany | Jovis Verlag GmbH | Jochen Visscher | Publisher | visscher@jovis.de |
| Germany | Jowi-Verlag | | | |
| Germany | Joy Verlag GmbH | Thomas Kettenring | Man Dir | postbox@joy-verlag.de |
| Germany | Juedischer Verlag GmbH | Petra Hardt | Rights & Permissions | geschaftsleitung@suhrkamp.de |
| Germany | Juenger Medien Verlag + Burckhardthaus-Laetare GmbH | Alexandra Cordes | Rights & Permissions | info@juenger.de |
| Germany | Julius Klinkhardt Verlagsbuchhandlung | Andreas Klinkhardt | Publisher & Editor | info@klinkhardt.de |
| Germany | Junfermann-Verlag | Heike Carstensen | Contact | carstensen@junfermann.de |
| Germany | Junfermann-Verlag | Heike Carstensen | Contact | infoteam@junfermann.de |
| Germany | Junius Verlag GmbH | Steffen Herrmann | Man Dir | herrmann@junius-verlag.de |
| Germany | Junius Verlag GmbH | Steffen Herrmann | Man Dir | info@junius-verlag.de |
| Germany | Justus Perthes Verlag Gotha GmbH | Volker Streibel | Dir | perthes@klett.de |
| Germany | Justus-Liebig-Universitaet Giessen | Stefan Hormuth | President | akadmisches.auslandsamt@admin.uni-giessen.de |
| Germany | Justus-Liebig-Universitaet Giessen | Stefan Hormuth | President | praesident@admin.uni-giessen.de |
| Germany | Jutta Pohl Verlag | Udo Meyer | Dir | jutta@pohlverlag.de |
| Germany | Juventa Verlag GmbH | Marianne Ruebelmann-Herrmann | Man Dir | juventa@juventa.de |
| Germany | K F Koehler Verlag GmbH | Joachim Herkert | Man Dir | info@kfk.de;sabine.haegele@kfk.de |

| | | | | |
|---|---|---|---|---|
| Germany | K G Saur Verlag | Tiziana  Ziesing | Rights & Permissions | Tiziana.Ziesing@degruyter.com |
| Germany | Kallmeyersche Verlagsbuchhandlung GmbH | Uwe  Brinkman | Man Dir | leserservice@kallmeyer.de |
| Germany | Karin Fischer Verlag GmbH | Manfred S Fischer | Dir | info@karin-fischer-verlag.de |
| Germany | Karin Kramer Verlag | Bernd  Kramer | Editorial & Publicity | info@karin-kramer-verlag.de |
| Germany | Karl Dietz Verlag Berlin GmbH | Christine Krauss | Editorial, Rights & Permissions | info@dietzverlag.de |
| Germany | Karl Elser Druck GmbH | Brigitte  Wetzel-Haendle | Man Dir & International Rights | info@elserdruck.de |
| Germany | Karl Heinrich Moeseler Verlag | Dietrich Moeseler | President & International Rights | info@moeseler-verlag.de |
| Germany | Karl Kraemer Verlag GmbH und Co | Gudrun Kraemer | Dir | gudrun.kraemer@kraemerverlag.com |
| Germany | Karl Kraemer Verlag GmbH und Co | Lutz  Kraemer | Dir | lutz.kraemer@kraemerverlag.com |
| Germany | Karl Robert Langewiesche Nachfolger Hans Koester Verlagsbuchhandlung KG | Hans-Curt Koester | Publisher & Man Dir, Production | info@langewiesche-verlag.de |
| Germany | Karl-May-Verlag GmbH | Bernhard Schmid | Man Dir, Publicity, Rights & Permissions | info@karl-may.de |
| Germany | Karto+Grafik Verlagsgesellschaft mbH | Volker Hildebrand | Publisher | info@hildebrands.de |
| Germany | Kartographischer Verlag Reinhard Ryborsch | Reinhard Ryborsch | Dir | kartographie@online.de |
| Germany | Kastell Verlag GmbH | Christoph Burgauner | Man Dir, Rights & Permissions | kastell-verlag@t-online.de |
| Germany | Katzmann Verlag KG | Volker Katzmann | Man Dir, Production, Publicity, Rights & Permissions | |
| Germany | KBV Verlags-und Medien - GmbH | Herbert  Klein | Man Dir | info@kbv-verlag.de |
| Germany | Keip & von Delft GmbH | Michael  Simon | Manager & Publisher | info@keip.net |
| Germany | Keip & von Delft GmbH | Michael  Simon | Manager & Publisher | simon@keip.net |
| Germany | Kerber Verlag | Christof  Kerber | Publisher & Man Dir | info@kerberverlag.de |
| Germany | Kidemus GmbH | Reinhold Schulze | Man Dir | |
| Germany | Kierdorf Verlag | Wolfgang Kierdorf | International Rights | kierdorf-verlag@t-online.de |
| Germany | Kilda Verlag | Fritz  Poelking | Man Dir | fritz@poelking.com |
| Germany | Kilda Verlag | Fritz  Poelking | Man Dir | info@kildaverlag.de |
| Germany | Kinderbuchverlag | Charlotte  Larat | Rights | info@kinderbuchverlag.de |
| Germany | Kirschbaum Verlag GmbH | Bernhard Kirschbaum | Man Dir | b.kirschbaum@kirschbaum.de |
| Germany | Kirschbaum Verlag GmbH | Volker Rutkowski | Man Dir | info@kirschbaum.de |
| Germany | Klages-Verlag | August-Wilhelm Klages | Contact | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Klartext Verlagsgesellschaft mbH | Ludger Classen | Man Dir, Rights & Permissions & Editorial | classen@klartext-verlag.de |
| Germany | Klartext Verlagsgesellschaft mbH | Ludger Classen | Man Dir, Rights & Permissions & Editorial | info@klartext-verlag.de |
| Germany | Klaus D Dutz, Nodus Publikationen | Klaus D Dutz | Contact | dutz.nodus@t-online.de |
| Germany | Klaus Gerth Musikverlag | Klaus Gerth | Man Dir & International Rights | gerth@gerth.de |
| Germany | Klaus Gerth Musikverlag | Klaus Gerth | Man Dir & International Rights | info@gerth.de |
| Germany | Klaus Kellner Verlag & SachBuchService | Klaus Kellner | Publisher | info@kellner-verlag.de |
| Germany | Kleiner Bachmann Verlag | Felicitas Jung | Owner | buch@kleinerbachmann.de |
| Germany | Klens Verlag GmbH | Doris Henseler | Publisher | info@klensverlag.de |
| Germany | Klosterhaus-Verlagsbuchhandlung & Klosterhaus Verlag | Holle Grimm | President | info@klosterhaus-grimm.de |
| Germany | Knesebeck Verlag | Rosemarie von dem Knesebeck | Publisher & International Rights | rknesebeck@knesebeck-verlag.de |
| Germany | Knesebeck Verlag | Rosemarie von dem Knesebeck | Publisher & International Rights | sekretariat@knesebeck-verlag.de |
| Germany | Knowledge Media International | Birgit Wessling | International Rights Manager | birgit.wessling@bertelsmann.de |
| Germany | Knowledge Media International | Ines Killat | International Rights Manager | ines.killat@bertelsmann.de |
| Germany | Kochbuch-Verlag Olli Leeb | Olli Leeb | Man Dir | leeb@nicola-leeb.de |
| Germany | Koelner Universitaets-Verlag GmbH | Michael Huther | Man Dir & International Rights | |
| Germany | Koenigsfurt Verlag, Evelin Buerger et Johannes Fiebig | Johannes Fiebig | Foreign Rights | info@koenigsfurt.com |
| Germany | Koesel-Verlag GmbH & Co | Sabine Stempfle | Rights & Permissions | leserservice@koesel.de |
| Germany | Kolibri-Verlag GmbH | Foen Tjoeng Lie | International Rights | kontact@kolibriversand.de |
| Germany | Konkordia GmbH | Peter Mueller | Man Dir | info@konkordia.de |
| Germany | Konkordia GmbH | Peter Mueller | Man Dir | mueller@konkordia.de |
| Germany | Konkret Literatur Verlag | Dorothee Gremliza | Man Dir, Rights & Permissions | info@konkret-literatur-verlag.de |
| Germany | Konkursbuch Verlag Claudia Gehrke | Claudia Gehrke | International Rights | office@konkursbuch.com |
| Germany | Konrad Reich Verlag GmbH | Konrad Reich | Man Dir | konradreichverlag@t-online.de |
| Germany | Konrad Theiss Verlag GmbH | Christian Rieker | Man Dir | service@theiss.de |
| Germany | Konradin Verlag Robert Kohlhammer GmbH | Peter Dilger | Man Dir | info@konradin.de |
| Germany | KONTEXT verlag | Torsten Metelka | Owner | metelka@kontextverlag.de |
| Germany | KONTEXT verlag | Torsten Metelka | Owner | service@kontextverlag.de |
| Germany | kopaed verlagsgmbh | Ludwig Schlump | Contact | info@kopaed.de |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Germany | Koptisch-Orthodoxes Zentrum | Pater Michael El Baramousy | Contact | |
| Germany | Krafthand Verlag Walter Schulz GmbH | Gottfried Karpstein | President, Man Dir & Public Relations | info@krafthand.de |
| Germany | Kriebel Verlag GmbH | Brigitte  Kriebel | Manager | info@kriebelverlag.de |
| Germany | Krueger Verlag GmbH | Peter  Lohmann | Man Dir | |
| Germany | Kulleraugen-Verlag | Hans-Juergen Tast | Contact | kulleraugen-verlag@gmx.de |
| Germany | Kulturbuch-Verlag GmbH (KBV) | Lothar  Seikrit | Man Dir | kbvinfo@kulturbuch-verlag.de |
| Germany | Kulturstiftung der deutschen Vertriebenen | Hans-Jakob Tebarth | Man Dir | kulturstiftung@t-online.de |
| Germany | Kynos Verlag Dr Dieter Fleig GmbH | Gisela  Rau | Foreign Rights | info@kynos-verlag.de |
| Germany | L Staackmann Verlag KG | Friedrich  Vogel | Man Dir | info@staackmann.de |
| Germany | Laaber-Verlag GmbH | Henning Mueller-Buscher | Owner | info@laaber-verlag.de |
| Germany | Laaber-Verlag GmbH | Henning Mueller-Buscher | Owner | muebu@laaber-verlag.de |
| Germany | Labyrinth Verlag Gisela Ottmer | | | info@labyrinth-verlag.de |
| Germany | Lahn-Verlag GmbH | Timo  Bercker | Manager, Rights & Licenses | service@bube.de |
| Germany | Lambda Edition GmbH | Michael P Hartleben | Publisher | verlag@lambda-edition.de |
| Germany | Lambertus Verlag GmbH | RA Petra Itschert | Man Dir | info@lambertus.de |
| Germany | Lamuv Verlag GmbH | Karl-Klaus Rabe | Man Dir, Editorial | bestsellung@t-online.de |
| Germany | Lamuv Verlag GmbH | Karl-Klaus Rabe | Man Dir, Editorial | rabe@lamuv.de |
| Germany | Landbuch-Verlagsgesellschaft mbH | Dieter Brodbeck | Production, Rights & Permissions | info@cadmos.de |
| Germany | Langenscheidt Fachverlag GmbH | Marie-Jeanne Derouin | Manager | marie-jeanne.derouin@langenscheidt.de |
| Germany | Lappan Verlag GmbH | Andrea  Hauser | Foreign Rights Manager | info@lappan.de |
| Germany | Lebensstrom eV | | | info@lebensstrom.com |
| Germany | Lehrmittelverlag Wilhelm Hagemann GmbH | Maria  Schuette-Hagemann | General Manager | aktuell@hagemann.de |
| Germany | Leibniz Verlag | Philipp  Gerst | Contact | gerst@leibniz-verlag.de |
| Germany | Leibniz-Buecherwarte | Gabrielle Spaeth | Contact | leibniz-buecherwarte@t-online.de |
| Germany | Leipziger Universitaetsverlag GmbH | Gerald Diesener | Man Dir | info@univerlag-leipzig.de |
| Germany | Leitfadenverlag Verlag Dieter Sudholt | Dipl Kfm Volker Sudholt | Publisher | |
| Germany | Lentz Verlag | Sabine  Illfrich | Editor | info@kosmos.de |
| Germany | Lentz Verlag | Sabine  Illfrich | Editor | presse@kosmos.de |
| Germany | Lettre International Verlags GmbH | Frank Berberich | Editor-in-Chief | info@lettre.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Lettre International Verlags GmbH | Frank Berberich | Editor-in-Chief | redaktion@lettre.de |
| Germany | Leu-Verlag | Wolfgang Leupelt | Publisher | leuverlag@aol.com |
| Germany | Leuchter Edition GmbH | Daniel Aderhold | Man Dir, Sales, Rights & Permissions | verlag@leuchter-edition.de |
| Germany | Libertas - Europaeisches Institut GmbH | Hans-Juergen Zahorka | Director | info@libertas-institut.com |
| Germany | Libertas - Europaeisches Institut GmbH | Hans-Juergen Zahorka | Director | zahorka@gmx.de |
| Germany | Lienhard Pallast Verlag | Lienhard Pallast | Owner | lienhard@pallast-publisher.com |
| Germany | Limpert Verlag | Sigrid Koppenhoefer | Rights & Permissions | koppenhoefer@quelle-meyer.de |
| Germany | Limpert Verlag | Sigrid Koppenhoefer | Rights & Permissions | vertrieb@limpert.de |
| Germany | Linden-Verlag | Thomas Loest | International Rights | info@lindenverlag-leipzig.de |
| Germany | Liselotte Hamecher | Liselotte Hamecher | Owner | |
| Germany | List Verlag in Ullstein Buchverlage GmbH | Hubertus Meyer-Burckhardt | Managing Partner | info@list-verlag.de |
| Germany | LIT Verlag | Wilhelm Hopf | Man Dir & International Rights | lit@lit-verlag.de |
| Germany | Litteraturverlag Karlheinz Hartmann | M A Karlheinz Hartmann | Man Dir | litteraturverlag@web.de |
| Germany | LKG Verwaltung KG | Rolf Muller | Publishing Dir | |
| Germany | Loewe Verlag GmbH | Jeannette Hammerschmidt | Foreign Rights | j.hammerschmidt@loewe-verlag.de |
| Germany | Loewe Verlag GmbH | Jeannette Hammerschmidt | Foreign Rights | presse@loewe-verlag.de |
| Germany | Logophon Verlag und Bildungsreisen GmbH | Pierre Semidei | Man Dir | verlag@logophon.de |
| Germany | Logos-Verlag Literatur & Layout GmbH | Friedhelm Schneidewind | Publisher | |
| Germany | Lokrundschau Verlag GmbH | Britta Obszerninks | Man Dir | britta.obszerninks@lokrundschau.de |
| Germany | Lokrundschau Verlag GmbH | Heike Heitmann | Man Dir | verlag@lokrundschau.de |
| Germany | Lorber-Verlag & Turm-Verlag Otto Zluhan | Friedrich Zluhan | Man Dir, Publisher, Rights & Permissions | info@lorber-verlag.de;bestellen@lorberverlag.de |
| Germany | Lucius & Lucius Verlagsgesellschaft mbH | Wulf D von Lucius | Publisher | lucius@luciusverlag.com |
| Germany | Lucy Koerner Verlag GmbH | Lucy Koerner | Man Dir | |
| Germany | Ludwig Bechauf Verlag | Wilfried Carlmeyer | Owner | |
| Germany | Luebbe Audio | Uwe Sertel | Man Dir | luebbe.audio@luebbe.de |
| Germany | Lukas Verlag fur Kunst- und Geistesgeschichte | Frank Bottcher | Contact | lukas.verlag@t-online.de |
| Germany | Lusatia Verlag-Dr Stuebner & Co KG | Frank Stuebner | Deputy Chairman | lusatiaverlag@t-online.de |

| | | | | |
|---|---|---|---|---|
| Germany | Luther-Verlag GmbH | Wolfgang Riewe | Dir | vertrieb@luther-verlag.de;zentrale@presseverband-bielefeld.de |
| Germany | Lutherische Verlagsgesellschaft mbH | Rainer Thun | Man Dir | vertrieb@lutherische-verlag.de |
| Germany | Lutherisches Verlagshaus GmbH | Werner Sass | General Manager | lvh@lvh.de;info@lvh.de |
| Germany | M & H Schaper GmbH | Wolfgang Habeck | International Rights | info@schaper-verlag.de |
| Germany | M Akselrad | Michael Akselrad | Dir | makselrad@gmx.net |
| Germany | Maeander Verlag GmbH | Dr Renate Piel | Man Dir, Rights & Permissions | |
| Germany | Maennerschwarm Verlag GmbH | Joachim Bartholomae | Partner & Man Dir | bartholomae@maennerschwarm.de |
| Germany | Maennerschwarm Verlag GmbH | Joachim Bartholomae | Partner & Man Dir | verlag@maennerschwarm.de |
| Germany | Magdalenen-Verlag GmbH | Clemens Kopp | Manager | info@magdalenen-verlag.de |
| Germany | Magnus Verlag | Michael Salzwedel | Rights & Permissions | info@magnus-verlag.de |
| Germany | Mairs Geographischer Verlag Kurt Mair GmbH & Co KG | Hans J Moock | Chief Executive Officer | |
| Germany | Manholt Verlag | Dirk Hemjeoltmanns | Editor, Rights & Permissions | manholtverlag@t-online.de |
| Germany | Manutius Verlag | Frank Wuerker | Publisher | manutiusverlag@t-online.de |
| Germany | Margarethe Freudenberger - Selbstverlag fuer Jedermann | | | |
| Germany | Margraf Verlag | Dirk Hangstein | Chief Executive Officer | hangstein@margraf-verlag.de |
| Germany | Margraf Verlag | Dirk Hangstein | Chief Executive Officer | info@margraf-verlag.de |
| Germany | Mario Truant Verlag | Mario Truant | Publisher | mario@truant.de |
| Germany | Marketing + Wirtschaft Verlagsges, Flade & Partner mbH | Frido Flade | Publisher | |
| Germany | Maro Verlag und Druck, Benno Kaesmayr | Benno Kaesmayr | Proprietor | info@maroverlag.de |
| Germany | Martha Lindner Verlags-GmbH | Eberhard Lindner | Contact | |
| Germany | Martin Kelter Verlag GmbH & Co KG | Gerhard Melchert | Publisher | info@kelter.de |
| Germany | Mary Hahn | Eva Ohser | Sales, Publicity Manager | e.ohser@herbig.net |
| Germany | Mattes Verlag GmbH | Kurt Mattes | Owner | verlag@mattes.de |
| Germany | Matthaes Verlag GmbH | Peter Kley | Man Dir | kontaktm@matthaes.de |
| Germany | Matthes und Seitz Verlagsgesellschaft mbH | Andreas Rotzer | Man Dir | info@matthes-seitz-berlin.de |
| Germany | Matthias-Gruenewald-Verlag GmbH | Josef Wagner | Publisher | mail@gruenewaldverlag.de |
| Germany | Matzker Verlag DiA | Reiner Matzker | Contact | |
| Germany | Max Hueber Verlag GmbH & Co KG | Claudia Harbauer | Rights | kundenservice@hueber.de |
| Germany | Max Niemeyer Verlag GmbH | Brigitte Badelt | International Rights | info@degruyter.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Maximilian Dietrich Verlag | Juergen Schweitzer | Owner | dietrich-verlag@freenet.de |
| Germany | Mayersche Buchhandlung GmbH & Co KG | Hartmut Falter | Man Dir | vertrieb@mayersche.de;info@mayersche.de |
| Germany | Mayr Miesbach GmbH | Ulrich Herzog | Man Dir | info@mayrmiesbach.de |
| Germany | Medico International eV | Anna Huber | Administration | info@medico.de |
| Germany | Medien-Verlag Bernhard Gregor GmbH | Bernhard Gregor | Man Dir | mail@gregor-medien.de |
| Germany | Mediteg-Gesellschaft fuer Informatik Technik und Systeme Verlag mbH | Rudolf Putz | Manager | |
| Germany | Medium-Buchmarkt GmbH | Friedrich W Bitzhenner | International Rights | info@mediumbooks.com |
| Germany | Medizinisch-Literarische Verlagsgesellschaft mbH | Helmut Block | Publisher | mlverlag@mlverlag.de |
| Germany | Medpharm Scientific Publishers | Klaus G Brauer | Man Dir | service@medpharm.de |
| Germany | Meisenbach Verlag GmbH | Christine Dicker | Man Dir | ch.dicker@meisenbach.de |
| Germany | Meisenbach Verlag GmbH | Christine Dicker | Man Dir | geschltg@meisenbach.de |
| Germany | Menschenkinder Verlag und Vertrieb GmbH | Detlev Joecker | Man Dir | info@menschenkinder.de |
| Germany | mentis Verlag GmbH | Michael Kienecker | Contact | info@mentis.de |
| Germany | mentis Verlag GmbH | Michael Kienecker | Contact | kienecker@mentis.de |
| Germany | Mergus Verlag GmbH Hans A Baensch | Hans A Baensch | Man Dir, Rights & Permissions | info@mergus.de |
| Germany | Merlin Verlag | Katharina Eleonore Meyer | Junior Publisher, License & Press | info@merlin-verlag.de |
| Germany | Merve Verlag | H-Peter Gente | Owner & Man Dir | merve@merve.de |
| Germany | Merz & Solitude - Akademie Schloss Solitude | Jean-Baptiste Joly | Academy Dir | mr@akademie-solitude.de |
| Germany | Metropolis- Verlag fur Okonomie, Gesellschaft und Politik GmbH | Hubert Hoffmann | Man Dir | hoffman@metropolis-verlag.de |
| Germany | Metropolis- Verlag fur Okonomie, Gesellschaft und Politik GmbH | Hubert Hoffmann | Man Dir | info@metropolis-verlag.de |
| Germany | Metz-Verlag | Karl-Heinz Metz | Owner | info@metz-verlag.de |
| Germany | Meyer & Meyer Verlag | Hans Juergen Meyer | Man Dir | hjm@m-m-sports.com |
| Germany | Meyer & Meyer Verlag | Man Dir | Man Dir | Irmgard Meyer-Purpar |
| Germany | Meyer & Meyer Verlag | Hans Juergen Meyer | Man Dir | verlag@m-m-sports.com |
| Germany | Militzke Verlag eK | Christiane Voelkel | Public Relations, Press & Licensing | info@militzke.de |
| Germany | Militzke Verlag eK | Christiane Voelkel | Public Relations, Press & Licensing | presse@militzke.de |
| Germany | Minerva Buch- und Zeitschriftenvertrieb Preuss | Martin M Preuss | President | minerva-kerzenheim@t-online.de |
| Germany | mirandA-Verlag | Stefan Ehlert | Contact | info@miranda-verlag.de |
| Germany | Missio eV | | | info@missio-aachen.de;dicke@missio-aachen.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | mitp-Verlag | Maria Pinto-Peuckmann | Rights Dir/International Affairs | info@mitp.de |
| Germany | Mitteldeutscher Verlag GmbH | Roman Pliske | Management | info@mitteldeutscherverlag.de |
| Germany | Moby Dick Verlag GmbH | Konrad Delius | Publisher | |
| Germany | mode information Heinz Kramer GmbH | | | info@modeinfo.com |
| Germany | Modellsport Verlag GmbH (MSV) | Heinz Ongsieck | Partner | modellsport@modellsport.de |
| Germany | Moderne Buchkunst und Graphik Wolfgang Tiessen | | | |
| Germany | modo verlag GmbH | Dieter Weber | Man Dir | info@modoverlag.de |
| Germany | Moeck Musikinstrumente + Verlag | | | info@moeck.com |
| Germany | Mohr Siebeck GmbH & Co | Jill Sopper | Rights & Permissions | info@mohr.de |
| Germany | Mohr Siebeck GmbH & Co | Jill Sopper | Rights & Permissions | jill.sopper@mohr.de |
| Germany | Monia Verlag | Elisabeth Dillenburger | Contact | |
| Germany | Moritz Verlag | Markus Weber | Contact | moritzverlag@t-online.de |
| Germany | Morsak Verlag GmbH | Burkhart Cording | Man Dir | morsak@morsak.de |
| Germany | Morus-Verlag GmbH | Reimar Witzer | Management | bestellung-morusverlag@web.de |
| Germany | Mueller Rueschlikon Verlags AG | Patricia Hofmann | Rights | p.hofmann@motorbuch.de |
| Germany | Multi Media Kunst Verlag Dresden | Hans Kromer | Author & Publisher | |
| Germany | Mundo Marketing GmbH | Ertay Hayit | Man Dir | ertay.hayit@mundo-marketing.de |
| Germany | Mundo Marketing GmbH | Ertay Hayit | Man Dir | info@mundo-marketing.de;kontakt@mundo-marketing.de |
| Germany | Munzinger-Archiv GmbH Archiv fuer publizistische Arbeit | Ernst Munzinger | Man Dir | box@munzinger.de |
| Germany | Museumslandschaft Hessen Kassel | S Naumer | Contact | info@museum-kassel.de |
| Germany | Museumslandschaft Hessen Kassel | S Naumer | Contact | s.naumer@museum-kassel.de |
| Germany | Musica International Musikalien-Handelsgesellschaft Ehrlich GmbH & Co KG | Johannes Petschull | Partner | service@musia.de;info@musia.de |
| Germany | Musikantiquariat und Dr Hans Schneider Verlag GmbH | Hans Schneider | Manager | musikbuch@aol.com;musikantiquar@aol.com |
| Germany | Musikverlag Zimmermann | Saskia Bieber | Rights & Licensing | info@zimmermann-frankfurt.de |
| Germany | Muster-Schmidt Verlag | Eva Maria Gerhardy-Loecken | Dir | muster-schmidt@t-online.de |
| Germany | MUT Verlag | Bernhard C Wintzek | Man Dir, Rights & Permissions | dialog@mut-verlag.de |

| | | | | |
|---|---|---|---|---|
| Germany | MVB Marketing- und Verlagsservice des Buchhandels GmbH | Ronald Schild | Management | info@mvb-online.de |
| Germany | NARA Verlag | Josef Krauthaeuser | Manager, Rights & Permissions | info@nara-verlag.de |
| Germany | Narr Francke Attempto Verlag GmbH & Co KG | Gunter Narr | Man Dir | info@narr.de |
| Germany | Narr Francke Attempto Verlag GmbH & Co KG | Gunter Narr | Man Dir | narr@narr.de |
| Germany | NaturaViva Verlags GmbH | Simone Graff | Man Dir | info@naturavivaverlag.de |
| Germany | Naumann & Goebel Verlagsgesellschaft mbH | Dirk Lefherz | Manager | info@vemag-medien.de |
| Germany | NDV Neue Darmstaedter Verlagsanstalt | Andreas Holzapfel | Publisher, Rights & Permissions | info@ndv.info |
| Germany | Nebel Verlag GmbH | Wolfgang Doerfler | Man Dir | info@nebel-verlag.de |
| Germany | Neckar Verlag GmbH | Beate Holtzhauer | Man Dir | b.holtzhauer@neckar-verlag.de |
| Germany | Neckar Verlag GmbH | Ruth Holtzhauer | Man Dir | r.holtzhauer@neckar-verlag.de |
| Germany | Neckar Verlag GmbH | Beate Holtzhauer | Man Dir | service@neckar-verlag.de;info@neckar-verlag.de |
| Germany | Nelles Verlag GmbH | Guenter Nelles | Man Dir | info@nelles-verlag.de |
| Germany | Neuer Honos Verlag GmbH | Holger Schneider | Manager | info@honos-verlag.de |
| Germany | Neuer Umschau Buchverlag GmbH | Katharina Toebben | Man Dir, Publisher | info@umschau-buchverlag.de |
| Germany | Neues Literaturkontor | Hans D Mummendey | Contact | neues-literaturkontor@t-online.de |
| Germany | Neuland-Verlagsgesellschaft mbH | Jens Burmester | Manager | gf@neuland.com |
| Germany | Neuland-Verlagsgesellschaft mbH | Jens Burmester | Manager | neuland@neuland.com |
| Germany | Neuthor - Verlag | Peter-Jochen Bosse | Publisher | bosse@neuthor-verlag.de |
| Germany | Neuthor - Verlag | Peter-Jochen Bosse | Publisher | neuthorverlag@compuserve.de |
| Germany | New Era Publications Deutschland GmbH | | | buch@newerapublications.com |
| Germany | Nicolaische Verlagsbuchhandlung Beuermann GmbH | Susanna Eichler | Rights & Licenses | info@nicolai-verlag.de |
| Germany | Nie/Nie/Sagen-Verlag | Atina Haberkern | Publisher | haberkern-imz@t-online.de |
| Germany | Niederland-Verlag | Johannes Liessel | Publisher | niederlandverlag@aol.com |
| Germany | Nieswand-Verlag GmbH | Melanie Voss | Rights & Permissions | nieswandverlag@vull-service.de |
| Germany | Nobel-Verlag GmbH Vertrieb Neue Medien | Michael Platzkoester | Contact | mplatzkoester@beleke.de; info@nobel.de |
| Germany | Nobel-Verlag GmbH Vertrieb Neue Medien | Thomas Sliepen | Contact | tsliepen@beleke.de |
| Germany | Nomos Verlagsgesellschaft mbH und Co KG | Alfred Hoffmann | Man Dir | nomos@nomos.de |
| Germany | nymphenburger | Sabine Lippert | Rights & Permissions | info@herbig.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | nymphenburger | Sabine Lippert | Rights & Permissions | s.lippert@herbig.net |
| Germany | Oberbaum Verlag GbR | Siegfried Heinrichs | Man Dir | |
| Germany | OEKO-TEST Verlag GmbH | Patrick Junker | Man Dir | verlag@oekotest.de |
| Germany | Oekobuch Verlag & Versand GmbH | Claudia Lorenz-Ladener | Owner & Man Dir | oekobuch@t-online.de |
| Germany | Oekotopia Verlag, Wolfgang Hoffman GmbH & Co KG | Wolfgang Hoffmann | Man Dir | info@oekotopia-verlag.de |
| Germany | Oekotopia Verlag, Wolfgang Hoffman GmbH & Co KG | Stefan Scholz | Man Dir | scholz@oekotopia-verlag.de |
| Germany | Oekumenischer Verlag Dr R-F Edel | Klaus Busenius | Manager | |
| Germany | Oertel + Spoerer Verlags-GmbH + Co KG | Michael Eyckeler | Man Dir | info@oertel-spoerer.de |
| Germany | Oktagon Verlag | | | |
| Germany | Oldenbourg Schulbuchverlag und Bayerischer Schulbuch Verlag | Hartmut Koeppelmann | Dir | info@oldenbourg-bsv.de |
| Germany | Oldenbourg Wissenschafts Verlag GmbH | Thomas von Cornides | Dir | |
| Germany | Olzog Verlag GmbH | Reinhard Moestl | Publisher | moestl@olzog.de |
| Germany | Olzog Verlag GmbH | Reinhard Moestl | Publisher | olzog@olzog.de |
| Germany | Oncken Verlag KG | Sabine Zeller | Rights | zell@brockhaus-verlag.de |
| Germany | Oreos Verlag GmbH | Walter Lachenmann | Publisher | oreos@oreos.de |
| Germany | Oreos Verlag GmbH | Walter Lachenmann | Publisher | wlachenmann@oreos.de |
| Germany | Orlanda Verlag GmbH | Ekpenyong Ani | Management | ani@orlanda.de |
| Germany | Orlanda Verlag GmbH | Anna Mandalka | Management | mandalka@orlanda.de |
| Germany | Orlanda Verlag GmbH | Anna Mandalka | Management | post@orlanda.de |
| Germany | Oros Verlag | Adel Th Khoury | Manager | |
| Germany | Oscar Brandstetter Verlag GmbH & Co KG | Guenther H Froehlen | Man Dir | brandstetter-verlag@t-online.de |
| Germany | Osho Verlag GmbH | S Wohlgemuth | Man Dir | info@oshoverlag.de |
| Germany | Ostfalia-Verlag Jurgen Schierer | Juergen Schierer | Manager | juergen.schierer@t-online.de |
| Germany | Otto Meissners Verlag & Co | Dieter Beuermann | Dir, Rights & Permissions | |
| Germany | Otto Teich | Christine Otto | Man Dir & International Rights | |
| Germany | Otto-Friedrich Universitaet Bamberg | | | post@uni-bamberg.de |
| Germany | P Kirchheim Verlag | Peter Kirchheim | Owner | info@kirchheimverlag.de |
| Germany | Pabel-Moewig Verlag KG | Birgit Wenderoth | Book Manager | empfang@vpm.de |
| Germany | Pal Verlagsgesellschaft mbH | Rolf Merkle | Manager | info@palverlag.de |

# Rust Publisher Direct Mail List

| Germany | Pala-Verlag GmbH | Wolfgang Hertling | Man Dir | info@pala-verlag.de |
|---------|------------------|-------------------|---------|---------------------|
| Germany | Pala-Verlag GmbH | Wolfgang Hertling | Man Dir | w.hertling@pala-verlag.de |
| Germany | Palazzi Verlag GmbH | Volker Hedwig | Manager | info@palazzi.de |
| Germany | Palmyra Verlag | Georg Stein | President | palmyra-verlag@t-online.de |
| Germany | Pandion-Verlag | Ulrike Schmoll | Owner & Publisher | info@pandion-verlag.de |
| Germany | PapyRossa Verlags GmbH & Co | Jurgen Harrer | Man Dir | mail@papyrossa.de |
| Germany | Paranus Verlag der Bruecke Neumuenster GmbH | Fritz Bremer | International Rights | verlag@paranus.de |
| Germany | Parzellers Buchverlag und Werbemittel GmbH & Co KG | Rainer Klitsch | Contact | buchservice@parzeller.de |
| Germany | Parzellers Buchverlag und Werbemittel GmbH & Co KG | Rainer Klitsch | Contact | rainer.klitsch@parzeller.de |
| Germany | Passavia Druckservice GmbH & Co KG | Alois Bauer | Chief Executive Officer | contact@passavia.de |
| Germany | Patmos Verlagshaus GmbH & Co KG | Tullio Aurelio | Dir | fauth@patmos.de |
| Germany | Patmos Verlagshaus GmbH & Co KG | Tullio Aurelio | Dir | info@patmos.de |
| Germany | Paul Pietsch Verlage GmbH & Co | Patricia Hofmann | Rights & Permissions | p.hoffmann@motorbuch.de |
| Germany | Paul Pietsch Verlage GmbH & Co | Patricia Hofmann | Rights & Permissions | ppv@motorbuch.de |
| Germany | Paulinus Verlag GmbH | Thomas Juncker | Man Dir | verlag@paulinus.de;info@paulinus.de;services@paulinus.de |
| Germany | Pelikan Vertriebsgesellschaft mbH & Co KG | Terry Edwards | Man Dir & Marketing Manager | info@pelikan.de |
| Germany | Pendragon Verlag | Guenther Butkus | Man Dir, Sales, Rights & Permissions | guenther.butkus@pendragon.de |
| Germany | Pendragon Verlag | Guenther Butkus | Man Dir, Sales, Rights & Permissions | pendragon.verlag@t-online.de |
| Germany | Persen Verlag GmbH | Gabriele Schmidt | Man Dir | info@persen.de |
| Germany | Peter Hammer Verlag GmbH | Monika Bilstein | International Rights | info@peter-hammer-verlag.de |
| Germany | Peter Lang GmbH Internationaler Verlag der Wissenschaften | Ruediger Brunsch | Licenses | r.brunsch@peterlang.com |
| Germany | Peter Lang GmbH Internationaler Verlag der Wissenschaften | Ruediger Brunsch | Licenses | zentrale.frankfurt@peterlang.com |
| Germany | Peter Meyer Verlag (pmv) | Peter Meyer | International Rights & Man Dir | info@petermeyerverlag.de |
| Germany | Pfaffenweiler Presse | Herta Flicker | Owner | info@pfaffenweiler-presse.de |
| Germany | Pfaffenweiler Presse | Herta Flicker | Owner | rflicker@pfaffenweiler-presse.de |
| Germany | Pfalzische Verlagsanstalt GmbH | Herr Karl-Friedrich Geissler | Publisher | |
| Germany | Philipp Reclam jun GmbH & Co KG Stuttgart | Stephan Koranyi | Rights & Permissions | info@reclam.de |

# Rust Publisher Direct Mail List

| Germany | Philippka-Sportverlag | Konrad Honig | Publisher | honig@philippka.de |
|---|---|---|---|---|
| Germany | Philippka-Sportverlag | Konrad Honig | Publisher | info@philippka.de |
| Germany | Philipps-Universitaet Marburg | Dr Volker Nienhaus | President | pressestell@verwaltung.uni.marburg.de |
| Germany | Philosophia Verlag GmbH | Ulrich Staudinger | Man Dir & Publisher | info@philosophiaverlag.com |
| Germany | Physica-Verlag | Derk Haank | Man Dir | physica@springer.de |
| Germany | Piper Verlag GmbH | Annette Sabelus | Contracts & Rights | info@piper.de |
| Germany | Podzun-Pallas Verlag GmbH | Beate Danker | Man Dir, Rights & Permissions | info@podzun-pallas.de |
| Germany | Pollner Verlag | Max Pollner | Contact | pollner@pollner-verlag.de |
| Germany | Polyglott-Verlag | Rolf Muller | Publishing Dir | kundenservice@langenscheidt;redaktion@polyglott.de |
| Germany | Portikus | Daniel Birnbaum | Dir | info@portikus.de |
| Germany | Possev-Verlag GmbH | Leonid Mueller | Manager | possev-ffm@t-online.de |
| Germany | Praesenz Kunst & Buch | Stefan Wiesner | Man Dir | info@praesenz-verlag.de |
| Germany | Premop Verlag GmbH | Bernard Schenkel | Manager | premop@mnet-online.de |
| Germany | Presse Informations AG (PIAG) | Kariu Bendel | Administration | office@piag.de |
| Germany | Presse Verlagsgesellschaft GmbH | Ian-Peter Eichorn | Man Dir | journal@mmg.de |
| Germany | Prestel Verlag | Gabriele Engel | Publisher | info@prestel.de;sales@prestel.de |
| Germany | Pro Natur-Verlag Andreas Probst | | | info@pro-natur-verlag.de |
| Germany | Propylaeen Verlag | Heidi Walitza | Rights | info@propylaeen-verlag.de |
| Germany | Psychiatrie-Verlag GmbH | Ute Hueper | Publishing Manager | hueper@psychiatrie.de |
| Germany | Psychiatrie-Verlag GmbH | Ute Hueper | Publishing Manager | Leontina Polackova |
| Germany | Psychiatrie-Verlag GmbH | Ute Hueper | Publishing Manager | verlag@psychiatrie.de |
| Germany | Psychologie Verlags Union GmbH | Michaela Frommherz | Contact | m.frommherz@beltz.de |
| Germany | Psychosozial-Verlag | Volker Tuchan | Rights | info@psychosozial-verlag.de |
| Germany | Psychosozial-Verlag | Volker Tuchan | Rights | volker.tuchan@psychosozial-verlag.de |
| Germany | Publik-Forum Verlagsgesellschaft mbH | Richard Baehr | Man Dir | redaktion@publik-forum.de |
| Germany | Pulp Master Frank Nowatzki Verlag GbR | Frank Nowatzki | Man Dir, Rights & Permissions | master@txt.de |
| Germany | Quell Verlag | Walter Waldbauer | Dir, Editorial, Publicity, Rights & Permissions | |
| Germany | Quelle & Meyer Verlag GmbH & Co | Werner K Weidert | Owner | fossilien@quelle-meyer.de |
| Germany | Querverlag GmbH | Jim Baker | Man Dir | mail@querverlag.de |
| Germany | Quintessenz Verlags-GmbH | Horst-Wolfgang Haase | Publisher | info@quintessenz.de |

| Germany | R Brockhaus Verlag | Christina Schneider | International Rights | info@brockhaus-verlag.de |
|---------|--------------------|--------------------|--------------------|--------------------------|
| Germany | R G Fischer Verlag | Rita G Fischer | Man Dir | info@edition-fischer.com;info@fischermedien.de |
| Germany | R G Fischer Verlag | Rita G Fischer | Man Dir | r.g.fisher.verlag@t-online.de |
| Germany | Raben Verlag von Wittern KG | York von Wittern | Contact | info@oekologische-forschung.de |
| Germany | Radius-Verlag GmbH | Wolfgang Erk | Man Dir | info@radius-verlag.de |
| Germany | Rainar Nitzsche Verlag | Rainar Nitzsche | Contact | drrainarnitzsche@web.de |
| Germany | Rainar Nitzsche Verlag | Rainar Nitzsche | Contact | info@nitzscheverlag.de |
| Germany | Rake Verlag GmbH | Micha Rau | Publisher | info@rake.de |
| Germany | Rake Verlag GmbH | Micha Rau | Publisher | rau@rake.de |
| Germany | Ravensburger Buchverlag Otto Maier GmbH | Michael Ramm | Rights & Permissions | info@ravensburger.de;buchverlag@ravensburger.de |
| Germany | Ravenstein Verlag GmbH | Roger Mengeler | Man Dir | info@ravenstein-verlag.de;info@cartotravel.de |
| Germany | Reader's Digest Deutschland: Verlag Das Beste GmbH | Werner Neunzig | Man Dir | verlag@readersdigest.de |
| Germany | Redaktion BuchMarkt | Christian Von Zittwitz | Dir, International Rights | cvz@buchmarkt.de |
| Germany | Redaktion BuchMarkt | Christian Von Zittwitz | Dir, International Rights | redaktion@buchmarkt.de |
| Germany | Redline-Wirtschaft | Clemens Koehler | Publisher | info@redline-wirtschaft.de |
| Germany | Reed Elsevier Deutschland GmbH | Jan van Betten | Man Dir | info@rbi.de |
| Germany | Reed Elsevier Deutschland GmbH | Jan van Betten | Man Dir | jvb@rbi.de |
| Germany | Regura Verlag | | | zia@regura.de;haidari@regura.de |
| Germany | Reichl Verlag | Matthias Draeger | Man Dir | draeger5@hotmail.com |
| Germany | Reinhold Kraemer Verlag | Reinhold Kraemer | Man Dir | info@kraemer-verlag.de |
| Germany | Reise Know-How | Edgar P Hoff | Man Dir | edgarhoff@aol.com |
| Germany | Reise Know-How | Edgar P Hoff | Man Dir | hoff-verlag@reise-know-how.com |
| Germany | Reise Know-How Verlag Dr Hans-R Grundmann GmbH | | | reisebuch@aol.com |
| Germany | Reise Know-How Verlag Helmut Hermann | H Hermann | Contact | rkhhermann@aol.com |
| Germany | Reise Know-How Verlag Peter Rump GmbH | Peter Rump | Man Dir | info@reise-know-how.de |
| Germany | Reise Know-How Verlag Tondok | Wil Tondok | Contact | rkh@tondok-verlag.de |
| Germany | Reisebuchverlag Iwanowski GmbH | | | info@iwanowski.de |
| Germany | Renate Schenk Verlag | | | schenk-renate@web.de |
| Germany | Richard Boorberg Verlag GmbH & Co KG | Roderich Dohse | International Rights | mail@boorberg.de |
| Germany | Richard Pflaum Verlag GmbH & Co KG | Helmut Brackebusch | Head Book Dept | kundenservice@pflaum.de |

| | | | | |
|---|---|---|---|---|
| Germany | Richard Scherpe GmbH & Co KG | Ralf Hohmann | Man Dir | info@scherpe.de |
| Germany | Rigodon-Verlag Norbert Wehr | Norbert Wehr | Manager | schreibheft@netcologne.de |
| Germany | Rimbaud Verlagsgesellschaft mbH | Dr Bernard Albers | International Rights | info@rimbaud.de |
| Germany | Ritterbach Verlag GmbH | | | anzeigen@ritterbach.de;verlag@ritterbach.de |
| Germany | Ritzau KG Verlag Zeit und Eisenbahn | | | mail@ritzau.kg.de |
| Germany | Robert Lienau Musikverlag GmbH & Co KG | Saskia Bieber | Rights & Licensing | bieber@zimmermann-frankfurt.de |
| Germany | Robert Lienau Musikverlag GmbH & Co KG | Saskia Bieber | Rights & Licensing | info@lienau-frankfurt.de |
| Germany | Robert Lienau Musikverlag GmbH & Co KG | Bernd Schuff | Rights & Licensing, Orchestra Library | schuff@zimmermann-frankfurt.de |
| Germany | Roehrig Universitaets Verlag Gmbh | Werner J Roehrig | Publisher | info@roehrig-verlag.de |
| Germany | Roland Asanger Verlag GmbH | Gerd Wenninger | Man Dir | verlag@asanger.de |
| Germany | Roman Kovar Verlag | Roman Kovar | Publisher | romankovar@gmx.net |
| Germany | Rombach Druck und Verlagshaus GmbH & Co KG | Edelgard Spaude | International Rights | info@buchverlag.rombach.de;pr@rombach.de |
| Germany | Rombach Druck und Verlagshaus GmbH & Co KG | Edelgard Spaude | International Rights | spaude@rombach.de |
| Germany | Romiosini Verlag | Niki Eideneier | Publisher | romiosini@unisolo.de |
| Germany | Rosa Winkel Verlag GmbH | Egmont Fassbinder | Publisher | rosawinkel@t-online.de |
| Germany | Rosenheimer Verlagshaus GmbH & Co KG | Bernhard Edlmann | Sales, Rights, Permissions & Publicity | info@rosenheimer.com |
| Germany | Rossipaul Kommunikation GmbH | Rainer Rossipaul | Man Dir, Rights & Permissions | info@rossipaul.de |
| Germany | Rudolf G Smend | Rudolf G Smend | Contact | smend@smend.de |
| Germany | Rudolf Haufe Verlag GmbH & Co KG | Martin Laqua | Man Dir | online@haufe.de |
| Germany | RVBG Rheinland-Verlag-und Betriebsgesellschaft des Landschaftsverbandes Rheinland mbH | Christian Buegel | Man Dir | info@rheinlandkultur.de |
| Germany | Ryvellus | Andreas Lentz | Founder & Man Dir | info@neueerde.de |
| Germany | S Fischer Verlag GmbH | Lothar Kleiner | Man Dir | |
| Germany | S Hirzel Verlag GmbH und Co | Sabine Koerner | Rights | service@hirzel.de |
| Germany | S Hirzel Verlag GmbH und Co | Sabine Koerner | Rights | skoerner@hirzel.de |
| Germany | S Karger GmbH | Steven Karger | Man Dir | information@karger.de |
| Germany | S Karger GmbH | Thomas Karger | Man Dir | karger@karger.ch |
| Germany | S Karger GmbH | Steven Karger | Man Dir | s.karger@karger.ch |
| Germany | S Toeche-Mittler Verlag GmbH | Jen Toeche | Man Dir | info@net-library.de |
| Germany | Saarlaendische Druckerei und Verlag GmbH (SDV) | Olanfred Wagner | Man Dir & Editorial | |
| Germany | Saatkorn-Verlag GmbH | Eckhard Boettge | Man Dir | boettge@saatkorn-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Saatkorn-Verlag GmbH | Eckhard Boettge | Man Dir | info@saatkorn-verlag.de |
| Germany | Sachbuch-Verlag Karin Mader | | | info@mader-verlag.de |
| Germany | Sachsenbuch Verlagsgesellschaft Mbh | Wolf-Diethelm Zastrutzki | Manager | |
| Germany | Sassafras Verlag | Klaus Ulrich Duesselberg | Man Dir, International Rights | |
| Germany | Sax-Verlag Beucha | Erika Heydick | Contact | info@sax-verlag.de |
| Germany | scaneg Verlag | | | verlag@scaneg.de |
| Germany | Schaeffer-Poeschel Verlag fuer Wirtschaft Steuern Recht GmbH | Andrea Rupp | Rights Manager | info@schaeffer-poeschel.de |
| Germany | Schapen Edition, H W Louis | Hans Walter Louis | International Rights | schapen.edition@t-online.de |
| Germany | Schattauer GmbH Verlag fuer Medizin und Naturwissenschaften | Wulf Bertram | Executive Director | info@schattauer.de |
| Germany | Scheffler-Verlag | Barbel Scheffler | Vice President | |
| Germany | Schelzky & Jeep, Verlag fuer Reisen und Wissen | | | schelzky.jeep@t-online.de |
| Germany | Scherz Verlag GmbH | Isabella Milan | Contact | i.milan@scherzverlag.ch |
| Germany | Scherz Verlag GmbH | Barbara Frankhauser | Rights & Permissions | scherz@scherzverlag.ch |
| Germany | Schiffahrts-Verlag Hansa C Schroedter & Co | Peter Tamm | Management | |
| Germany | Schillinger Verlag GmbH | Helga Schillinger | Man Dir | schillingerverlag@t-online.de |
| Germany | Schirmer/Mosel Verlag GmbH | Franz Ringel | International Rights | mail@schirmer-mosel.com |
| Germany | Schirner Verlag KG | Kirsten Glueck | Licensing Dir | kirsten.glueck@schirner.com |
| Germany | Schirner Verlag KG | Kirsten Glueck | Licensing Dir | verlag@schirner.com |
| Germany | Schmetterling Verlag GmbH | Joerg Hunger | Man Dir | info@schmetterling-verlag.de |
| Germany | Schmid Verlag GmbH | Roland Schmid | Management | info@schmid-verlag.de |
| Germany | Schmidt Periodicals GmbH | Gerhard Schmidt | Dir | schmidt@periodicals.com |
| Germany | Schmidt-Roemhild | M Platzkoester | Contact | msr-luebeck@t-online.de |
| Germany | Schmitt, Franz, Respublica - Verlag | Franz Schmitt | President, International Rights | verlagschmitt@aol.com |
| Germany | Schneekluth Verlag | Ralf Mueller | Man Dir | vertrieb@droemer-knaur.de |
| Germany | Schnitzer GmbH & Co KG | Ariane Niemann-Reiff | Management | info@schnitzer.de |
| Germany | Schoeffling & Co | Kathrin Scheel | Rights & Permissions, International Rights | info@schoeffling.de |
| Germany | Schoeffling & Co | Kathrin Scheel | Rights & Permissions, International Rights | kathrin.scheel@schoeffling.de |
| Germany | Schott Musik GmbH & Co KG | Michael Petry | Coo & Man Dir | info@schott-musik.de |
| Germany | Schrader Verlag | Paul Pietsch | Man Dir | verlag@motorbuch.de;ppv@motorbuch.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Schriftenmission-Das gute Buch Gmbh | Hans Mohr | Man Dir | |
| Germany | Schueren Verlag GmbH | Annette Schueren | Manager | info@schueren-verlag.de |
| Germany | Schulz-Kirchner Verlag GmbH | Ullich Schulz-Kirchner | Man Dir | info@schulz-kirchner.de |
| Germany | Schulz-Kirchner Verlag GmbH | Ullich Schulz-Kirchner | Man Dir | usk@schulz-kirchner.de |
| Germany | Schwabenverlag AG | Gertrud Widmann | International Rights | info@schwabenverlag.de |
| Germany | Schwaneberger Verlag GmbH | Hans Hohenester | Man Dir, Rights & Permissions | vertrieb@michel.de |
| Germany | Schwarze Kunstverlag GmbH | Wolfgang Schwarze | Man Dir, Rights & Permissions | |
| Germany | Scientia Verlag und Antiquariat Schilling OHG | Guenter Schilling | Man Dir | info@scientia-verlag-aalen.de |
| Germany | Seemann Henschel GmbH & Co KG | Juergen A Bach | Management | info@seemann-henschel.de |
| Germany | Seibt Verlag GmbH | Peter Villa | Man Dir | info@seibt.com;mailmjs@seibert.de |
| Germany | Siebenberg-Verlag | Felicitas Huebner | Publisher | fh@huebner-books.de;info@siebenberg.de |
| Germany | Siegbert Linnemann Verlag | Siegbert Linnemann | Man Dir | info@linnemann-verlag.com |
| Germany | Siegfried Haring Literatten-Verlag Ulm | Siegfried Haering | Man Dir | ratart.edition@t-online.de |
| Germany | Siegler & Co Verlag fuer Zeitarchive GmbH | Werner Hippe | Manager & International Rights | |
| Germany | Sigloch Edition | Helmut Sigloch | President | info@sigloch.de |
| Germany | Silberburg-Verlag GmbH | Titus Haeussermann | Publisher | info@silberburg.de |
| Germany | Silberburg-Verlag GmbH | Titus Haeussermann | Publisher | titus.haeussermann@silberburg.de |
| Germany | Slavica Verlag | Anton Kovac | Owner | anton.kovac@t-online.de |
| Germany | Societaets-Verlag | Juergen Kron | Publisher | internet@fsd.de |
| Germany | Societaets-Verlag | Juergen Kron | Publisher | juergen.kron@fsd.de |
| Germany | Sonnentanz-Verlag | Roland Kron | Contact | sonnentanz@t-online.de |
| Germany | Spektrum der Wissenschaft Verlagsgesellschaft mbH | Thomas Bleck | Man Dir | verlag@spektrum.com |
| Germany | Spiegel-Verlag Rudolf Augstein GmbH & Co KG | Dietrich Krause | International Rights | spiegel@spiegel.de |
| Germany | Spieth-Verlag Verlag fuer Symbolforschung | Rudolf Arnold Spieth | Owner | spieth-verlag@web.de;kontakt@spieth-verlag.de |
| Germany | Spiridon-Verlags GmbH | Manfred Steffny | Publisher | |
| Germany | Springer Science+Business Media Deutschland GmbH | Martin Mos | Chief Operating Officer | press@springer-sbm.com |
| Germany | Springer Science+Business Media GmbH | Rudiger Gebauer | President Global Publishing | sdc-bookorder@springer.com |
| Germany | Staatsbibliothek zu Berlin - Preussischer Kulturbesitz | Barbara Schneider-Kempf | General Dir | barbara.schneider-kempf@sbb.spk-berlin.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Staatsbibliothek zu Berlin - Preussischer Kulturbesitz | Barbara Schneider-Kempf | General Dir | webserveradmin@sbb.spk-berlin.de |
| Germany | Stadler Verlagsgesellschaft mbH | Christian Stadler | Man Dir | info@verlag-stadler.de |
| Germany | Stadt Duisburg - Amt Fuer Statistik, Stadtforschung und Europaangelegenheiten | Anita  Rauser | Administrator | a.rauser@stadt-duisburg.de |
| Germany | Stadt Duisburg - Amt Fuer Statistik, Stadtforschung und Europaangelegenheiten | Anita  Rauser | Administrator | info@stadt-duisburg.de;amt12@stadt-duisburg.de |
| Germany | Staedte-Verlag E v Wagner & J Mitterhuber GmbH | Ulrich  Groh | Rights Dir | info@staedte-verlag.de |
| Germany | Stapp Verlag | Wolfgang Stapp | Owner & Man Dir | info@stapp-verlag.de |
| Germany | Stauffenburg Verlag Brigitte Narr GmbH | Brigitte  Narr | Man Dir & Publisher | info@stauffenburg.de |
| Germany | Stauffenburg Verlag Brigitte Narr GmbH | Brigitte  Narr | Man Dir & Publisher | narr@stauffenburg.de |
| Germany | Stefan Loose Verlag | Stefan  Loose | Publisher | info@loose-verlag.de |
| Germany | Steintor Verlag GmbH | Rudolf  Juedes | Owner | klaus.juedes@t-online.de |
| Germany | Steinweg-Verlag, Juergen vom Hoff | Juergen  vom Hoff | Contact | |
| Germany | Sternberg-Verlag bei Ernst Franz | Gerhard Heinzelmann | Manager | |
| Germany | Steyler Missionare eV | Andreas Heider | Man Dir | kontakt@steyler.de;steyler@steyler.de |
| Germany | Stiefel Eurocart GmbH | Franz  Hofherr | International Rights | stiefel.gmbH@stiefel-online.de;eurocart@stiefel-online.de |
| Germany | Stiftung Buchkunst | Uta  Schneider | Man Dir | info@stiftung-buchkunst.de |
| Germany | Stollfuss Verlag Bonn GmbH & Co KG | Reinhard  Just | Rights & Permissions, Production | info@stollfuss.de |
| Germany | Straelener Manuskripte Verlag GmbH | Renate Birkenhauer | Manager | r.birkenhauer@straelener-manuskripte.de |
| Germany | Stroemfeld Verlag GmbH | Doris Kern | International Rights | doriskern@stroemfeld.de |
| Germany | Stroemfeld Verlag GmbH | Doris  Kern | International Rights | info@stroemfeld.de |
| Germany | Sueddeutsche Verlagsgesellschaft mbH | Martin  Wagner | Man Dir, Rights & Permissions | wir@sueddeutsche.de |
| Germany | Suedverlag GmbH | Brigitte  Weyl | Man Dir | brigitte.weyl@uvk.de |
| Germany | Suhrkamp Verlag | Petra  Hardt | Rights & Permissions | geschaeftsleitung@suhrkamp.de |
| Germany | Svato Verlag | Svato  Zapletal | Contact | svato@svato.de |
| Germany | Sybex-Verlags- und Vertriebs-GmbH | Anja  Schriever | Management | sybex@sybex.de |
| Germany | Synthesis Verlag | | | synthesis@synthesis-verlag.com |
| Germany | Tandem Verlag GmbH | Manfred Abrahamsberg | Publishing Dir | info@tandem-verlag.de |
| Germany | Tandem Verlag GmbH | Manfred Abrahamsberg | Publishing Dir | m.abarahamsberg@ullmann-publishing.com |
| Germany | teNeues Verlag GmbH & Co KG | Hendrik  te Neues | Publisher & Man Dir | hteneues@aol.com |
| Germany | teNeues Verlag GmbH & Co KG | Sebastian  te Neues | Publisher & Man Dir | verlag@teneues.de |

# Rust Publisher Direct Mail List

| Germany | Terra-Verlag GmbH | Eberhard Heizmann | Publisher | info@terra-verlag.de |
|---|---|---|---|---|
| Germany | Tessloff Verlag Ragnar Tessloff GmbH & Co KG | Thomas  Seng | General Manager | redaktion@tessloff.com |
| Germany | Tetra Verlag Gmbh | Hans-Joachim Herrmann | Publisher | herrmann@tetra-verlag.de |
| Germany | Tetra Verlag Gmbh | Hans-Joachim Herrmann | Publisher | info@tetra-verlag.de |
| Germany | Thauros Verlag GmbH | Christian Schneider | Editor | thaurosverlag@t-online.de |
| Germany | The Langenscheidt Group | Rolf  Mueller | Publishing Dir | kundenservice@langenscheidt.de |
| Germany | Theaterverlag Karl Mahnke | Dierk  Mahnke | Owner | info@mahnke-verlag.de |
| Germany | Theodor Schuster | Theo  Schuster | Contact | buchhandlung-schuster@t-online.de |
| Germany | Thiele & Schwarz Druck-und Verlagshaus GmbH | Werner  Sass | Publishing Dir & Marketing Manager | info@thiele-schwarz.de |
| Germany | Thiele & Schwarz Druck-und Verlagshaus GmbH | Werner  Sass | Publishing Dir & Marketing Manager | sass@thiele-schwarz.de |
| Germany | Thienemann Verlag GmbH | Doris Keller-Riehm | Foreign & Domestic Rights | info@thienemann.de |
| Germany | Tipress Dienstleistungen fuer das Verlagswesen GmbH | Roberto  Toso | President | rtoso@tipress.com |
| Germany | Tipress Dienstleistungen fuer das Verlagswesen GmbH | Roberto  Toso | President | tipress@tipress.com |
| Germany | Titania Verlag GmbH | Mathias  Berg | Man Dir | mathias.berg@titania-verlag.de |
| Germany | Titania Verlag GmbH | Mathias  Berg | Man Dir | titania@titania-verlag.de |
| Germany | Toleranz Verlag, Nielsen Frederic W | | | irenenielsen@web.de |
| Germany | Tomus Verlag GmbH | Gerhard Braunsperger | Publisher | info@tomus.de |
| Germany | Traditionell Bogenschiessen Verlag Angelika Hornig | Angelika Hoernig | Editor | ah@bogenschiessen.de |
| Germany | Traditionell Bogenschiessen Verlag Angelika Hornig | Angelika Hoernig | Editor | info@bogenschiessen.de |
| Germany | Trans Tech Publications | Reiner Grochowski | Editor-in-Chief | reiner_grochowski@vogel-medien.de |
| Germany | Trans Tech Publications | Reiner Grochowski | Editor-in-Chief | ttp@transtech-online.com |
| Germany | Transpress | Paul  Pietsch | Man Dir | versand@motorbuch.de;ppv@motorbuch.de |
| Germany | Trescher Verlag GmbH | Detlev Von Oppeln | Dir | post@trescherverlag.de |
| Germany | Treves Editions Verein Zur Foerderung der Kuenstlerischen Taetigkeiten | Ursula  Dahm | Man Dir, Rights & Permissions | mail@treves.de |
| Germany | Triangel-Verlag | Wolfgang Trees | Contact | info@wtrees.de |
| Germany | Trias Verlag in MVS Medizinverlage Stuttgart GmbH & Co KG | Susanne Seeger | Foreign Rights | kunden.service@thieme.de |
| Germany | Trias Verlag in MVS Medizinverlage Stuttgart GmbH & Co KG | Susanne Seeger | Foreign Rights | susanne.seeger@thieme.de |
| Germany | Trotzdem-Verlags Genossenschaft eG | Wolfgang  Haug | Contact | trotzdemusf@t-online.e |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Tuebinger Vereinigung fur Volkskunde eV (TVV) | Bernd Juergen Warneken | Man Dir, Editorial, Production & Sales | info@tvv-verlag.de |
| Germany | TUeV-Verlag GmbH | Anton Reiter | Manager | tuev-media@de.tuv.com |
| Germany | Ullstein Buchverlage GmbH | Susanna Schaefer | Foreign Rights | info@ullstein-buchverlage.de |
| Germany | Ulrike Helmer Verlag | Ulrike Helmer | Man Dir | info@ulrike-helmer-verlag.de |
| Germany | Universitaetsverlag Passau Gmbh | Bernd Kammerer | Publishing Dir, Rights & Permissions | |
| Germany | Universitaetsverlag Winter GmbH Heidelberg | Andreas Barth | President & Editor | a.barth@winter-verlag-hd.de |
| Germany | Universitaetsverlag Winter GmbH Heidelberg | Andreas Barth | President & Editor | info@winter-verlag-hd.de |
| Germany | Universitatsverlag Ulm GmbH | Alexander Schraut | Manager | info@uni-verlag-ulm.de |
| Germany | UNO-Verlag, Vertriebs-und Verlags GmbH | Joachim Krause | Publisher | info@uno-verlag.de |
| Germany | Unrast Verlag e V | Wihelm Bischof | Acting Manager | kontakt@unrast-verlag.de |
| Germany | Unterwegs Verlag | Manfred Klemann | Publisher | info@unterwegs.de |
| Germany | Urania Verlag mit Ravensburger Ratgebern | Olaf Carstens | Dir | urania@verlagsgruppe-dornier.de |
| Germany | Urban & Vogel Medien und Medizin Verlagsgesellschaft mbH & Co KG | Dirk Einecke | Manager | verlag@urban-vogel.de |
| Germany | Ursala Meyer und Dr Manfred Duker Ein-Fach-Verlag | | | einfachverlag@gmx.de |
| Germany | UTAS-Verlag fur Moderne Lernmethoden Uta Stechl | Uta Stechl | Owner | |
| Germany | UTB fuer Wissenschaft Uni Taschenbuecher GmbH | Volker Huehn | Man Dir | huehn@utb-stuttgart.de |
| Germany | UTB fuer Wissenschaft Uni Taschenbuecher GmbH | Volker Huehn | Man Dir | utb@utb-stuttgart.de |
| Germany | UVK Verlagsgesellschaft mbH | Walter Engstle | Publishing Manager & International Rights | walter.engstle@uvk.de |
| Germany | UVK Verlagsgesellschaft mbH | Walter Engstle | Publishing Manager & International Rights | willkommen@uvk.de |
| Germany | Uwe Warnke Verlag | Uwe Warnke | Publisher/Author | warnke@snafu.de |
| Germany | Vandenhoeck & Ruprecht Gmbh & Co KG | Christa Droege-Bommart | Rights Manager | info@v-r.de |
| Germany | VAS-Verlag fuer Akademische Schriften | Karl-Heinz Balon | International Rights | info@vas-verlag.de |
| Germany | VDE-Verlag GmbH | A Gruetz | Manager | vertrieb@vde-verlag.de |
| Germany | VDI Verlag GmbH | Raymond Johnson-Ohla | Man Dir | geschaeftsfuehrung@vdi-nachrichten.com |
| Germany | VDI Verlag GmbH | Raymond Johnson-Ohla | Man Dir | info@vdi-nachrichten.com |
| Germany | Vereinigte Fachverlage GmbH | Olaf Thlisen | Manager | |
| Germany | Vereinte Evangelische Mission, Abt Verlag | Thomas Sandner | Editor-in-Chief | info@vemission.org |
| Germany | Verkehrs-Verlag J Fischer GmbH & Co KG | Paul Urban | Publisher | paul.urban@verkehrsverlag-fischer.de |

| | | | | |
|---|---|---|---|---|
| Germany | Verkehrs-Verlag J Fischer GmbH & Co KG | Paul Urban | Publisher | vvf@verkehrsverlag-fischer.de |
| Germany | Verlag W Weinmann | Dr Weinmann | Man Dir | info@weinmann-verlag.de |
| Germany | Verlag Alte Uni | Karl Knoll | Contact | alteuni@aol.com |
| Germany | Verlag am Eschbach | Guido Heller | Marketing | guido.heller@schwabenverlag.de |
| Germany | Verlag am Eschbach | Guido Heller | Marketing | vertrieb@verlag-am-eschbach.de |
| Germany | Verlag an der Ruhr GmbH | Annelie Loeber-Stascheit | Man Dir | info@verlagruhr.de |
| Germany | Verlag Antje Kunstmann GmbH | Susanne Eversmann | Foreign Rights Manager | info@kunstmann.de |
| Germany | Verlag Antje Kunstmann GmbH | Susanne Eversmann | Foreign Rights Manager | s.eversmann@kunstmann.de |
| Germany | Verlag Atelier im Bauernhaus Fischerhude Wolf-Dietmar Stock | Hans-Guenther Pawelzik | Rights & Permissions | |
| Germany | Verlag Bassermann | Silke Bruenink | Foreign Rights | kundenservice@randomhouse.de |
| Germany | Verlag Bassermann | Silke Bruenink | Foreign Rights | silke.bruenink@bertelsmann.de |
| Germany | Verlag Beleke GmbH | Michael Platzkoester | International Rights | info@beleke.de |
| Germany | Verlag Beleke GmbH | Michael Platzkoester | International Rights | mplatzkoester@beleke.de |
| Germany | Verlag Beltz & Gelberg | Charlotte Larat | Rights | info@beltz.de |
| Germany | Verlag Bertelsmann Stiftung | Sabine Reimann | Publisher | info@bertelsmann.de |
| Germany | Verlag Bertelsmann Stiftung | Sabine Reimann | Publisher | sabine.reimann@bertelsmann.de |
| Germany | Verlag Beruf und Schule | Renate Golpon | Publisher & Webmaster | renate@golpon.de |
| Germany | Verlag Beruf und Schule | Renate Golpon | Publisher & Webmaster | vbus@online.de |
| Germany | Verlag Bild und Heimat | Inge Weber | Dir | info@bild-heimat.de |
| Germany | Verlag Bild und Heimat | Inge Weber | Dir | weber@bh.interdruck.de |
| Germany | Verlag Buchhandlung Bindernagel GmbH | Karl C Herrmann | Owner | |
| Germany | Verlag Busse Seewald GmbH | Michael Best | Manager | info@busse-seewald.de |
| Germany | Verlag C H Beck oHG | Susanne Simor | Rights & Permissions | kundenservice@beck-shop.de;beck-online@beck.de;info@beck-online.de |
| Germany | Verlag C H Beck oHG | Susanne Simor | Rights & Permissions | susanne.simor@beck.de |
| Germany | Verlag C J Bucher GmbH | Bettina Kirchgaessler | Rights & Permissions | bettina.kirchgaessler@bruckmann.de |
| Germany | Verlag C J Bucher GmbH | Bettina Kirchgaessler | Rights & Permissions | info@bucher-verlag.de |
| Germany | Verlag Claus Wittal | | | cw@exlibrisart.com;exlibriscw@aol.com |
| Germany | Verlag Darmstaedter Blaetter Schwarz und Co | Guenther Schwarz | Man Dir | |
| Germany | Verlag Das Brennglas | | | info@brennglas.com |
| Germany | Verlag DAS WORT GmbH | Elena Dell Eva | Man Dir | info@das-wort.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Verlag der Autoren GmbH & Co KG | RA Oliver Schlecht | Man Dir | buch@verlag-der-autoren.de |
| Germany | Verlag der Francke-Buchhandlung GmbH | Klaus  Meiss | Man Dir | info@francke-buch.de |
| Germany | Verlag der Islam | Hadayatullah Huebsch | Editor | hadayatullah@web.de |
| Germany | Verlag der Kunst/Dresden Ingwert Paulsen Jr | Ingwert Paulsen | Man Dir | info@verlagsgruppe.de |
| Germany | Verlag der Liebenzeller Mission | Arthur  Klenk | Publishing Dir | arthur.klenk@liebenzell.org |
| Germany | Verlag der Liebenzeller Mission | Arthur  Klenk | Publishing Dir | info@liebenzell.org;vlm@liebenzell.org |
| Germany | Verlag der Sankt-Johannis-Druckerei C Schweickhardt | Reinhold  Fels | Man Dir | info@johannis-druckerei.de |
| Germany | Verlag der Schillerbuchhandlung Hans Banger OHG | Tom  Jepsen | Man Dir | banger@banger.de |
| Germany | Verlag der Stiftung Gralsbotschaft GmbH | Juergen  Sprick | Man Dir & Editor | info@gral.de |
| Germany | Verlag Deutsche Unitarier | Micha  Ramm | Publisher | verlag@unitarier.de |
| Germany | Verlag Die Blaue Eule | Eva  Wunsch | Contact | info@die-blaue-eule.de |
| Germany | Verlag Dr Albert Bartens KG | Juergen Bruhns | Editor | info@bartens.com |
| Germany | Verlag Dr Alfons Uhl | Dr Alfons  Uhl | Dir, Rights & Permissions | dr.uhl@uhl-verlag.com |
| Germany | Verlag Dr Dieter Winkler | Dieter  Winkler | Owner | redaktion@winklerverlag.com |
| Germany | Verlag Dr Friedrich Pfeil | Friedrich  Pfeil | Editor | info@pfeil-verlag.de |
| Germany | Verlag Dr Otto Schmidt KG | Karl-Peter Winters | Man Dir | info@otto-schmidt.de |
| Germany | Verlag Duerr & Kessler GmbH | Siegfried Brunner | Publisher | info@wolfverlag.de |
| Germany | Verlag Ekkehard & Ulrich Brockhaus GmbH & Co KG | Ekkehard Brockhaus | Publisher | mail@verlag-brockhaus.de |
| Germany | Verlag Ernst Kaufmann GmbH | Thomas Schneble | Man Dir | info@kaufmann-verlag.de |
| Germany | Verlag Ernst Kaufmann GmbH | Thomas Schneble | Man Dir | t.schneble@kaufmann-verlag.de |
| Germany | Verlag Ernst Kuhn (VEK) | Baerbel  Bruder | Man Dir | bruder@vek.de |
| Germany | Verlag Ernst Kuhn (VEK) | Baerbel  Bruder | Man Dir | info@vek.de |
| Germany | Verlag Esoterische Philosophie GmbH | Baerbel Ackermann | Man Dir | info@esoterische-philosophie.de |
| Germany | Verlag Eugen Ulmer KG | Sigrun  Wagner | Rights & Permissions Manager | info@ulmer.de |
| Germany | Verlag Eugen Ulmer KG | Sigrun  Wagner | Rights & Permissions Manager | swagner@ulmer.de |
| Germany | Verlag Europa-Lehrmittel GmbH & Co KG | Joachim Nourney | General Manager, Rights & Permissions | info@europa-lehrmittle.de |
| Germany | Verlag Franz Vahlen GmbH | Hans Dieter Beck | Man Dir | info@vahlen.de |
| Germany | Verlag Freies Geistesleben | Jean-Claude Lin | Man Dir | lin@geistesleben.com |
| Germany | Verlag Freies Geistesleben | Frank  Berger | Man Dir | info@geistesleben.com |

| | | | | |
|---|---|---|---|---|
| Germany | Verlag Friedrich Oetinger GmbH | Renate Reichstein | Rights & Licensing | lizenzen@verlagsgruppe-oetinger.de |
| Germany | Verlag Friedrich Oetinger GmbH | Renate Reichstein | Rights & Licensing | oetinger@verlagsgruppe-oetinger.de |
| Germany | Verlag Friedrich Pustet GmbH & Co Kg | Elisabeth Pustet | Man Dir | verlag@pustet.de |
| Germany | Verlag Fritz Knapp GmbH | Kaus-Friedrich Otto | Publisher | info@kreditwesen.de;verlagsleitung@kreditwesen.de |
| Germany | Verlag fuer Geschichte der Naturwissenschaften und der Technik | Reinald Schroeder | Publisher | info@gnt-verlag.de |
| Germany | Verlag fuer Lehrmittel Poessneck GmbH | Lothar Stein | Manager | |
| Germany | Verlag fuer Messepublikationen Thomas Neureuter KG | Thomas Neureuter | Publisher | info@neureuter.de |
| Germany | Verlag fuer Regionalgeschichte | Olaf Eimer | Publisher | regionalgeschichte@t-online.de |
| Germany | Verlag fuer Standesamtswesen GmbH | Klaudia Metzner | Manager | info@vfst.de |
| Germany | Verlag fuer Wirtschaft und Verwaltung Hubert Wingen GmbH & Co KG | Martha Wingen | Manager | |
| Germany | Verlag fur Aussergewoehnliche Perspektiven (VAP) | | | |
| Germany | Verlag fur chemische Industrie H Ziolkowsky GmbH | Bernd Ziolkowsky | Contact | |
| Germany | Verlag fur Schweissen und Verwandte Verfahren | Dirk Sieben | Manager | verlag@dvs-hg.de |
| Germany | Verlag Georg D W Callwey GmbH & Co | Jens-Peter Arndt | Rights & Permissions, Publicity & Sales | info@callwey.de |
| Germany | Verlag Georg D W Callwey GmbH & Co | Jens-Peter Arndt | Rights & Permissions, Publicity & Sales | jp.arndt@callwey.de |
| Germany | Verlag Gisela Meussling | Gisela Meussling | Man Dir, Rights & Permissions | |
| Germany | Verlag Grundlagen und Praxis GmbH & Co | Axel Camici | Man Dir, Rights & Permissions | info@grundlagen-praxis.de |
| Germany | Verlag Gruppenpaedagogischer Literatur | | | info@vglw.de |
| Germany | Verlag H M Hauschild GmbH | Friedrich Steinmeyer | Rights & Permissions | info@hauschild-werbedruck.de |
| Germany | Verlag Handwerk und Technik GmbH | Johann Carl Buechner | Dir, Rights & Permissions | info@handwerk-technik.de |
| Germany | Verlag Hans Schoener GmbH | Elke Schoener | Man Dir | es@verlag-schoener.de |
| Germany | Verlag Hans Schoener GmbH | Caroline Schiedt | Man Dir | cs@verlag-schoener.de |
| Germany | Verlag Hans Schoener GmbH | Caroline Schiedt | Man Dir | info@verlag-schoener.de |
| Germany | Verlag Heinrich Ellermann GmbH | Renate Reichstein | Rights & Licensing | ellermann@velagsgruppe-oetinger.de |
| Germany | Verlag Heinrich Ellermann GmbH | Renate Reichstein | Rights & Licensing | lizenzen@vsg-hamburg.de |

| Germany | Verlag Herder GmbH | Francesca Bressan | Rights & Permissions | kundenservice@herder.de |
|---------|--------------------|--------------------|----------------------|--------------------------|
| Germany | Verlag Hermann Boehlaus Nachfolger Weimar GmbH & Co | Sabine Matthes | Editor | info@metzlerverlag.de |
| Germany | Verlag Hermann Boehlaus Nachfolger Weimar GmbH & Co | Sabine Matthes | Editor | matthes@metzlerverlag.de |
| Germany | Verlag Hermann Schmidt Mainz GmbH & Co KG | Brigitte Raab | Foreign Rights & Licensing | b.raab@typografie.de |
| Germany | Verlag Hermann Schmidt Mainz GmbH & Co KG | Brigitte Raab | Foreign Rights & Licensing | info@typografie.de |
| Germany | Verlag Hinder und Deelmann | Rolf Hinder | Publisher | |
| Germany | Verlag Horst Deike KG | Wolfgang Deike | Publisher | info@deike-verlag.de |
| Germany | Verlag Hubert Kretschmer | Hubert J Kretschmer | Contact | hubert.kretschmer@t-online.de |
| Germany | Verlag im Kilian GmbH | Barbara von Stackelberg | Man Dir | barbara.von.stackelberg@kilian.de |
| Germany | Verlag im Kilian GmbH | Barbara von Stackelberg | Man Dir | verlag@kilian.de |
| Germany | Verlag im Ziegelhaus Ulrich Gohl | Ulrich Gohl | Owner | gohl@n.zgs.de |
| Germany | Verlag J H W Dietz Nachf GmbH | Mareike Malzbender | Editorial, Rights & Permissions | info@dietz-verlag.de |
| Germany | Verlag J H W Dietz Nachf GmbH | Mareike Malzbender | Editorial, Rights & Permissions | mareike.malzbender@dietz-verlag.de |
| Germany | Verlag J Neumann-Neudamm Aktiengesellschaft | Rolf Roosen | Foreign Rights | info@neumann-neudamm.de |
| Germany | Verlag J P Peter, Gebr Holstein GmbH & Co KG | Gerhard Prinz | Man Dir | peter-verlag@rotabene.de |
| Germany | Verlag Josef Knecht | Dieter Naveau | Rights & Permissions | info@knecht-verlag.de |
| Germany | Verlag Junge Gemeinde E Schwinghammer GmbH & Co KG | Siegfried Krumrey | Manager | |
| Germany | Verlag Karl Alber GmbH | Lukas Trabert | Man Dir | info@verlag-alber.de |
| Germany | Verlag Karl Alber GmbH | Lukas Trabert | Man Dir | trabert@verlag-alber.de |
| Germany | Verlag Karl Waldemar Schuetz | Peter Dehoust | Man Dir, Rights & Permissions | |
| Germany | Verlag Katholisches Bibelwerk GmbH | Herbert Wilfart | Editor, Rights & Permissions | bibleinfo@bibelwerk.de;info@bibelwerk.de |
| Germany | Verlag Katholisches Bibelwerk GmbH | Herbert Wilfart | Editor, Rights & Permissions | wilfart@bibelwerk.de |
| Germany | Verlag Kerle | Klaus-Christoph Scheffels | Man Dir | scheffels@kerle.de |
| Germany | Verlag Kerle | Alexander Weinstock | Man Dir | info@kerle.de |
| Germany | Verlag Kiepenheuer & Witsch GmbH & Co KG | Iris M Brandt | Foreign Rights & Permissions | ibrandt@kiwi-koeln.de |
| Germany | Verlag Kiepenheuer & Witsch GmbH & Co KG | Iris M Brandt | Foreign Rights & Permissions | verlag@kiwi-koeln.de |
| Germany | Verlag Klaus Guhl | Thomas Bark | Rights & Permissions | |
| Germany | Verlag Kleine Schritte | Ursula Dahm | Man Dir | mail@kleine-schritte.de |
| Germany | Verlag Klett-Cotta | Roland Knappe | Rights & Permissions | info@klett-cotta.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Verlag Klett-Cotta | Roland  Knappe | Rights & Permissions | r.knappe@klett-cotta.de |
| Germany | Verlag Koenigshausen & Neumann | Johannes Koenigshausen | Man Dir | info@koenigshausen-neumann.de |
| Germany | Verlag Koenigshausen & Neumann | Johannes Koenigshausen | Man Dir | koenigshausen@koenigshausen-neumann.de |
| Germany | Verlag Koenigshausen & Neumann | Thomas Neumann | Man Dir | neumann@koenigshausen-neumann.de |
| Germany | Verlag Konrad Wittwer GmbH | Christian Wittwer | Man Dir | info@wittwer.de |
| Germany | Verlag Krug & Schadenberg | Andrea  Krug | International Rights | info@krugschadenberg.de |
| Germany | Verlag Langewiesche-Brandt KG | Kristof Wachinger | Man Dir | textura@langewiesche-brandt.de |
| Germany | Verlag Langewiesche-Brandt KG | Kristof Wachinger | Man Dir | wachinger@langewiesche-brandt.de |
| Germany | Verlag Liebaug-Dartmann | Sarah Klinghammer | Owner | kundenservice@liebaug-dartmann.de |
| Germany | Verlag Merseburger Berlin GmbH | Corinne Votteler | Contact | corinne.votteler@merseburger.de |
| Germany | Verlag Merseburger Berlin GmbH | Corinne Votteler | Contact | vertrieb@merseburger.de; order@merseburger.de |
| Germany | Verlag Michael Lassleben Druckerei und Buchbinderei | Erich Lassleben | Owner | druckerei@oberpfalzverlag-lassleben.de |
| Germany | Verlag Moderne Industrie GmbH | Sabine  Buckley | Man Dir | info@mi-verlag.de |
| Germany | Verlag Mueller und Steinicke | Werner  Gissler | Manager | info@mueller-und-steinicke.de |
| Germany | Verlag Natur & Wissenschaft Harro Hieronimus & Dr Jurgen Schmidt | Harro Hieronimus | Man Dir | info@verlagnw.de |
| Germany | Verlag Neue Kritik KG | Dorothea  Rein | Man Dir | info@neuekritik.de |
| Germany | Verlag Neue Musik GmbH | Detlef  Kessler | Man Dir | vnm@verlag-neue-musik.de |
| Germany | Verlag Neue Musikzeitung GmbH | Theo  Geissler | Publisher & Editor-in-Chief | geissler@nmz.de |
| Germany | Verlag Neue Musikzeitung GmbH | Theo  Geissler | Publisher & Editor-in-Chief | nmz@nmz.de |
| Germany | Verlag Neue Stadt | Stefan Liesenfeld | Rights | verlag@neuestadt.com |
| Germany | Verlag Neue Wirtschafts-Briefe GmbH & Co KG | Karl-Friedrich Peter | Publisher | info@nwb.de |
| Germany | Verlag Neuer Weg GmbH | Gert  Bierikoven | Rights & Permissions | verlag@neuerweg.de |
| Germany | Verlag Norbert Mueller AG & Co KG | Christian Schikora | Dir | c.schikora@sv-media.service.de |
| Germany | Verlag Norbert Mueller AG & Co KG | Rainer  Hanh | Dir | info@sv-corporate-media.de |
| Germany | Verlag Norbert Mueller AG & Co KG | Rainer  Hanh | Dir | r.hahn@sv-corporate-media.de |
| Germany | Verlag Norman Rentrop | Janine  Rasche | Publisher | jra@rentrop.com |
| Germany | Verlag Offene Worte | Peter  Tamm | Publisher | vertrieb@koehler-mittler.de |
| Germany | Verlag Otto Heinevetter Lehrmittel GmbH | Werner  Klopfer | Manager | info@heinevetter-verlag.de |

| | | | | |
|---|---|---|---|---|
| Germany | Verlag Otto Lembeck | Wolfgang Neumann | Dir | verlag@lembeck.de |
| Germany | Verlag Otto Sagner | Otto  Sagner | Publisher | postmaster@kubon-sagner.de;verlag@kubon-sagner.de |
| Germany | Verlag Peter Engstler | Peter  Engstler | Contact | engstler-verlag@t-online.de |
| Germany | Verlag Peter Hoell | Peter  Hoell | Owner | hoell.verlag@t-online.de |
| Germany | Verlag Philipp von Zabern GmbH | Annette Nuennerich-Asmus | Man Dir | zabern@zabern.de |
| Germany | Verlag Podszun Motorbuecher GmbH | Brigitte Podszun | International Rights | info@podzun-verlag.de |
| Germany | Verlag Recht und Wirtschaft GmbH | Rolf  Grisebach | Man Dir | rolf.grisebach@dfv.de |
| Germany | Verlag Recht und Wirtschaft GmbH | Rolf  Grisebach | Man Dir | verlag@betriebs-berater.de |
| Germany | Verlag Regensberg | Bernhard Lucas | Manager | |
| Germany | Verlag Reinhard Fischer | Reinhard Fischer | Owner | info@verlag-reinhard-fischer.de |
| Germany | Verlag Rheinischer Merkur GmbH | Bert G Wegener | Man Dir | verlag@merkur.de |
| Germany | Verlag Rheinischer Merkur GmbH | Bert G Wegener | Man Dir | wegener@merkur.de |
| Germany | Verlag Richardi Helmut GmbH | Claus Wonneberger | Publisher | kreditwesen@t-online.de |
| Germany | Verlag Rogner & Bernhard | Marlies  Hebler | Publishing Dir | info@rogner-bernhard.de |
| Germany | Verlag Rogner & Bernhard | Marlies  Hebler | Publishing Dir | marlies.hebler@rogner-bernhard.de |
| Germany | Verlag Sachon GmbH & Co | Wolfgang Burkart | Contact | info@sachon.de |
| Germany | Verlag Schnell + Steiner GmbH | Conrad Lienhardt | Publisher | post@schnell-und-steiner.de |
| Germany | Verlag Schweers + Wall GmbH | | | mail@schweers-wall.de |
| Germany | Verlag Silke Schreiber | Luise  Metzel | Manager, Rights & Permissions | metzel@verlag-Silke-schreiber.de |
| Germany | Verlag Stahleisen GmbH | Adrian Schommers | Man Dir, Rights Permissions | adrian.schommers@stahleisen.de |
| Germany | Verlag Stahleisen GmbH | Adrian Schommers | Man Dir, Rights Permissions | stahleisen@stahleisen.de |
| Germany | Verlag Stendel | Dagmar Kuebler | Manager | info@stendel-verlag.de;verlagstendel@aol.com |
| Germany | Verlag Stephanie Naglschmid | Friedrich Naglschmid | Contact | naglschmid.vsn@t-online.de |
| Germany | Verlag Th Schaefer im Vincentz Network | Lothar Vincentz | Management | th.schaefer@vincentz.de |
| Germany | Verlag Theodor Thoben | Theodor Thoben | Publisher | info@buecher-thoben.de |
| Germany | Verlag und Antiquariat Frank Albrecht | Frank  Albrecht | Publisher | albrecht@antiquariat.com |
| Germany | Verlag und Buchversand Wolfgang Roller | | | verlag-roller@t-online.de |
| Germany | Verlag und Druckkontor Kamp GmbH | Ferdinand Kamp | Owner | mail@kamp-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Verlag und Studio fuer Hoerbuchproduktionen | Hans Eckardt | Publisher | verlag@hoerbuch.de;info@hoerbuch.de |
| Germany | Verlag Uta Huelsey | | | uta.hulsey@t-online.de |
| Germany | Verlag Valentin Koerner GmbH | Tobias Koerner | Publisher | info@koernerverlag.de |
| Germany | Verlag Volk und Welt GmbH | Dietrich Simon | Dir | |
| Germany | Verlag Waldemar Kramer GmbH | Henriette Kramer | Publisher | info@frankfurtbuecher.de |
| Germany | Verlag Waldemar Lutz | Waldemar Lutz | Man Dir, Rights & Permissions | wlutz@verlag-lutz.de |
| Germany | Verlag Walter Frey | Walter Frey | Man Dir | tranvia@aol.com |
| Germany | Verlag Westfaelisches Dampfboot | H G Thien | Editor | info@dampfboot-verlag.de |
| Germany | Verlag Winfried Jenior | | | jenior@aol.com |
| Germany | Verlag Zeitschrift fur Naturforschung | Tamina Greifeld | Man Dir | greifeld@znaturforsch.com |
| Germany | Verlag Zeitschrift fur Naturforschung | Tamina Greifeld | Man Dir | mail@znaturforsch.com |
| Germany | Verlagsanstalt Alexander Koch GmbH | Liselotte Drabarczyk | Man Dir | info@koch-verlag.de |
| Germany | Verlagsgesellschaft des Erziehungsvereins GmbH | Volker Hampel | Publishing Manager | hampel@neukirchener-verlagsgesellschaft.de |
| Germany | Verlagsgesellschaft des Erziehungsvereins GmbH | Volker Hampel | Publishing Manager | info@nvg-medien.de |
| Germany | Verlagsgruppe Dornier GmbH | Claudia Wittman | Head, International Rights & Special Editions | c.wittman@verlag-kreuz.de |
| Germany | Verlagsgruppe Dornier GmbH | Claudia Wittman | Head, International Rights & Special Editions | info@verlagsgruppe-dornier.de |
| Germany | Verlagsgruppe Droemer Knaur GmbH & Co KG | Renate Abrasch | Rights | info@droemer-knaur.de |
| Germany | Verlagsgruppe Georg von Holtzbrinck GmbH | Stefan von Holtzbrinck | Partner | info@holtzbrinck.com |
| Germany | Verlagsgruppe Huethig Jehle-Rehm GmbH | Peter Habit | Publisher | info@HJR-verlag.de |
| Germany | Verlagsgruppe Luebbe GmbH & Co KG | Karlheinz Jungbeck | Man Dir | info@luebbe.de |
| Germany | Verlagsgruppe Rhein Main GmbH & Co KG | Holger Albaum | Man Dir | halbaum@vrm.de |
| Germany | Verlagsgruppe Rhein Main GmbH & Co KG | Hubertus Michalczyk | Man Dir | info@main-rheiner.de |
| Germany | Verlagsgruppe Weltbild GmbH | Carel Halff | President | info@weltbild.com |
| Germany | Verlagshaus Wohlfarth | Frank Wohlfarth | Man Dir, Publishing | f.wohlfarth@wohlfarth.de |
| Germany | Verlagshaus Wohlfarth | Frank Wohlfarth | Man Dir, Publishing | info@wohlfarth.de |
| Germany | Vervuert Verlagsgesellschaft | Klaus Dieter Vervuert | Manager | info@iberoamericanalibros.com |
| Germany | VGE Verlag GmbH | Bernd Litke | Man Dir, Editorial, Rights & Permissions | info@vge.de;vertrieb@vge.de |
| Germany | Vhw Verlag-Dienstleistung GmbH | Peter Rohland | Man Dir | prohland@vhw.de |
| Germany | Vhw Verlag-Dienstleistung GmbH | Peter Rohland | Man Dir | verlag@vhw.de;verlag@vhw-online.de |

# Rust Publisher Direct Mail List

| Germany | Vice Versa Verlag | Gabriela Wachter | Publisher | info@vice-versa-vertrieb.de |
|---------|-------------------|------------------|-----------|---------------------------|
| Germany | Vier-Tuerme GmbH - Klosterbetriebe- | Mauritius Wilde | Publisher | info@vier-tuerme.de |
| Germany | Vincentz Network GmbH & Co KG | Lothar Vincentz | Man Dir, Rights & Permissions | info@vincentz.de |
| Germany | Vista Point Verlag GmbH | Horst Schmidt-Bruemmer | Manager | h.schmidt-bruemmer@vistapoint.de |
| Germany | Vista Point Verlag GmbH | Andreas Schulz | Manager | info@vistapoint.de |
| Germany | Vittorio Klostermann GmbH | Anastasia Urban | International Rights | verlag@klostermann.de |
| Germany | Vogel Medien GmbH & Co KG | Gerrit Klein | Man Dir | info@vogel-medien.de |
| Germany | Voggenreiter Verlag OHG | Charles Voggenreiter | Proprietor | vertrieb@voggenreiter.de |
| Germany | Volk und Wissen Verlag | | | c-mail@cornelsen.de |
| Germany | Volker Huber Edition & Galerie | Volker Huber | Owner | edition-huber@t-online.de |
| Germany | von Hase & Koehler Verlag KG | Volker Hansen | Publisher, Rights & Permissions | |
| Germany | Vulkan-Verlag GmbH | Dieter Hohm | Man Dir | d.hohm@vulkan-verlag.de |
| Germany | Vulkan-Verlag GmbH | Dieter Hohm | Man Dir | oiv-info@oldenbourg.de |
| Germany | VWB-Verlag fuer Wissenschaft und Bildung | Amand Aglaster | Owner | info@vwb-verlag.com |
| Germany | W Bertelsmann Verlag GmbH & Co KG | W Arndt Bertelsmann | Man Dir | service@wbv.de |
| Germany | W Kohlhammer GmbH | Alexander Schweickert | Editorial Dir, Rights & Permissions | |
| Germany | Wachholtz Verlag GmbH | Gabriele Wachholtz | Man Dir & Permissions | info@wachholtz.de |
| Germany | Walhalla Fachverlag | Bernhard Roloff | Man Dir | walhalla@walhalla.de |
| Germany | Walter de Gruyter GmbH & Co KG | Klaus G Saur | Man Dir | klaus.saur@degruyter.com |
| Germany | Walter de Gruyter GmbH & Co KG | Sven Fund | Man Dir | sven.fund@degruyter.com |
| Germany | Walter de Gruyter GmbH & Co KG | Sven Fund | Man Dir | wdg-info@degruyter.com |
| Germany | Walter Haedecke Verlag | Joachim Graff | Owner & Publisher | info@haedecke-verlag.de |
| Germany | Wartburg Verlag GmbH | Torsten Bolduan | Man Dir | buch@wartburgverlag.de |
| Germany | Waxmann Verlag GmbH | Beate Plugge | Contact | info@waxmann.com |
| Germany | Waxmann Verlag GmbH | Beate Plugge | Contact | plugge@waxmann.com |
| Germany | WDV Gesellschaft fur Medien & Kommunikation mbH & Co OHG | Thomas Kuhn | Manager | info@wdv.de |
| Germany | Weber & Zucht Versandbuchhandlung & Verlag | Helga Weber | International Rights | wezuco@t-online.de |
| Germany | Weidler Buchverlag Berlin GbR | Joachim Weidler | Man Dir | weidler_verlag@yahoo.de |
| Germany | Weidlich Verlag | Dieter Krause | Publishing Dir | dieter.krause@verlagshaus.com |
| Germany | Weidlich Verlag | Dieter Krause | Publishing Dir | info@verlagshaus.com |
| Germany | Weidmannsche Verlagsbuchhandlung GmbH | W Georg Olms | Publisher | info@olms.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Weisser Ring, H Verlags GmbH | Helmut K Ruester | Editor | info@weisser ring.de |
| Germany | WEKA Firmengruppe GmbH & Co KG | Wolfgang Materna | Man Dir | info@weka-holding.de |
| Germany | Weltforum Verlag GmbH | Peter John von Freyend | Dir, Sales, Rights & Permissions | wfv@internationalesafrikaforum.de;iaf@internationalesafrikaforum.de |
| Germany | Wer liefert was? GmbH | Andrew Pylyp | Man Dir | info@wlw.de |
| Germany | Werner Rau Verlag | | | info@rau-verlag.de |
| Germany | Westholsteinische Verlagsanstalt und Verlagsdruckerei Boyens & Co | Inken Boyens | Dir | buchhandlung@sh-nordsee.de |
| Germany | Wichern-Verlag GmbH | Elke Rutzenhoefer | Publisher | info@wichern.de |
| Germany | Wiechmann Verlag GmbH | Carsta Korhammer | Manager | |
| Germany | Wiley-VCH Verlag GmbH | Eva E Wille | Publishing Dir | ewille@wiley-vch.de |
| Germany | Wilhelm Ernst & Sohn, Verlag fuer Architektur und technische Wissenschaften GmbH & Co KG | Monika Rauschenbach | Editorial, Rights & Permissions | info@ernst-und-sohn.de |
| Germany | Wilhelm Fink GmbH & Co Verlags-KG | Peter Schaefer | Publisher | info@fink.de |
| Germany | Wilhelm Schmitz Verlag | Siegfried Schmitz | Man Dir, Rights & Permissions | kontakt@wilhelm-schmitz-verlag.de |
| Germany | Windmuehle Verlag GmbH | Hendrik Asmus | Man Dir | info@windmuehle-verlag.de |
| Germany | Windpferd Verlagsgesellschaft mbH | Monika Junemann | Manager | info@windpferd.de |
| Germany | Wissenschaftliche Buchgesellschaft | Friedericke Ludolph | Rights & Permissions | service@wbg-darmstadt.de |
| Germany | Wissenschaftliche Verlagsgesellschaft mbH | Klaus Brauer | Man Dir | service@wissenschaftlicheverlagsgesellschaft.de |
| Germany | Wissenschaftlicher Verlag Harri Deutsch | Heike Schulze | Dir, Rights & Permissions | verlag@harri-deutsch.de |
| Germany | Wissenschaftsrat | Christine Kling-Mathey | Contact | kling-mathey@wissenschaftsrat.de |
| Germany | Wissenschaftsrat | Christine Kling-Mathey | Contact | post@wissenschaftsrat.de |
| Germany | Wissenschaftsverlag Volker Spiess Gmbh | Volker Spiess | Man Dir | info@spiess-verlage.de |
| Germany | Wochenschau Verlag | Bernward Debus | Publishing Dir | info@wochenschau-verlag.de |
| Germany | Wolf Schneider | Karl-Heinz Biebl | Publisher & Man Dir | |
| Germany | Wolf's-Verlag Berlin | Evelyn Wolf | Publishing Manager | |
| Germany | Wolfgang Fietkau Verlag | Wolfgang Fietkau | Publisher, Rights & Permissions | post@fietkau.de |
| Germany | Wolfgang G Haas - Musikverlag Koeln ek | Wolfgang G Haas | Contact | info@haas-koeln.de |
| Germany | Wolfgang Hoelker Verlag | Christiane Leesker | International Rights | info@coppenrath.de |
| Germany | Wolke Verlags GmbH | Peter Mischung | Man Dir | wolke@wolke-verlag.de |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Wolters Kluwer Deutschland GmbH | Ulrich Hermann | Man Dir | info@wolterskluwer.de |
| Germany | WRS Verlag Wirtschaft, Recht und Steuern GmbH & Co KG | Mirza Hayit | Dir | info@wrs.de |
| Germany | Wunderlich Verlag | Eckhard Kloos | Contact | info@rowohlt.de |
| Germany | Wuth-Gruppe | Armin W Wuth | Man Dir | a.wuth@wuth-grupper.de |
| Germany | Wuth-Gruppe | Armin W Wuth | Man Dir | info@wuth-gruppe.de |
| Germany | Xenos Verlagsgesellschaft mbH | Bjoern Heimberger | Man Dir | xenos.verlag@t-online.de |
| Germany | Zabert Sandmann GmbH | | | contact@zsverlag.de |
| Germany | Zambon Verlag & Vertrieb | Giuseppe Zambon | Publisher | zambon@online.de |
| Germany | ZAP-Verlag fuer die Rechts- und Anwaltspraxis GmbH & Co | Olaf Hantel | Man Dir | info@zap-verlag.de |
| Germany | Zebulon Verlag GmbH & Co KG | Hajo Leib | Man Dir & Publishing Dir | zebulon-koeln@t-online.de |
| Germany | Zeitgeist Media GmbH | Hubert Buecken | Man Dir, Rights & Permissions | hb@zeitgeistmedia.de |
| Germany | Zeitgeist Media GmbH | Hubert Buecken | Man Dir, Rights & Permissions | info@zeitgeistmedia.de |
| Germany | Zeitgut Verlag GmbH | Juergen Kleindienst | Man Dir | info@zeitgut.com |
| Germany | Zeitgut Verlag GmbH | Juergen Kleindienst | Man Dir | j.kleindienst@zeitgut.com |
| Germany | Zettner Verlag GmbH & Co KG | Ellen Fraser | Production | ellen.fraser@zettnerverlag.com |
| Germany | Zettner Verlag GmbH & Co KG | Ellen Fraser | Production | info@zettnerverlag.com |
| Germany | Ziethen-Panorama Verlag GmbH | Horst Ziethen | Owner | mail@ziethen-panoramaverlag.de |
| Ghana | Adaex Educational Publications Ltd | | | info@adaexpub.com;editorial@adaexpub.com;sales@adaexpub.com |
| Ghana | Advent Press | Erasmus Okpati | Manager | |
| Ghana | Adwinsa Publications Ghana Ltd | Kwabena Amponsah | Man Dir, Rights & Permissions | adwinsa@yahoo.com |
| Ghana | Afram Publications Ltd | Eric Ofei | Man Dir, Rights & Permissions | ericofei@yahoo.co.uk |
| Ghana | Afram Publications Ltd | Eric Ofei | Man Dir, Rights & Permissions | publishing@aframpubghana.com;sales@aframpubghana.com;info@aframpubghana.com;aframpub@punchgh.com |
| Ghana | Africa Christian Press | Mork Eiwuley | Deputy General Manager | acpbooks@ghana.com |
| Ghana | Asempa Publishers | S Apronti | International Rights | asempa@ghana.com |
| Ghana | Beginners Publishers | Akosua Gyamfuaa-Fofie | Publisher & Author | |
| Ghana | Blackmask Ltd | Opia-Mensah Kumah | Rights & Permissions | balme@ug.gn.apc.org |
| Ghana | Building & Road Research Institute (BRRI) | K Amoah-Mensah | Dir | brri@ghana.com |
| Ghana | Bureau of Ghana Languages | Francis E Kwaw | Dir | bglbooks@hotmail.com |

| Ghana | Educational Press & Manufacturers Ltd | George Koduah | International Rights | |
| Ghana | Educational Publishers Ltd (EPMI) | | | |
| Ghana | Ekab Business Ltd | Emmanuel K Nsiah | Dir | |
| Ghana | EPP Books Services | Gibrine Adam | Executive Dir | gibrine.adam@eppbookservices.com |
| Ghana | EPP Books Services | Gibrine Adam | Executive Dir | info@eppbooks.com;epp@eppbookservices.com |
| Ghana | Frank Publishing Ltd | Francis K Dzokoto | Man Dir, Editorial, Production | |
| Ghana | Ghana Academy of Arts & Sciences | S K B Asante | President | gaas@ug.edu.gh |
| Ghana | Ghana Institute of Linguistics Literacy & Bible Translation (GILLBT) | | | communication_gillbt@wycliffe.org |
| Ghana | Ghana Publishing Corporation | O Agbenyega | Rights & Permissions | |
| Ghana | Ghana Standards Board | Adu G Darkwa | Executive Dir | gsbdir@ghanastandards.org;gsbnep@ghanastandards.org |
| Ghana | Ghana Universities Press (GUP) | K M Ganu | Dir | balme@libr.ug.edu.gh |
| Ghana | Goodbooks Publishing Co | Alberta Asirifi | Contact | allgoodbooks@hotmail.com |
| Ghana | Kwamfori Publishing Enterprise | Ofori Akuamoah | Proprietor | |
| Ghana | Manhill Publication | Hilda Maanoh | Vice President | |
| Ghana | Moxon Paperbacks | James Moxon | Man Dir | |
| Ghana | Osimpam Educational Books | Armah Asiedu | Managing Editor | |
| Ghana | Quick Service Books & Stationery Supply | Isaac Mensah Dankyi | Man Dir | |
| Ghana | Sam Woode Ltd, Educational Publishers | Pamela Woode | Publishing Manager | samwoode@4u.com.gh |
| Ghana | Sedco Publishing Ltd | Frank Segbawu | Man Dir | sedco@africaonline.com.gh;info@sedcopublishing.com |
| Ghana | Sub-Saharan Publishers | Akoss Ofori-Mensah | Man Dir | sub-saharan@ighmail.com |
| Ghana | Waterville Publishing House | H W O Okai | Man Dir | |
| Ghana | Woeli Publishing Services | Woeli Dekutsey | Publisher | woeli@libr.ug.edu.gh |
| Ghana | World Literature Project | Friedolin Ankrama-Afarie | Publisher | |
| Greece | A G Leventis Foundation | | | foundation@leventis.net |
| Greece | A Kardamitsa | Basil Psychoyos | Contact | info@kardamitsa.gr |
| Greece | Alamo Ellas | Ath I Delikastopoulos | President | |
| Greece | Apostoliki Diakonia tis Ekklisias tis Hellados | Leonidis Psarianos | Rights & Permissions Manager | editions@apostoliki-diakonia.gr |
| Greece | Apostoliki Diakonia tis Ekklisias tis Hellados | Leonidis Psarianos | Rights & Permissions Manager | optik@apostoliki-diakonia.gr |

| Greece | Arsenides Publications | John  Arsenides | Man Dir | |
|--------|------------------------|-----------------|---------|---|
| Greece | Atlantis | | | |
| Greece | Benaki Mouseio | | | benaki@benaki.gr |
| Greece | Beta Medical Publishers Ltd | Anastasia Vassilakou | General Manager | betamedarts@hol.gr |
| Greece | Boukoumanis' Editions | Trisevgeni Vourgarides | Rights & Permissions | info@boukoumanis.gr |
| Greece | Chrysi Penna - Golden Pen Books | Anne  Hood | Man Dir | info@chrissipenna.com |
| Greece | D & I Vardikos Vivliotechnica Hellas | Dimitrios Vardikos | Man Dir | |
| Greece | D Papadimas | | | papadimas@atp.gr;info@papadimasbooks.gr;sales@papadimasbooks.gr |
| Greece | Denise Harvey (Publisher) | Denise  Harvey | Man Dir | denise@deniseharveypublisher.gr |
| Greece | Denise Harvey (Publisher) | Denise  Harvey | Man Dir | dhp@deniseharveypublisher.gr |
| Greece | Diachronikes Ekdoseis AE | Costas  Sioras | President | |
| Greece | Diavlos | Emmanuel Deligiannakis | Man Dir | info@diavlos-books.gr |
| Greece | Dioptra Ekdoseis | Costas Papadopoulos | Rights Manager | costas@dioptra.gr |
| Greece | Dioptra Ekdoseis | Costas Papadopoulos | Rights Manager | info@dioptra.gov;sales@dioptra.gov |
| Greece | Dorikos Publishing House | Aristides Klados | Man Dir, Rights & Permissions | |
| Greece | E Mokas Morfotiki | | | |
| Greece | Ecole francaise d'Athenes | Sandrine Huber | Publications | efa@efa.gr |
| Greece | Ecole francaise d'Athenes | Sandrine Huber | Publications | sandrine.huber@efa.gr |
| Greece | Ekdoseis Akritas | Maria  Kokkinou | Contact | info@akritas.net.gr |
| Greece | Ekdoseis Andreas Spyropoulos | | | |
| Greece | Ekdoseis Dionysios P Karavias | | | karaviareprints@ath.forthnet.gr |
| Greece | Ekdoseis Dodoni, Evangelos K Lazos | | | dodoni@elea.gr |
| Greece | Ekdoseis Domi AE | Aris Petropoulos | International Rights | |
| Greece | Ekdoseis Drosostalida | John  Drossos | President & Man Dir | |
| Greece | Ekdoseis Epikairotita | Michalis Mpakirtzis | Contact | |
| Greece | Ekdoseis Gartaganis | | | |
| Greece | Ekdoseis Georgios Axiotellis & Sia EPE | George Axiotelis | Contact | |
| Greece | Ekdoseis Gerasimos Pagoulatos | | | info@pagoulatos.gr;sales@pagoulatos.gr |
| Greece | Ekdoseis H Rossi | Helen  Rossi-Petsiou | Contact | info@rossi.com.gr |
| Greece | Ekdoseis I Sideris | Andreas Sideris | Contact | contact@isideris.gr |
| Greece | Ekdoseis Kazantzaki | Patroklos Stavrou | Owner & Editor | |

| Greece | Ekdoseis Kleidarithmos | Giannis Faldamis | Man Dir | rights@klidarithmos.gr |
|--------|------------------------|------------------|---------|------------------------|
| Greece | Ekdoseis M Sideris | | | |
| Greece | Ekdoseis Moresopoulos | Voula Moresopoulos | Rights & Permissions | desk@hcp.gr |
| Greece | Ekdoseis Nea Akropoli | Peter Kostinis | Vice President | |
| Greece | Ekdoseis Odysseas | Titos Mylonopoulos | Contact | odisseas@otenet.gr |
| Greece | Ekdoseis Papazissis A E V E | Stefanos Vlachos | Rights & Permissions | |
| Greece | Ekdoseis Pontiki | Kostas Papayoannou | Publisher | |
| Greece | Ekdoseis S I Zacharopoulos | Stavros Zacharopoulos | President, Publicity, Rights & Permissions | info@sizacharopoulos.gr |
| Greece | Ekdoseis Selas | Yannis Perdikogiannis | Contact | |
| Greece | Ekdoseis Stochastis | Loukas Axelos | President | info@stochastis.gr |
| Greece | Ekdoseis Tekmirio | | | sales@tekmirio.gr |
| Greece | Ekdoseis Thetili | | | |
| Greece | Ekdoseis Tropos Zois | | | |
| Greece | Ekdotiki Athinon | John C Bastias | Man Dir | |
| Greece | Eleftheroudakis, G. K., A. E., Ekdoseis | Virginia Eleftheroudakis-Gregos | Man Dir | elebooks@netor.gr |
| Greece | Etaireia Spoudon Neoellinikou Politismou Kai Genikis Paideias | N Hourmouziadis | President | admin@moraitis.edu.gr |
| Greece | Evrodiastasi E P E | | | |
| Greece | Exandas Publishers | Lena Philippou | Vice President | info@exandasbooks.gr |
| Greece | Forma Ekdotiki E P E | Themis Sfaellos | Vice President | |
| Greece | Foundation for Mediterranean Cooperation | Vassilis G Katsikeas | Contact | katsikgz@hol.gz |
| Greece | Fytraki Publications SA | | | info@fytraki.gr |
| Greece | Giourdas Moschos | Panagiotis Assonitis | Foreign Rights & Sales Manager | mgiurdas@acci.gr;info@mgiurdas.gr |
| Greece | Giourdas Moschos | Panagiotis Assonitis | Foreign Rights & Sales Manager | notisass@hotmail.com |
| Greece | Giovanis Publications, Pangosmios Ekdotikos Organismos | | | giovani1@otenet.gr |
| Greece | Govostis Publishing SA | Costas Govostis | President | cotsos@govostis.gr |
| Greece | Gutenberg Publications | George Dardanos | Man Dir, Editorial & Sales in Bookshops | gutenberg@internet.gr |
| Greece | Harlenic Hellas Publishing SA | Constantine N Ordolis | Man Dir | c.n.ordolis@harlenic.gr |
| Greece | Harlenic Hellas Publishing SA | Constantine N Ordolis | Man Dir | info@harlenic.gr |
| Greece | Hestia-I D Hestia-Kollapos & Co Corporation | Marina Karaitidi | President | info@hestia.gr |
| Greece | I Prooptiki, Ekdoseis | Polychronis Papacristou | Contact | info@prooptikibooks.gr |
| Greece | Ianos SA | Nikolaos Karatzas | Chairman & Man Dir | internet@ianos.gr |

| | | | | |
|---|---|---|---|---|
| Greece | Idmon | Nikos Deligiannis | Editor | idmon@in.gr |
| Greece | Idryma Meleton Chersonisou tou Aimou | | | imxa@imxa.gr |
| Greece | Ikaros Ekdotiki | | | info@ekdoseis-ikaros.gr |
| Greece | Institute of Neohellenic Studies, Manolis Triantaphyllidis Foundation | K Prokovas | Contact | ins@phil.auth.gr |
| Greece | Kalentis & Sia E E | Marianna Kalentis | Contact | kalenti@forthnet.gr |
| Greece | Kapon Editions | Rachel Kapon | Contact | info@kaponeditions.gr |
| Greece | Kastaniotis Editions SA | Sophie Catris | Publicity, Rights & Permissions | info@kastaniotis.com |
| Greece | Kastaniotis Editions SA | Sophie Catris | Publicity, Rights & Permissions | sophie@kastaniotis.com |
| Greece | Katoptro Publications | | | info@katoptro.gr |
| Greece | Kedros Publishers | Laura McDowell | Foreign Rights | books@kedros.gr |
| Greece | Knossos | | | |
| Greece | Kritiki | Yannis Zirinis | Directing Manager | grammateia@kritiki.gr |
| Greece | Kyriakidis Bros Publishing House S A | Anastasios I Kyriakidis | President | johnkyr@the.forthnet.gr |
| Greece | Libro E P E | | | libro@hol.gr |
| Greece | Livani Publishing Organization | Sofia Dartzali | Contact | sofia@livanis.gr |
| Greece | Lycabettus Press | John Chapple | Editor | j.chapple@lycabettus.com |
| Greece | Lycabettus Press | John Chapple | Editor | services@lycabettus.com;info@lycabettus.com |
| Greece | M Toubis SA | Katerina Koumarianou | Secretary | info@toubis.gr |
| Greece | Mamuth Comix E P E | Irene Tzourou | International Rights | |
| Greece | Melissa Publishing House | Annie Ragia | Contact | annieragia@melissabooks.com |
| Greece | Melissa Publishing House | Annie Ragia | Contact | sales@melissabooks.com |
| Greece | Minoas SA | Yannis Konstantaropoulos | Man Dir | info@minoas.gr |
| Greece | Morfotiko Idryma Ethnikis Trapezas-MIET | Dionysis Kapsalis | Dir | info@miet.gr;miet2@otenet.gr |
| Greece | Narcissus Publishing | Philip Pyknis | Publisher | info@narcissusbooks.gr |
| Greece | Nea Synora Publications | Giota Livani | President | neasynora@otenet.gr |
| Greece | Nea Thesis | John Schinas | Contact | |
| Greece | Nikas Publications | | | info@nikasbooks.gr |
| Greece | Nomiki Bibliothiki | Adonis Karatzas | Man Dir & International Rights Contact | adonik@nb.org |
| Greece | Nomiki Bibliothiki | Adonis Karatzas | Man Dir & International Rights Contact | info@nb.org |
| Greece | Notos | | | info@notosbooks.gr |
| Greece | Oceanida Publications SA | Louisa Zaoussi | Publisher | oceanida@internet.gr |
| Greece | Oi Ekdoseis ton Filon | Eliza Tsakiris | Publisher | |
| Greece | Omakoio Trikalon & Thessalonikis | Ilias L Katsiampas | Contact | omakoio@omakoio.gr |

| | | | | |
|---|---|---|---|---|
| Greece | Opera Ekdoseis, Georgios Myresiotis | George Miressiotis | Contact & Opera Editions | opera@acci.gr |
| Greece | Orfanidis Publications | | | |
| Greece | Ouvas Publications | | | oyba@oyba.gr |
| Greece | Pagoulatos Bros | | | pagoulatos_publ@ath.forthnet.gr |
| Greece | Panepistimio Ioanninon | E  Gouma | Publications Office | webmaster@uoi.gr |
| Greece | Papadopoulos Publishing | Yiannis Papadopoulos | Rights & Permissions | info@picturebooks.gr |
| Greece | Patakis Publishers | Andreas Georgiou | Rights & Permissions | contracts@patakis.gr |
| Greece | Patakis Publishers | George Pantsios | Foreign Rights Assistant | foreignrights@patakis.gr |
| Greece | Patakis Publishers | Andreas Georgiou | Rights & Permissions | info@patakis.gr |
| Greece | Philippos Nakas SA | George  Nakas | Contact | info.ecom@nakas.gr;order.ecom@nakas.gr |
| Greece | Pournaras Panagiotis | | | pournarasbooks@the.fortlnet.gr |
| Greece | Psichogios Publications SA | Angela  Sotiriou | Editorial, Rights & Permission | angela.sotiriou@psichogios.gr |
| Greece | Psichogios Publications SA | Angela  Sotiriou | Editorial, Rights & Permission | info@psichogios.gr |
| Greece | S Nikolopoulos | Sotiris Nikolopoulos | Publisher | bkyriakid@otenet.gr |
| Greece | Sakkoulas Publications SA | Panayiotis I Sakkoulas | Man Dir | info@sakkoulas.gr |
| Greece | Sigma Publications | Dimitris Stephanides | Contact | sbooks@otenet.gr |
| Greece | Siokis Medical Publications | Niki  Siokis | Medical Publisher | contact@siokis.gr;sales@siokis.gr |
| Greece | Spyros Ch Marinis Paraskinio | A  Sideratos | President | |
| Greece | Technical Chamber of Greece | V  Torolopoulos | General Dir | registry@central.tee.gr |
| Greece | Theofilos Palevratzis-Ashover Scripta | Theophilos Palevratzis-Ashover | Contact | |
| Greece | Thymari Publications | Lina  Kalamida | Foreign Rights | thymari@thymari.gr |
| Greece | To Rodakio | Julia  Tsiakiris | International Rights | rodakio@otenet.gr |
| Greece | Vefa Alexiadou Editions | Alexia Alexiadou | Marketing & Sales Dir | vefaeditions@ath.forthnet.gr |
| Greece | Vivliofilia K Ch Spanos | C  Spanos | Man Dir, Editorial | biblioph@otenet.gr |
| Greece | Vivliothiki Eftychia Galaiou | N S Galeos | Contact | |
| Greece | Vlassi G Afoi OE | Anna-Maria Vlassis | Publisher, Marketing Manager & International Rights Contact | amvlassi@otenet.gr |
| Greenland | Atuakkiorfik A/S | Nukaaraq Eugenius | Man Dir | nukaraq@atuakkiorfik.gl |
| Greenland | Atuakkiorfik A/S | Nukaaraq Eugenius | Man Dir | sale@atuakkiorfik.gl |
| Guadeloupe | Jasor | | | |
| Guatemala | Editorial Cultura | | | cutuarte@intelnet.net.gt |
| Guatemala | Editorial Palo de Hormigo | Ulysses Cifuentes | Contact | rucifuentes@palodehormigo.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Guatemala | Fundacion para la Cultura y el Desarrollo | Carlos I Castaneda Acuna | General Manager | ccast@intelnet.net.gt |
| Guatemala | Piedra Santa Editorial y Librerias | Irene Piedra Santa | President | irene_piedra_santa@hotmail.com |
| Guinea-Bissau | Instituto Nacional de Estudos e Pesquisa (INEP) | Mamadu Jao | Dir | mama_jao@hotmail.com |
| Guyana | Amerindian Research Unit | | | pro@uog.edu.gy |
| Guyana | Caribbean Community (CARICOM) Secretariat | Edwin W Carrington | Secretary General | info@caricom.org |
| Guyana | New Guyana Co Ltd | | | |
| Guyana | Roraima Publishers | David Yhann | Man Dir | roraima-distributors@solutions2000.net |
| Guyana | The Hamburgh Register | Jennifer Wishart | Contact | |
| Haiti | Editions Caraibes SA | Pierre J Elie | Dir | piereli@yahoo.fr |
| Haiti | Henri Deschamps Editions | Peter J Frisch | General Manager | |
| Holy See (Vatican City State) | Biblioteca Apostolica Vaticana | Stefano Righetti | Dir, Business Office | bav@vatlib.it |
| Holy See (Vatican City State) | Biblioteca Apostolica Vaticana | Stefano Righetti | Dir, Business Office | righetti@vatlib.it |
| Holy See (Vatican City State) | Libreria Editrice Vaticana | Don Claudio Rossini | Dir | |
| Holy See (Vatican City State) | Pontificia Academia Scientiarum | Nicola Cabibbo | President | academy.sciences@acdscience.va |
| Holy See (Vatican City State) | Scuola Vaticana Paleografia | Sergio B Pagano | Dir | asv@asv.va |
| Holy See (Vatican City State) | Scuola Vaticana Paleografia | Sergio B Pagano | Dir | pagano@librs6k.vatlib.it |
| Honduras | Guaymuras | Rosendo Antunez | Manager | editorial@sigmanet.hn |
| Hong Kong | Adsale Publishing Ltd | P Y Ho | General Manager | publishing@adsale.com.hk |
| Hong Kong | Asia 2000 Ltd | Michael Morrow | Publisher | info@asia2000.com.hk;editor@asia2000.com.hk |
| Hong Kong | Asia 2000 Ltd | Michael Morrow | Publisher | mmorrow@asia2000.com.hk |
| Hong Kong | Benefit Publishing Co | | | |
| Hong Kong | Breakthrough Ltd - Breakthrough Publishers | Leung Wing Tai | General Secretary | breakthrough@breakthrough.org.hk;marketing@breakthrough.org.hk |
| Hong Kong | Business & Industrial Publication Co Ltd | Alan Kwok | Dir | |
| Hong Kong | Butterworths Hong Kong | Wong Wai Cheng | General Manager, Customer Service | customer.care@butterworths-hk.com |
| Hong Kong | Celeluck Co Ltd | Jin Zhong | Chief Editor | open@open.com.hk |
| Hong Kong | Centre for Asia Private Equity Research Ltd | Kathleen Ng | Man Dir | info@asiape.com |
| Hong Kong | CFW Publications Ltd | | | |
| Hong Kong | China Express Media Ltd | | | kcchan@ossima.com |
| Hong Kong | Chinese Christian Literature Council Ltd | Yung Chuen-Hung | Contact | cclc@hkcclcltd.org |
| Hong Kong | Chopsticks Cooking Centre | Cecilia Jennie Au-Yang | Founder & Dir, Rights & Permissions | cauyeung@netvigator.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Hong Kong | Chopsticks Cooking Centre | Cecilia Jennie Au-Yang | Founder & Dir, Rights & Permissions | chopsticks1971@netvigator.com |
| Hong Kong | Christian Communications Ltd | Thomas  Tang | General Secretary | hkccl@ccl.org.hk;publish@ccl.org.hk |
| Hong Kong | Chung Hwa Book Co (HK) Ltd | Kwok-fai  Chan | Man Dir & Editor-in-Chief | info@chunghwabook.com.hk;pub-dept@chunghwabook.com.hk |
| Hong Kong | Commercial Press (HK) Ltd | Leung Chung Ho | Assistant General Manager | info@commercialpress.com.hk |
| Hong Kong | Design Human Resources Training & Development | Robert  Wright | Author & International Rights | wright@hkusua.hku.hk |
| Hong Kong | Easy Finder Ltd | | | |
| Hong Kong | Economy and Press | Ye  Minnie | Deputy Dir | publisher@economy-and-law.com;marketing@economy-and-law.com;editorial@economy-and-law.com |
| Hong Kong | Educational Publishing House Ltd | | | |
| Hong Kong | Electronic Technology Publishing Co Ltd | Peter  Luk | General Manager | info@electronictechnology.com |
| Hong Kong | FormAsia Books Ltd | Frank Fischbeck | Man Dir | needinfo@formasiabooks.com |
| Hong Kong | Friends of the Earth (HK) Charity Ltd | Edwin  Lau | Dir | foehk@foe.org.hk |
| Hong Kong | Geocarto International Centre | K N Au | Contact | geocarto@geocarto.com |
| Hong Kong | Good Earth Publishing Co Ltd | William  Yu Che Fan | General Manager | |
| Hong Kong | Hong Kong China Tourism Press | Catherine  Lee | Vice General Manager & International Rights | edit-e@hkctp.com.hk |
| Hong Kong | Hong Kong Publishing Co Ltd | Dean  Barrett | Man Dir | |
| Hong Kong | Hong Kong University Press | Colin  Day | Publisher, Rights & Permissions | colinday@hku.hk |
| Hong Kong | Hong Kong University Press | Colin  Day | Publisher, Rights & Permissions | hkupress@hku.hk |
| Hong Kong | Island Press | Ho  Leung-mau | Man Dir | |
| Hong Kong | Joint Publishing (HK) Co Ltd | Judith  Luk | Rights & Permissions | jpchk@jointpublishing.com |
| Hong Kong | Lea Publications Ltd | Bernard K S Chiu | Chairman | |
| Hong Kong | Ling Kee Publishing Group | Albert  Au | Man Dir | admin@lingkee.com |
| Hong Kong | Macmillan Publishers (China) Ltd | Yiu Hei Kan | Man Dir | macasia@macmillan.com.hk |
| Hong Kong | Macmillan Publishers (China) Ltd | Yiu Hei Kan | Man Dir | yhk@macmillan.com.hk |
| Hong Kong | Med Info Publishing Co | Stella  Ng | Sales Manager | |
| Hong Kong | Ming Pao Publications Ltd | Poon  Yiu Ming | General Manager & Chief Editor | ftpoon@mingpao.com |
| Hong Kong | Peace Book Co Ltd | Qian  Wangsi | Dir | info@peacebook.com.hk |
| Hong Kong | Photoart Ltd | Lee  Georming | Man Dir | |
| Hong Kong | Press Mark Media Ltd | | | magazine@todaysliving.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Hong Kong | Research Centre for Translation | Lawrence Wong Wang Chi | Dir | rct@cuhk.edu.hk |
| Hong Kong | Ringier Pacific Ltd | Peter  Siau | Manager | thaihoa@ringierasia.com |
| Hong Kong | SCMP Book Publishing Ltd | Leung Ka Kei | Publishing Manager | |
| Hong Kong | Sesame Publication Co Ltd | Dick Paul Wong | Man Dir | sesame01@hkstar.hk |
| Hong Kong | Shanghai Book Co Ltd | Lap Shan Wong | Man Dir | |
| Hong Kong | SinMinChu Publishing Co | | | sinminc@netvigator.com |
| Hong Kong | South China Morning Post Ltd | Christopher Axberg | Publisher | chris.axberg@scmp.com |
| Hong Kong | South China Morning Post Ltd | Christopher Axberg | Publisher | info@scmp.com |
| Hong Kong | Springer Hong Kong Ltd | Maurice  Kwong | Man Dir | mauricek@springer.com.hk |
| Hong Kong | Steve Lu Publishing Ltd | Steve  Lu | Dir | ltlahk@netvigator.com |
| Hong Kong | Summerson Eastern Publishers Ltd | Bill  M P Lo | Senior Manager | |
| Hong Kong | Sun Mui Press | Au  Loong-Yu | Contact | auly@chevalier.net |
| Hong Kong | Sun Ya Publications (HK) Ltd | Irene  Yim | Man Dir, Editorial, Rights & Permissions | info@sunya.com.hk |
| Hong Kong | Ta Kung Pao (HK) Ltd | Summy  Ho | Marketing Manager, Circulation & Marketing Executive | tkppub@takungpao.com |
| Hong Kong | Tai Yip Co | Ying-Lau Cheung | Dir | tybook@taiyipart.com.hk |
| Hong Kong | Technology Exchange Ltd | Francis K F Ng | Dir & General Manager | publication@tech-ex.com |
| Hong Kong | The Chinese University Press | Gan  Qi | Dir | cup@cuhk.edu.hk |
| Hong Kong | The Chinese University Press | Gan  Qi | Dir | ganqi@cuhk.edu.hk |
| Hong Kong | The University of Hong Kong, Department of Philosophy | | | fctmoore@hkuxa.hku.hk |
| Hong Kong | Thomson Financial | Geoff  Defreitas | General Manager & International Rights | |
| Hong Kong | Times Publishing (Hong Kong) Ltd | Tom Y L Ng | Man Dir | admin@federalbooks.com |
| Hong Kong | Unicorn Books Ltd | Albert K W Au | Chief Operating Officer | unicorn@lingkee.com |
| Hong Kong | Union Press | | | |
| Hong Kong | Vision Publishing Co Ltd | Kai-man  Pang | Manager | mail@visionhk.com.hk |
| Hong Kong | Wellday Ltd | Shen  Miao | General Manager | |
| Hong Kong | Witman Publishing Co (HK) Ltd | Yau Suk Ching | Dir | info@witmanhk.com |
| Hong Kong | Yazhou Zhoukan Ltd | Tracy  Cheung | Contact | yzad@mingpao.com |
| Hong Kong | Zie Yongder Co Ltd | | | |
| Hungary | Agape Kft | Karoly Harmath | Dir | szeged@agape.hu;agape123@t-online.hu |
| Hungary | Agrargazdasagi Kutato Intezet | Gabor Udovecz | General Dir | akii@akii.hu |
| Hungary | Akademiai Kiado | Zsolt Bucsi Szabo | President & Man Dir | info@akkrt.hu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Hungary | Aranyhal Kiado | S Emege David | International Rights Contact | sprinter@sprinterkiado.hu |
| Hungary | Atlantisz Kiado | Tamas  Miklos | Publisher | atlantis@budapest.hu |
| Hungary | Balassi Kiado Kft | Judit  Borus | International Rights | balassik@t-online.hu |
| Hungary | Budapesti Muszaki es Gazdasagtudomanyi Egyetem | Lajos  Janszky | Dir | kiado@kiado.bme.hu |
| Hungary | Cartographia Ltd | Attila  Vad | Man Dir | exp_imp@cartographia.hu |
| Hungary | Central European University Press | Peter  Inkei | Executive Manager | ceupress@ceu.hu |
| Hungary | Central European University Press | Peter  Inkei | Executive Manager | inkeip@ceu.hu |
| Hungary | Corvina Kiado Kft | Laszlo  Kunos | General Manager | corvina@lira.hu |
| Hungary | Europa Konyvkiado Kft | Levente Osztovits | Publisher | info@europakiado.hu |
| Hungary | FVM Muszaki Intezet Godollo | Fozsef  Hajdu | Dir | dekani@eng.gau.hu |
| Hungary | Gondolat Kiado | Bacskai  Istvan | Contact | info@gondolatkiado.hu |
| Hungary | Greger-Delacroix Kiado | Andras J Kereszty | President & Dir | biograph@greger.hu |
| Hungary | Greger-Delacroix Kiado | Andras J Kereszty | President & Dir | gregerdelacroix@compuserve.com;greger@elender.hu |
| Hungary | Hatter Kiado | Kalman  Lantos | Dir | hatterkiado@hatterkiado.hu |
| Hungary | Helikon Kiado | Janos  Szilagyi | Man Dir | helikon@helikon.hu |
| Hungary | Holnap Kiado kft | Eszter Milkovich | Dir | holnapkiado@holnapkiado.hu |
| Hungary | Jelenkor Verlag | Gabor  Csordas | Dir | director@jelenkor.com |
| Hungary | Jelenkor Verlag | Gabor  Csordas | Dir | info@jelenkor.com |
| Hungary | Joszoveg Muhely Kiado | Peter  Foti | Publications Manager | info@joszoveg.hu |
| Hungary | Kepzomuveszeti Kiado | Kemenczey Zolt an | Manager | kiado@kmkiado.hu |
| Hungary | Kijarat Kiado | Gyorgy Palinkas | Manager | kijarat@matavnet.hu |
| Hungary | KJK-Kerszov Jogi es Uzleti Kiado Kft | David G Young | Man Dir | info@complex.hu |
| Hungary | Kossuth Kiado RT | Eszter  Gyorfi | Rights Manager | info@kossuth.hu |
| Hungary | Kossuth Kiado RT | Eszter  Gyorfi | Rights Manager | rightskossuth@axelero.hu |
| Hungary | Lang Kiado & Holding RT | Gomori Istvanne | Man Dir | holding@lang.hu |
| Hungary | Magveto Koenyvkiado | Pap  Zoltan | Foreign Rights | lira@lira.hu |
| Hungary | Magyar Eszperanto Szovetseg | Oszkar  Princz | Dir | esperantohea@matavnet.hu |
| Hungary | Magyar Kemikusok Egyesulete | Gyula Koertvelyessy | Secretary General | mail@mke.org.hu |
| Hungary | Magyar Konyvkiadok es Konyvterjesztok Egyesulese | Peter Laszlo Zentai | Dir | mkke@mkke.hu |
| Hungary | Magyar Konyvkiadok es Konyvterjesztok Egyesulese | Peter Laszlo Zentai | Dir | zpl@mkke.hu |
| Hungary | Magyar Szabvanykiado Testulet | Gyorgy  Ponyai | Chief Executive | gyiponyai@mszt.hu |

| | | | | |
|---|---|---|---|---|
| Hungary | Magyar Szabvanykiado Testulet | Gyorgy  Ponyai | Chief Executive | msztinfo@mszt.hu |
| Hungary | Magyar Tudomanyos Akademia VilagGazdasagi Kutatointezet | Andras  Inotai | Dir | vki@vki.hu |
| Hungary | Marton Aron Kiado Publishing House | Arato  Laszlo | Dir | oli@hcbc.hu;hetilap@ujember.hu |
| Hungary | Medicina Konyvkiado Rt | Istvan  Arky | Man Dir | medkiad@euroweb.hu |
| Hungary | Mezogazda Kiado | Lajos  Lelkes | Dir | mezoig@mezogazdakiado.hu |
| Hungary | Mora Konyvkiado Zrt | Janos Cs Toth | Contact | cstoth.janos@mora.hu |
| Hungary | Mora Konyvkiado Zrt | Janos Cs Toth | Contact | mora@mora.hu |
| Hungary | Mueszaki Konyvkiado Ltd | Zoltan  Lakatos | Rights & BC3, Professional | vevoszolg@muszakikiado.hu |
| Hungary | Mult es Jovo Kiado | Agnes  Fenyo | General Manager | mandj@multesjovo.hu |
| Hungary | Nemzeti Tankoenyvkiado Zrt | Fudit  Farago | International Rights Contact | info@ntk.hu |
| Hungary | Nemzetkozi Szinhazi Intezet Magyar Kozpontja | Viktoria Horvath | Head of Office | mail@itihun.hu |
| Hungary | Novorg Kiado Kft | P  Boris | Manager | info@hu.inter.net |
| Hungary | OKKER Kiado | Susanna Nouakne Gal | Dir | titkarsag@okker.hu |
| Hungary | Osiris Kiado | Janos Gyurgyak | Dir | kiado@osirismail.hu |
| Hungary | Panem Konyvkiado | Zsuzsa  Tarr | Dir | tbiro@panem.hu |
| Hungary | Park Konyvkiado Kft | Andras Rochlitz | Manager | info@parkkiado.hu |
| Hungary | Pecsi Tudomanyegyetem | Lovasz Gyorgy | President of Publishing Committee | |
| Hungary | Planetas Kiado | Lelkes  Lajos | Dir | |
| Hungary | Polgart Konyvkiado Kft | Tamas  Bekes | Editor-in-Chief | info@polgart.hu |
| Hungary | Saldo Penzugyi Tanacsado es Informatikai Rt | Andras  Mohos | General Dir | inform@saldo.hu;kiado@saldo.hu |
| Hungary | Szarvas Andras Cartographic Agency | Szarvas Andras | Owner | szarvas.andras@map.hu |
| Hungary | Szazadveg | Istvan  Stumpf | Pres, Szazadveg Foundation | szazadveg@szazadveg.hu |
| Hungary | Szepirodalmi Konyvkiado | Marton  Tarnoc | Man Dir | |
| Hungary | Tajak-Korok-Muzeumok Egyesuelete (TKME) | | | tkme@tkme.hu |
| Hungary | Typotex Elektronikus Kiado Kft | Zsuzsa  Votisky | Man Dir | info@typotex.hu |
| Hungary | Typotex Elektronikus Kiado Kft | Zsuzsa  Votisky | Man Dir | votis@typotex.hu |
| Hungary | Vince Kiado Kft | Magda  Molnar | Publishing Dir | hl2618vin@ella.hu |
| Hungary | Zenemukiado Kft | Antal  Boronkay | Man Dir | emb@emb.hu |
| Hungary | Zrinyi Kiado | Mate  Eszes | Manager | |
| Iceland | AEskan | Karl  Helgason | Editor | karl@aeskanbok.is |
| Iceland | Almenna bokafelagid | Stefania Petursdottir | Rights & Permissions | edda@edda.is |
| Iceland | Bokaklubbur DV | Sig Hreidar Hreidarsson | Editor | |
| Iceland | Fjolvi | Ingunn Thorarensen | Dir | fjolvi@fjolvi.is |

# Rust Publisher Direct Mail List

| Iceland | Forlagid | Kristjan B Jonasson | Publishing Dir | forlagid@edda.is |
|---|---|---|---|---|
| Iceland | Forlagid | Kristjan B Jonasson | Publishing Dir | kristjan.jonasson@edda.is |
| Iceland | Godord | Brynjar Viborg | Editor | |
| Iceland | Haskolautgafan - University of Iceland Press | Jorundur Gudmundsson | Dir | hu@hi.is |
| Iceland | Haskolautgafan - University of Iceland Press | Jorundur Gudmundsson | Dir | jorig@hi.is |
| Iceland | Hid Islenzka Bokmenntafelag | Sverrir Kristinsson | Dir | hib@islandia.is |
| Iceland | Iceland Review | Haraldur J Hamar | Chairman of the Board | icelandreview@icelandreview.com |
| Iceland | Idunn | Sigurdur Svavarsson | Publishing Dir | sigurdur.svavarsson@edda.is |
| Iceland | Isafoldar Prentsmidja hf | Ragnar Ragnarsson | Contact | isafold@isafold.is |
| Iceland | Isafoldar Prentsmidja hf | Ragnar Ragnarsson | Contact | ragnar@isafold.is |
| Iceland | Katholska kirkjan a Islandi | Torfi Olafsson | Contact | |
| Iceland | Mal og menning | Valgerdur Benediksdottir | Foreign Rights | malogmenning@edda.is |
| Iceland | Namsgagnastofnun | Eirikur Grimsson | Rights & Permissions | upplysingar@nams.is |
| Iceland | Ormstunga | Gisli Mar Gislason | Man Dir | books@ormstunga.is |
| Iceland | Prentsmidjan Oddi | Jon Josafat Bjornsson | Man Dir | oddi@oddi.is;info@oddi.is |
| Iceland | Setberg | Arnbjoern Kristinsson | Dir | setberg@setberg.is |
| Iceland | Skjaldborg Ltd | Bjorn Eiriksson | Dir | bjorn@skjaldborg.is |
| Iceland | Skjaldborg Ltd | Bjorn Eiriksson | Dir | skjaldborg@skjaldborg.is |
| Iceland | Stofnun Arna Magnussonar i islenskum Fraedum | Vesteinn Olason | Dir | rosat@hi.is |
| Iceland | Stofnun Arna Magnussonar i islenskum Fraedum | Vesteinn Olason | Dir | vesteinn@hi.is |
| Iceland | Vaka-Helgafell | Petur Mar Olafsson | International Rights | vaka@edda.is |
| India | A H Wheeler Publishing Co Ltd | Arunjeet Banerjee | Contact | wheelerpub@mantraonline.com |
| India | A L Publishers | K Rama Dev | President | |
| India | A Mukherjee & Co Pvt Ltd | Rajeev Neogi | Dir | |
| India | Abhinav Publications | Shakti Malik | Dir | shakti@nde.vsnl.net.in |
| India | Abhishek Publications | Bharat Bhushan | Sales, Rights & Permissions | contact@abhishekpublications.net |
| India | Academic Book Corporation | | | |
| India | Academic Publishers | Bimal Kumar Dhur | Man Dir | info@acabooks.net |
| India | Advaita Ashrama | Swami Govindananda | Manager | advaita@vsnl.com |
| India | Affiliated East West Press Pvt Ltd | Sunny Malik | Man Dir | aewp.newdel@axcess.net.in;affiliat@vsnl.com |
| India | Agam Kala Prakashan | Agam Prasad | Editorial, Sales, Publicity, Rights & Permissions | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| India | Agricole Publishing Academy | Lalita Jain | Dir | |
| India | Ajanta Publications | Atwal Amit | Chief Executive | enquiry@ajantapublications.com;harsharora@ajantapublications.com |
| India | Akshat Publications | Roopa Vohra | Contact | |
| India | Allied Book Centre | Mohit Gahlot | Contact | abc_book@rediffmail.com |
| India | Allied Book Centre | Mohit Gahlot | Contact | mohitgahlot@yahoo.co.in |
| India | Allied Publishers Pvt Ltd | Tripti Sachdev | Editorial, Rights & Permissions | alliedpublishers_del@airtelbroadband.in |
| India | Allied Publishers Pvt Ltd | Tripti Sachdev | Editorial, Rights & Permissions | editorials@alliedpublishers.com |
| India | Amar Prakashan | M S Juneja | Chief Executive | |
| India | Ambar Prakashan | Ved Bhushan | Partner | pitambar@bol.net.in |
| India | Ameya Prakashan | Ulhas Latkar | Publisher | ameyaprakashan@gmail.com |
| India | Ameya Prakashan | Ulhas Latkar | Publisher | latkarulhas@gmail.com |
| India | Ananda Publishers Pvt Ltd | Dwijendranath Basu | Manager | ananda@cal3.vsnl.net.in |
| India | Ankur Publishing Co | Mrs Seema Mukherjee | Man Dir | ankur@bom3.vsnl.net.in |
| India | Anmol Publications Pvt Ltd | J L Kumar | Man Dir | info@anmolpublications.com;anmolpublication@vsnl.com |
| India | Arihant Publishers | Sumer Jain | Contact | |
| India | Arnold Heinman Publishers (India) Pvt Ltd | Rashmi Bhushan | Editorial, Rights & Permissions | |
| India | Arya (Medi) Publishing House | Sudhir Kumar Arya | Publisher | mail@aryamedipublishing.com |
| India | Ashish Publishing House | S B Nangia | Editorial & International Rights | aph@mantrasonline.com |
| India | Asia Pacific Business Press Inc | P K Tripathi | Senior Vice President | niir@vsnl.com |
| India | Asian Educational Services | Saroj Jetley | Publicity, Rights & Permissions | aes@aes.ind.in |
| India | Asian Trading Corporation | C C Pais | Partner | mail@atcbooks.net;sales@atcbooks.net;atcbooks@rediffmail.com |
| India | Associated Publishing House | Sharda Paul | Publicity Dir, Rights & Permissions | |
| India | Atma Ram & Sons | Sushil Kumar Puri | Man Dir, Publicity, Rights & Permissions | yogesh2@ndf.vsnl.net.in |
| India | Authorsgroup | H S Negi | Contact | authorspress@yahoo.com |
| India | B I Publications Pvt Ltd | Y R Chadha | Publishing Dir | bigroup@vsnl.com |
| India | B I Publications Pvt Ltd | Y R Chadha | Publishing Dir | yrchadha@bipgroup.com |
| India | B Jain Publishers Pvt Ltd | Ashok Jain | Dir & Editorial, Rights & Permissions | info@bjain.com |
| India | Baha'i Publishing Trust of India | Jiten Mishra | General Manager | publisher@bahaindia.org;bptindia@del3.vsnl.net.in;nsaindia@bahaindia.org |
| India | Bani Mandir, Book-Sellers, Publishers & Educational Suppliers | Surjya Kanta Hazarika | Editorial, Rights & Permissions | utpal@gwl.vsnl.net.in |

# Rust Publisher Direct Mail List

| India | Bharat Books & Arts | Ketaki Dutt-Paul | Contact | arkayen@vsnl.com |
|-------|---------------------|------------------|---------|------------------|
| India | Bharat Publishing House | Ravi Puliani | Dir, Publications | blh1@bol.net.in |
| India | Bharatiya Vidya Bhavan | H N Dastur | Executive Secretary & Dir General | brbhavan@bom7.vsnl.net.in |
| India | Bhawan Book Service, Publishers & Distributors | Sanjay Bose | Contact | bbpdpat@glascl01.vsnl.net.in |
| India | Biblia Impex Pvt Ltd | P K Goel | Man Dir | contact@bibliaimpex.com |
| India | Big Database Publishing Pvt Ltd | Sudhir Malhorta | Man Dir, Publicity | |
| India | Bihar Hindi Granth Akademy | B N Thakur | Dir, Rights & Permissions | |
| India | Book Circle | Himanshu Chawla | Proprietor | info@meditechbooks.com |
| India | Book Faith India | Rawa Tiwari | Publisher | pilgrim@del2.vsnl.net.in |
| India | Bookionics | Chandrakant P Shah | Owner | bookionics@yahoo.com |
| India | Booklinks Corporation | K B Satyanarayana | Chief Executive, Editorial | |
| India | Books & Books | Aniruddha Bhaskar | Contact | |
| India | BPB Publications | Manish Jain | President | admin@bpbonline.com;bpb@vsnl.com |
| India | BR Publishing Corporation | Praveen Mittal | Chief Executive, Editorial, Production & Publicity | |
| India | Brijbasi Printers Pvt Ltd | M L Garg | Dir | bribasi@bol.net.in |
| India | BS Publications | Nikhil Nandan C Shah | Owner | contactus@bspublications.net |
| India | BSMPS - M/s Bishen Singh Mahendra Pal Singh | R G S Gahlot | Editorial, Publicity, Rights & Permissions | |
| India | CBS Publishers & Distributors | Satish Kumar Jain | Head of Organization | cbspubs@vsnl.com |
| India | Chanakya Publications | Sanjeev K Jha | Editorial, Publicity, Rights & Permissions | |
| India | Charotar Publishing House | Ramanbhai C Patel | Chief Executive, Publicity, Right & Permissions | charotar@icenet.net;charotar@cphbooks.com |
| India | Chetana Private Ltd Publishers & International Booksellers | Sudhakar S Dikshit | Man Dir | orders@chetana.com;chetana1946@chetana.com |
| India | Children's Book Trust | Ravi Shankar | General Manager, Rights & Permissions | cbtnd@vsnl.com |
| India | Choice International | Naresh Kumar Chowdhry | Proprietor | choiceinternational_1999@yahoo.co.uk |
| India | Chowkhamba Sanskrit Series Office | Brajmohan Das Gupta | Man Dir, Publicity | cssoffice@satyam.net.in |
| India | Chugh Publications | Ramesh Chugh | Chief Executive, Production, Publicity, Rights & Permissions | |
| India | CICC Book House, Leading Publishers & Booksellers | T Jayachandran | Contact | |

# Rust Publisher Direct Mail List

| India | Classical Publishing Co | Bal Krishan Taneja | Man Dir, Editorial | |
|-------|-------------------------|--------------------|--------------------|--|
| India | Concept Publishing Co | Ashok Kumar Mittal | Proprietor & Chief Executive | publishing@conceptpub.com |
| India | Cosmo Publications | Sunil  Kapoor | Dir, Foreign Sales, Rights & Permissions | genesis@ndb.vsnl.net.in;genesis@bol.net.in |
| India | D B Taraporevala Sons & Co Pvt Ltd | Manekbai J Taraporevala | Dir | |
| India | D C Books | M S Chandrasekhara  Warrier | Editorial | info@dcbooks.com;publish@dcbooks.com |
| India | Dastane Ramchandra & Co | Bharati Dastane | Sales, Publicity, Rights & Permissions | |
| India | Daya Publishing House | Anil  Mittal | Contact | dayabooks@vsnl.com |
| India | Diamond Comics (P) Ltd | Mr Marrish Verma | International Rights | info@diamondcomic.com; diamondcomicsindia@gmail.com;diamondcomicsindia@yahoo.com |
| India | Disha Prakashan | B  R Chawla | Man Dir, Publicity | |
| India | DK Printworld (P) Ltd | Susheel K Mittal | Dir | dkprintworld@vsnl.net |
| India | Doaba House | S  N Malhotra | Chief Executive, Editorial, Sales, Rights & Permissions | doabapub@bol.net.in |
| India | Dolphin Publications | G  Javahar | Contact | |
| India | Dreamland Publications | Aman  Chawla | Dir | dreamland@vsnl.com |
| India | Dutta Baruah Publishing Co Pvt Ltd | J  N Dutta Baruah | Man Dir | |
| India | Eastern Book Centre | Subir  Ghosh | Contact | |
| India | Eastern Book Co | P L Malik | Chief Executive | sales@ebc-india.com |
| India | Eastern Law House Pvt Ltd | Asok  De | Dir | elh@cal.vsnl.net.in |
| India | Enkay Publishers Pvt Ltd | Narinder Singh Kohli | Chairman | |
| India | Era Books | Eranna R Jinde | Chief Executive, Rights & Permissions | |
| India | Ess Ess Publications | Sheel  Sethi | Man Dir, Publicity, Rights & Permissions | |
| India | Firma KLM Pvt Ltd, Publishers & International Booksellers | R  N Mukherti | Man Dir, Rights & Permissions | info@firmaklm.net |
| India | Frank Brothers & Co Publishers  Ltd | Neeraj  Govil | Dir | frankbooks@vsnl.com;connect@francbros.com |
| India | Full Circle Publishing | Sheela Thomas | Contact | gbp@del2.vsnl.net.in;fullcircle@vsnl.com |
| India | Galgotia Publications Pvt Ltd | Suneel Galgotia | Man Dir | gppl@indiatimes.com |
| India | Ganesh & Co | K Srinivasamurthy | Dir | ksm@md2.vsnl.net.in;service@kkbooks.com |
| India | Geeta Prakashan | Sathyanarayana  Rao | Rights & Permissions | |

| India | General Book Depot | Kaushal Goyal | Partner | contact@goyalbookshop.com |
|---|---|---|---|---|
| India | General Printers & Publishers | Vijay P Thakker | Executive Dir | thakker@bom3.vsnl.net.in |
| India | Gitanjali Publishing House, Gitanjali Prakashan | | | |
| India | Goel Prakashen | B D Rastogi | Man Dir, Editorial | info@krishnaprakashan.com |
| India | Gulshan Nanda Publications | Rahul Nanda | Vice President | |
| India | Gyan Books Pvt Ltd | Amit Garg | Dir, Publications & International Rights | gyanbook@del2.vsnl.net.in;books@gyanbooks.com |
| India | Hans Prakashan | Amrit Rai | Production | ar@nde.vsnl.net.in |
| India | Heritage Publishers | Baldev Rai Chawla | Proprietor | heritage@nda.vsnl.net.in |
| India | Himalaya Publishing House | Meena Pandey | Rights & Permissions | himpub@vsnl.com |
| India | Himalayan Books | P Chowdhri | Sales, Production, Publicity, Rights & Permissions | ebs@vsnl.com |
| India | Hind Pocket Books (P) Ltd | Shekhar Malhotra | Marketing, Rights & Permissions | |
| India | Hindi Pracharak Sansthan | A K Beri | Editorial | |
| India | IBD Publishers & Distributors | Piyush Gahlot | Contact | piyushg_gahlot@rediffmail.com |
| India | IBH Publishing Services | Nizam Ahmed | President & Chief Operating Officer | info@ibhsolves.com |
| India | IBH Publishing Services | Nizam Ahmed | President & Chief Operating Officer | nizam.a@ibhsolves.com |
| India | Idara Isha'at-E-Diniyat (P) Ltd | Mohammad Anas | Man Dir | sales@idara.com;idara@yahoo.com;info@idara.com |
| India | India Book House Pvt Ltd | Padmini Mirchandani | Editorial & Publishing Dir | info@ibhworld.com |
| India | India Book House Pvt Ltd | Padmini Mirchandani | Editorial & Publishing Dir | padmini@ibhworld.com |
| India | Indian Book Depot | Harish Chawla | Proprietor | ibdmaps@ndb.vsnl.net.in;indiabo@indiabookfair.net |
| India | Indian Council for Cultural Relations | | | iccr@vsnl.com |
| India | Indian Council of Agricultural Research | S K Joshi | Business Manager | bmicar@icar.org.in |
| India | Indian Council of Social Science Research (ICSSR) | T C A Anant | Chairman, Chief Executive & Editorial | info@icssr.org |
| India | Indian Institute of Advanced Study | Bhuvan Chandel | Dir | info@iias.org |
| India | Indian Institute of World Culture | V K Doraswamy | Vice President | iiwc@vsnl.net |
| India | Indian Museum | Sakti Kali Basu | Dir | imbot@cal2.vsnl.net.in |
| India | Indian Society for Promoting Christian Knowledge (ISPCK) | Simon Kingston | Senior Executive Officer | ispck@nde.vsnl.net.in |
| India | Indus Publishing Co | M L Gidwani | Man Dir | indus@indus-publishing.com |
| India | Intellectual Book Corner Publishing House | D R Chopra | International Rights | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| India | Inter-India Publications | M C Mittal | Chief Executive, Editorial, Rights & Permissions | |
| India | International Book Distributors | R P Singh | Proprietor | ibdbooks2003@yahoo.in |
| India | International Book Distributors Pvt Ltd | R P Singh | Proprietor | rpsinghgahlot@yahoo.co.in |
| India | Intertrade Publications Pvt Ltd | K K Roy | Man Dir, Rights & Permissions | |
| India | Islamic Publishing House | Sheikh Mohamed | International Rights | iphdir@eth.net;iphcalicut@dataone.in |
| India | Jaico Publishing House | D M Patel | Assistant General Manager | jaicowbd@vsnl.com |
| India | Jaipur Publishing House | Rajesh Agarwal | Manager | jph@indiaresult.com |
| India | Jaypee Brothers Medical Publishers (P) Ltd | Jitendar  Vij | Editorial | jpmedpub@del2.vsnl.net.in |
| India | K P Bagchi & Co | Parimal Kumar Bagchi | Chief Executive, Publicity, Rights & Permissions | kpbagchi@hotmail.com |
| India | Kairali Mudralayam | Mary  John | Production, Publicity, Rights & Permissions | info@dcbooks.com |
| India | Kalyani Publishers | Raj  Kumar | Man Dir | kalyanibooks@yahoo.co.in |
| India | Khanna Publishers | R C  Khanna | Dir | |
| India | Kitab Ghar | Satya Brat Sharma | Chief Executive, Rights & Permissions | |
| India | Konark Publishers Pvt Ltd | K P R  Nair | Man Dir | kppl23@eth.net;konarkpublishers@hotmail.com |
| India | Konark Publishers Pvt Ltd | K P R  Nair | Man Dir | kprn07@hotmail.com |
| India | Lalit Kala Akademi | D K Banerjee | Deputy Secretary | gareddy@lalitkala.gov.in |
| India | Lalit Kala Akademi | D K Banerjee | Deputy Secretary | lka@lalitkala.gov.in |
| India | Lancer Publishers & Distributors Ltd | Bharat  Verma | Man Dir & International Rights | |
| India | Law Publishers | Naresh  Sagar | Chief Executive | lawpub@vsnl.com;lawpub@sancharnet.in |
| India | Laxmi Publications Pvt Ltd | Saurabh  Gupta | Man Dir | guptas@global.t-bird.edu |
| India | Laxmi Publications Pvt Ltd | Saurabh  Gupta | Man Dir | info@laxmipublications.com |
| India | Learners Press Private Ltd | Vikas  Ghai | Rights & Permissions | sterlingpublishers@touchteindia.net;ghai@nde.vsnl.net.in |
| India | LexisNexis India | Ambika  Nair | Publishing Manager | ambika.nair@lexisnexis.co.in |
| India | LexisNexis India | Ambika  Nair | Publishing Manager | info@lexisnexis.com;help.in@lexisnexis.com |
| India | Lokvangmaya Griha Pvt Ltd | Sukumar Damle | General Manager | lokvang@bol.net.in |
| India | M C Sarkar & Sons (P) Ltd | | | |
| India | Mahajan Book Distributors, Textile Technical Booksellers | Dinker Mahajan | Man Dir | |
| India | Manohar Publishers & Distributors | Ajay  Jain | Man Dir, Rights & Permissions, Publicity | manbooks@vsnl.com;sales@manoharbooks.com |
| India | Mapin Publishing Pvt Ltd | Bipin  Shah | International Rights | info@mapinpub.com |

# Rust Publisher Direct Mail List

| Country | Publisher | Contact | Title | Email |
|---------|-----------|---------|-------|-------|
| India | Marg Publications | Radhika Sabavala | Publisher & General Manager | margpub@tata.com;margpub@vsnl.com |
| India | Maya Publishers Pvt Ltd | Surit Mitra | Dir | surit@vsnl.com |
| India | Mehta Publishing House | Gautam Mehta | Man Dir, Production, Rights & Permissions | mehpubl@vsnl.com;info@mehtapublishinghouse.com |
| India | Minerva Associates (Publications) Pvt Ltd | Sushil Mukherjea | Chairman, Publicity, Rights & Permissions | |
| India | Ministry of Information & Broadcasting | Veena Jain | Dir | indiapub@nda.vsnl.net.in;dpd@sb.nic.in |
| India | Mittal Publications | K M Mittal | Contact | mittalp@ndf.vsnl.net.in;mittalbooks@gmail.com;info@mittalbooks.com |
| India | Motilal Banarsidass Publishers | Narendra Prakash Jain | Man Dir & Editor-in-Chief | mlbd@vsnl.com;mail@mlbd.com |
| India | Mudgala Trust | Meenakshi Natarajan | President | |
| India | Mudrak Publishers & Distributors | S P Kumria | Proprietor | |
| India | Multi Tech Publishing Co | Savanti G Shah | Contact | |
| India | Munshiram Manoharlal Publishers Pvt Ltd | Vikram Jain | Dir | mrml@mrmlbooks.com |
| India | Munshiram Manoharlal Publishers Pvt Ltd | Pankaj D Jain | Dir | pankaj.mrml@mrmlbooks.com |
| India | N M Tripathi Pvt Ltd Publishers & Booksellers | K R Tripathi | Man Dir & Executive Manager | |
| India | Naresh Publishers | Mohinder Kumar Chowdhry | Contact | nareshpublishers@email.com |
| India | Narosa Publishing House Pvt Ltd | P K Chopra | Assistant Manager | info@narosa.com;editorial@narosa.com |
| India | National Book Trust India | N S Randhawa | Joint Dir, Administration & Finance | nbtindia@ndb.vsnl.net.in |
| India | National Council of Applied Economic Research, Publications Division | Suman Bery | Dir-General | infor@ncaer.org |
| India | National Council of Educational Research & Training, Publication Department | K Gopalan | Dir | cbm.ncert@nic.in |
| India | National Council of Educational Research & Training, Publication Department | K Gopalan | Dir | director.ncert@nic.in |
| India | National Institute of Industrial Research (NIIR) | P K Tripathi | Senior Vice President | niir.india@gmail.com |
| India | National Institute of Industrial Research (NIIR) | P K Tripathi | Senior Vice President | pktripathi@niir.org |
| India | National Institute of Science Communication & Information Resources (NISCAIR) | G P Phondka | Editorial | webmaster@niscair.res.in |
| India | National Museum | U Das | Dir Collection & Administration | rdchoudh@ndf.vsnl.net.in |

# Rust Publisher Direct Mail List

| India | National Publishing House | S K Malik | Editorial, Production, Rights & Permissions | info@nationalpublishinghouse.com;sales@nationalpublishinghouse.com |
|---|---|---|---|---|
| India | Natraj Prakashan, Publishers & Exporters | Kusum Goyanka | Owner | |
| India | Navajivan Trust | Kapil Rawal | Manager, Sales & Permissions | ashok_bhatt23@hotmail.com |
| India | Navneet Publications (India) Ltd | | | npil@navneet.com |
| India | Navrang Booksellers & Publishers | Md Khairuddin | Contact | navrang@del2.vsn.net.in |
| India | Navyug Publishers | Pritam Singh | Editorial | |
| India | Naya Prokash | Barin Mitra | Production, Rights & Permissions, Editorial | |
| India | Neeta Prakashan | Shanti Devi | Man Proprietor | info@neetaprakashan.com;neetabooks@vsnl.com |
| India | Nem Chand & Brothers | N C Jain | Man Dir, Rights & Permissions | |
| India | New Age International (P) Ltd Publishers | Saumya Gupta | Man Dir | export@newagepublishers.com |
| India | New Age International (P) Ltd Publishers | Saumya Gupta | Man Dir | sgupta@newagepublishers.com |
| India | New Light Publishers | Vikas Chowdhary | Managing Partner | newlight@vsnl.net |
| India | Newspread International | Kul Bhushan | Executive Editor | |
| India | Niyo Engineers | Milind Chudgar | President | info@niyoindia.com;sales@niyoindia.com |
| India | Omsons Publications | Ramesh Kumar Virmani | Contact | omsons@satyam.net.in |
| India | Orient Paperbacks | Sudhir Malhotra | Sales, Publicity, Rights & Permissions | mail@orientpaperbacks.com |
| India | Orient Paperbacks | Sudhir Malhotra | Sales, Publicity, Rights & Permissions | smalhotra@orientpaperbacks.com |
| India | Oxford & IBH Publishing Co Pvt Ltd | Mohan Primlani | Dir | oxford@vsnl.com |
| India | Oxford University Press | Manzar Khan | Man Dir | admin.in@oup.com |
| India | Oxonian Press (P) Ltd | Gulab Primlani | Dir, Rights & Permissions | oxford.publ@axcess.net.in |
| India | Paico Publishing House | Kanchana V Pai | Man Dir | paico@paicoindia.com |
| India | Panchsheel Prakashan | Moolchand Gupta | Editorial | panchsheel_prakashan@yahoo.co.in |
| India | Pankaj Publications | Vikas Bajaj | Manager | bajajvikas@hotmail.com |
| India | Pankaj Publications | Vikas Bajaj | Manager | pankajbooks@hotmail.com |
| India | Parimal Prakashan | A B Dashrathe | Man Dir, Production | |
| India | People's Publishing House Ltd | P P C Joshi | General Manager | |
| India | Pharma Book Syndicate | Anil Shah | Owner | |
| India | Pitambar Publishing Co (P) Ltd | Ved Bhushan | Man Dir, Production, Rights & Permissions | pitambar@bol.net.in;pitambarpublishing@rediffmail.com |

| | | | | |
|---|---|---|---|---|
| India | Pointer Publishers | Vipin Jain | Manager | info@pointerpublishers.com;pointerpub@hotmail.com |
| India | Popular Prakashan Pvt Ltd | Harsha Bhatkal | Dir | sales@popularprakashan.com |
| India | Prabhat Prakashan | Pawan Agrawal | Executive | prabhat@indianabooks.com;prabhat1@vsnl.com |
| India | Pratibha Pratishthan | Piyush Agrawal | Vice President | |
| India | Promilla & Co Publishers | Ashok Butani | Production, Rights & Permissions Dir | |
| India | Publication Bureau | Satish Kumar Sharma | Contact | |
| India | Pustak Mahal | Ram Avtar Gupta | Man Dir | pustakmahal@vsnl.net.in |
| India | R R Sheth & Co | Bhagatbhai Bhuralal Sheth | Proprietor | chintan@rrsheth.com |
| India | Radiant Publishers | Sunita Jain | Man Dir, Sales, Production, Publicity & Editorial, Rights & Permissions | rpbooksind@yahoo.com |
| India | Rahul Publishing House | Rahul Singhal | Editorial & Production | |
| India | Rajasthan Hindi Granth Academy | Ved Prakash | Dir | |
| India | Rajendra Publishing House Pvt Ltd | Bindu Swaminathan Tandon | Executive Dir | |
| India | Rajesh Publications | Sanjay Gupta | Contact | |
| India | Rajkamal Prakashan Pvt Ltd | | | |
| India | Rajpal & Sons | Kapil Malhotra | Publicity, Rights & Permissions | |
| India | Rastogi Publications | R K Rastogi | Editorial, Production, Rights & Permissions | info@rastogipublications.com |
| India | Ratna Sagar Pvt Ltd | Dhanesh Jain | Contact | rsagar@nda.vsnl.net.in |
| India | Rebel Publishing House Pvt Ltd | Narain Das | Contact | |
| India | Regency Publications | Anil Mittal | Owner | info@regency-books.com |
| India | Rekha Prakashan | K C Aryan | Chief Executive, Rights & Permissions | bnaryan@satyam.net.in;drsaryan@vsnl.net |
| India | Reliance Publishing House | S K Bhatia | Man Dir, Rights & Permissions | rphbooks@indiatimes.com |
| India | Researchco Book Centre | Arvind Jain | Dir | |
| India | Roli Books Pvt Ltd | Pramod Kapoor | Contact | info@rolibooks.com;sales@rolibooks.com |
| India | Rupa & Co | R K Mehra | Productions & International Rights | rupa@ndb.vsnl.net.in;info@rupabooks.com |
| India | S Chand & Co Ltd | B N Chatterjee | General Administration & Export | schand@vsnl.com;info@schandgroup.com |
| India | S Chand International | L K Kathuria | Sales | lkathuria@schandgroup.com |
| India | S Chand International | G Selvam | Sales | info@schandgroup.com;export@schandgroup.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| India | S Viswanathan (Printers & Publishers) Pvt Ltd | V  Subramanian | Man Dir | sales@svprinters.com |
| India | SABDA | Manoj Das Gupta | International Rights & Permissions | mail@sabda.in |
| India | SAGE Publications India Pvt Ltd | Tejeshwar Singh | Man Dir & Sales | marketing@sagepub.in;editors@sagepub.in |
| India | Sahasrara Publications | Opender Nath Karir | Contact | sahasrarapublications@yahoo.co.in |
| India | Sahitya Akademi | | | sahityaakademisales@vsnl.net |
| India | Sahitya Pravarthaka Cooperative Society Ltd (SPCS) | N C  Rayi | Sales | |
| India | Samkaleen Prakashan | Krishan  Khullar | Editor | |
| India | Saraswati Publishers & Distributors | Onkar Nath Tripathi | Contact | |
| India | Sasta Sahitya Mandal | Indranath Choudhuri | Secretary | info@sastasahityamandal.org |
| India | Sat Sahitya Prakashan | S  Sunder | Chief Executive | |
| India | Satprakashan Sanchar Kendra | Jomon  James | Dir | sskin@sancharnet.in |
| India | Sawan Kirpal Publications Spiritual Society | Sant Rajinder Singh | Man Dir | skrm@sos.org |
| India | SBW Publishers | K L Sabharwal | Contact | |
| India | Scientific Publishers India | Pawan  Kumar | Man Dir, Editorial | scienti@sancharnet.in |
| India | Selina Publishers | H L Gupta | Man Dir, Publicity, Rights & Permissions | selina@ndf.vsnl.net.in |
| India | Shaibya Prakashan Bibhag | Shri A Adhikari | Contact | |
| India | Sharda Prakashan | Vijay Dev  Jhari | Chief Executive, Production, Rights & Permissions | |
| India | Shiksha Bharti | Sudhir Malhotra | Man Dir, Rights & Permissions | |
| India | Sita Books & Periodicals Pvt Ltd | Pushpa S Rao | Man Dir | ssrao@bom5.vsnl.net.in;sitabook@bom7.vsnl.net.in |
| India | Small Industry Research Institute (SIRI) | D  C Gupta | Dir | siri@ndf.vsnl.net.in |
| India | Somaiya Publications Pvt Ltd | Samir  Somaiya | Executive Dir | |
| India | South Asia Publications | S P Garg | Contact | enquiry@sapub.com |
| India | South Asian Publishers Pvt Ltd | Vinod  Kumar | Chief Executive, Editorial, Rights & Permissions | |
| India | Spectrum Publications | Krishan  Kumar | Publisher | |
| India | Sri Rama Publishers | Shivarajaiah Pabba | Production, Publicity, Rights & Permissions | thehindu@usnl.com |
| India | Sri Ramakrishna Math | Sri Ramakrishna Math | President | srkmath@vsnl.com |
| India | Sri Satguru Publications | Naresh  Gupta | Man Dir, Rights & Permissions | ibcindia@vsnl.com |
| India | Star Publications (Pvt) Ltd | Sunil  Varma | Dir | |

# Rust Publisher Direct Mail List

| India | Sterling Information Technologies | Vikas Ghai | Rights & Permissions | |
|-------|----------------------------------|------------|----------------------|---|
| India | Sterling Publishers Pvt Ltd | Shuchita Ghai | Rights & Permissions | sterlingpublishers@airtelmail.in |
| India | Stree | Mandira Sen | Dir | stree@cal2.vsnl.net.it |
| India | Stree | Mandira Sen | Dir | stree@vsnl.com |
| India | Sultan Chand & Sons Pvt Ltd | Vivek Agarwal | Man Dir | scs@del2.vsnl.net.in |
| India | Suman Prakashan Pvt Ltd | R N Malhotra | Dir | info@sumanprakashan.com;orders@sumanprakashan.com |
| India | Surjeet Publications | Harnam Singh | Man Partner | surpub@del3.vsnl.net.in |
| India | Tara Publishing | Sirish Rao | Editorial Dir & Rights Manager | mail@tarabooks.com |
| India | Tara Publishing | Sirish Rao | Editorial Dir & Rights Manager | sirish.rao@tarabooks.com |
| India | The Academic Press | Sanjeev Jain Satyaprakash | Production, Rights & Permissions | indocu@gmail.com |
| India | The Bangalore Printing & Publishing Co Ltd | H R Ananth | Man Dir | marketing@bangalorepress.com |
| India | The Christian Literature Society | T Dayanandan Francis | General Secretary | |
| India | Theosophical Publishing House | S M UmakanthRao | Publications Officer | tphindia@gmail.com |
| India | Today & Tomorrow Printers & Publishers | R K Jain | Man Dir, Editorial, Rights & Permissions | ttpp@vsnl.net |
| India | Transworld Research Network | Anandavalli Gayathri | Publications Manager | ggcom@vsnl.com;admin@rsflash.com |
| India | UBS Publishers Distributors Pvt Ltd | Vivek Ahuja | General Manager | helpline@ubspd.com |
| India | University of Kerala Department of Publications | A Razaludeen | Chief Executive | keralauniversity@vsnl.com |
| India | Vadehra Art Gallery (VAG) | | | poonji2001@yahoo.com;art@vadehraart.com |
| India | Vakils Feffer & Simons Pvt Ltd | Bimal Mehta | Executive Dir | bimal@vakilsonline.com |
| India | Vakils Feffer & Simons Pvt Ltd | Bimal Mehta | Executive Dir | info@vakilspublications.com;sales@vakilsonline.com;info@vakilsonline.com |
| India | Vani Prakashan | Arun Kumar Maheshwari | Chief Executive, Editorial, Production, Publicity & Sales | vani_prakashan@yahoo.com;info@vaniprakashan.com |
| India | Vastu Gyan Publication | B B Puri | Author | |
| India | Vidhi Sahitya Prakashan | Ram Labhaya | Assistant Manager | |
| India | Vidya Puri | Pitamber Mishra | Managing Partner, Edit | |
| India | Vidyarthi Mithram Press | Jojhn Koshy | Man Dir | vviem@satyam.net.in |
| India | Vikas Publishing House Pvt Ltd | Sajili Shirodkar | Dir | helpline@vikaspublishing.com |
| India | Vision Books Pvt Ltd | Sudhir Malhotra | Man Dir, Rights & Permissions, Sales | service@visionbooksindia.com;editor@visionbooksindia.com |
| India | Viva Books Pvt Ltd | Sujit Dey | Dir | sujit@vivagroupindia.net |
| India | Viva Books Pvt Ltd | Sujit Dey | Dir | viva@vivagroupindia.net |
| India | Vivek Prakashan | Asha Rani | Proprietor | |

# Rust Publisher Direct Mail List

| Country | Publisher | Contact Name | Role | Email |
|---|---|---|---|---|
| India | VK Publications | Rahul Jain | Contact | dehli@vkpublications.com |
| India | Zubaan | Urvashi Butalia | Dir | contact@zubaanbooks.com |
| Indonesia | Advent Indonesia Publishing | Elisha Gultom | Chief Editor | |
| Indonesia | Alma'Arif | Yulia Ambarsari | Contact | |
| Indonesia | Alumni | Eddy Damian | Man Dir, Rights & Permissions | |
| Indonesia | Angkasa Group | R Djajoesman | Editorial Manager, Rights & Permissions | akspst@bdg.centrin.net.id; pemasaran@angkasagroup.co.id |
| Indonesia | Aurora | Nanik Hardjono | International Rights | |
| Indonesia | Badan Penerbit Kristen Gunung Mulia | Viveka Nanda Leimena | Dir | corp.off@bpkgm.com |
| Indonesia | Balai Pustaka | Ismu Amran | Rights & Permissions Dir | mail@balaiperaga.com |
| Indonesia | Bhratara Karya Aksara | Adit Jayusman | Dir | |
| Indonesia | Bina Aksara Parta | Silvio Santosa | Contact | |
| Indonesia | Bina Cipta | O Bardin | Dir | |
| Indonesia | Bina Ilmu PT | H Mc Ariefin Noor | Man Dir | |
| Indonesia | Bina Rena Pariwara PT | Yullia Himawati | President & Dir | |
| Indonesia | Biro Pusat Statistik | Bana Bodri | Contact | bana@mailhost.bps.go.id |
| Indonesia | Biro Pusat Statistik | Bana Bodri | Contact | bpshq@bps.go.id |
| Indonesia | Bulan Bintang | Fauzi Amelz | Vice President & Editor-in-Chief | |
| Indonesia | Bumi Aksara | H Amir Hamzah | Dir | |
| Indonesia | CV Penerbit Diponegoro | H A Dahlan | Man Dir | dpnegoro@indosat.net.id |
| Indonesia | Dinastindo | Rijanto Tosin | Contact | dinastindo@yahoo.com |
| Indonesia | Djambatan | Roswitha Pamoentjak | Manager | |
| Indonesia | Dunia Pustaka Jaya | Ahad Rifai | Dir | |
| Indonesia | Duta Wacana Christian University Press | S H Hadi Purnomo | Dir | humas@ukdw.ac.id |
| Indonesia | Fortunajaya | | | |
| Indonesia | Gaya Favorit Press | R H Yus Kayam | Editorial, Publicity, Rights & Permissions | ptgfp1@rad.net.id |
| Indonesia | Indira | Bambang P Wahyudi | Man Dir | indirawb@mweb.co.id |
| Indonesia | Indrajaya CV | | | |
| Indonesia | Institut Dagang Muchtar | | | |
| Indonesia | Institut Teknologi Bandung | Sofia Niksolihin | Editor-in-Chief | info-center@itb.ac.id |
| Indonesia | Karunia CV | | | |
| Indonesia | Karya Anda CV | | | |
| Indonesia | Katalis / Bina Mitra Plaosan | Elisabeth Soeprapto-Hastrich | Publisher, Rights & Permissions | |
| Indonesia | Kinta | Mohammad Saleh | Man Dir | |
| Indonesia | Kurnia Esa | Taufik H Das | Man Dir | |

| | | | | |
|---|---|---|---|---|
| Indonesia | Lembaga Demografi Fakultas Ekonomi Universitas Indonesia | Omas Bulan Rajagukguk | Chief Editor | demofeui@indo.net.id |
| Indonesia | Lembaga Demografi Fakultas Ekonomi Universitas Indonesia | Omas Bulan Rajagukguk | Chief Editor | omasbr@ldfeui.org |
| Indonesia | Madju FA | | | |
| Indonesia | Mandira Jaya Abadi | | | mjabadi@indosat.net.id |
| Indonesia | Mizan | Putut Widjanarko | Man Dir | info@mizan.com |
| Indonesia | Mutiara Sumber Widya | Fahmi Umar | Dir | |
| Indonesia | New Aqua Press | | | |
| Indonesia | Nusa Indah | Frans Ndoi | Vice Dir & Sales Manager | |
| Indonesia | Penerbit & Percetakan ANDI | J H Gondowijoyo | Dir | andistar@andipublisher.com |
| Indonesia | Penerbit Erlangga | | | mahameru@rad.net.id |
| Indonesia | Pradnya Paramita | Soenarto Sindoepranoto | President & Dir | pradnya@centrin.net.id |
| Indonesia | PT Dian Rakyat | Harmiel M Soekardjo | Publishing Division Man | primadr@dianrakyat.co.id |
| Indonesia | PT Gramedia Pustaka Utama | Puspita Dewi | Rights & Permissions | |
| Indonesia | PT Kesaint Blanc Indah | Antonius Bangun | Dir | |
| Indonesia | PT Pustaka LP3ES Indonesia | Menurut Maruto | Director | marutomd@yahoo.com |
| Indonesia | PT Pustaka LP3ES Indonesia | Menurut Maruto | Director | puslp3es@indo.net.id |
| Indonesia | Pusat Penelitian Perkebunan Sumbawa | Anwar Chairil | Contact | |
| Indonesia | Pustaka Antara | Aida Joesoef Ahmad | Dir | nacelod@indo.net.id |
| Indonesia | Pustaka Utama Grafiti | Zulkifly Lubis | Man Dir | |
| Indonesia | Remaja Rosda Karya CV | | | rosda@indosat.net.id |
| Indonesia | Rosda Jaya Putra | H Rozali Usman | Man Dir | |
| Indonesia | Sastra Hudaya | Doddy Yudhista | Man Dir | |
| Indonesia | Sumatera Utara University Press | F Rizal Batubara | Vice Chairman | usupress@usu.ac.id |
| Indonesia | Tinta Mas Indonesia | Marhamah Djambek | Dir | |
| Indonesia | Universitas Sebelas Maret | | | due-uns@slo.mega.net.id;pptk-uns@slo.mega.net.id |
| Indonesia | Widjaya Penerbit | | | |
| Indonesia | Yasaguna | Hilman Madewa | Manager | |
| Indonesia | Yayasan Jaya Baya | | | |
| Indonesia | Yayasan Lontar | Miriam Widodo | Secretary | lontar@attglobal.net;customercare@lontar.org |
| Indonesia | Yayasan Obor Indonesia | Kartini Nurdin | General Manager | yayasan_obor@cbn.net.id |
| Ireland | A & A Farmar | Anna Farmar | International Rights & Editorial Dir | afarmar@iol.ie |
| Ireland | Albertine Kennedy Publishing | Tom Kennedy | Man Dir | |

| Ireland | An Gum | Seosamh O'Murchu | Editorial | angum@forasnagaeilge.ie |
|---------|--------|------------------|-----------|--------------------------|
| Ireland | Attic Press | Mike Collins | Publications Dir | corkuniversitypress@ucc.ie |
| Ireland | Attic Press | Mike Collins | Publications Dir | mike.collins@ucc.ie |
| Ireland | Avoca Publishers | | | avocapublishers@eircom.net |
| Ireland | Ballinakella Press | Hugh W L Weir | President | weirgroup@hotmail.com |
| Ireland | Bord na Gaeilge | Michael Doherty | Chairman | |
| Ireland | Brandon Book Publishers Ltd | Steve MacDonogh | Man Dir, Editorial | |
| Ireland | C J Fallon Ltd | H McNicholas | Man Dir | sales@cjfallon.ie;editorial@cjfallon.ie;info@cjfallon.ie |
| Ireland | Careers & Educational Publishers Ltd | Eamonn Patrick O'Boyle | Man Dir, Editorial, Publicity, Rights & Permissions | |
| Ireland | Cathedral Books Ltd | | | info@cathedralbooks.com |
| Ireland | Clo Iar-Chonnachta Teo | Deirdre Thuathail | General Manager | cic@iol.ie |
| Ireland | Clodhanna Teoranta | Donnchadh O Laodha | Publicity Manager | |
| Ireland | Connolly Books | | | connollybooks@eircom.net |
| Ireland | Dee-Jay Publications | Jim Rees | Contact | jrees@eircom.net |
| Ireland | Dominican Publications | Bernard Treacy | Dir | sales@dominicanpublications.com |
| Ireland | Dublin Institute for Advanced Studies | Noreen Granahan | Publications Information & Sales | noreen@admin.dias.ie |
| Ireland | Edmund Burke Publisher | Eamonn de Burca | Contact | |
| Ireland | Estragon Press Ltd | Sally McKenna | Dir, Publisher, Author | estragon@eircom.net |
| Ireland | European Foundation for the Improvement of Living & Working Conditions | Jorma Karppinen | Dir | jka@eurofound.eu.int |
| Ireland | European Foundation for the Improvement of Living & Working Conditions | Jorma Karppinen | Dir | postmaster@eurofound.europa.eu |
| Ireland | Flyleaf Press | James Ryan | Managing Editor | books@flyleaf.ie |
| Ireland | Flyleaf Press | James Ryan | Managing Editor | jim.ryan@circa.ie |
| Ireland | Folens Publishers | Anna O'Donovan | Secondary Publisher | info@folens.ie |
| Ireland | Four Courts Press Ltd | Michael Adams | Publisher | info@fourcourtspress.ie |
| Ireland | Gandon Editions | John O'Regan | Editor & International Rights | gandon@eircom.net |
| Ireland | Geography Publications | William Nolan | Contact | info@geographypublications.com |
| Ireland | Gill & Macmillan Ltd | F M Tobin | Publishing Dir, General Books | ftobin@gillmacmillan.ie |
| Ireland | Gill & Macmillan Ltd | F M Tobin | Publishing Dir, General Books | sales@gillmacmillan.ie |
| Ireland | Government Publications Ireland | Thomas Monaghan | Contact | info@opw.ie |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Ireland | Government Publications Ireland | Thomas Monaghan | Contact | thomas.monaghan@opw.ie |
| Ireland | Hendy Publishing | Anita Hendy | Publisher/Marketing | ninihendy@yahoo.com |
| Ireland | Herodotus Press | | | |
| Ireland | History House Publishing | | | |
| Ireland | Institute of Public Administration | Declan McDonagh | Executive Dir, Publishing & Corporate Relations | dmcdonagh@ipa.ie |
| Ireland | Institute of Public Administration | Declan McDonagh | Executive Dir, Publishing & Corporate Relations | information@ipa.ie |
| Ireland | Irish Academic Press | Lisa Hyde | Editor | info@iap.ie |
| Ireland | Irish Academic Press | Lisa Hyde | Editor | lisa.hyde@vmbooks.com |
| Ireland | Irish Management Institute | Martin Farelly | Dir of Human Resources | reception@imi.ie |
| Ireland | Irish Texts Society (Cumann Na Scribeann nGaedhilge) | Padraig O Riain | President | |
| Ireland | Irish Times Ltd | Gerard Cavanagh | Prize Administrator | lettersed@irish-times.ie |
| Ireland | Irish YouthWork Press | Fran Bissett | Manager | fbissett@nfy.ie |
| Ireland | Irish YouthWork Press | Fran Bissett | Manager | info@nyf.ie |
| Ireland | Kells Publishing Co Ltd | | | |
| Ireland | Kerryman Ltd | Bryan G Cunningham | Man Dir | info@kerryman.ie |
| Ireland | Liberties Press | Sean O'Keeffe | Editorial Dir | info@libertiespress.com |
| Ireland | Liberties Press | Sean O'Keeffe | Editorial Dir | sean@libertiespress.com |
| Ireland | Mentor Books | | | admin@mentorbooks.ie |
| Ireland | Mercier Press Ltd | Clodagh Feehan | Man Dir | clodagh.feehan@mercierpress.ie |
| Ireland | Mercier Press Ltd | Clodagh Feehan | Man Dir | info@mercierpress.ie |
| Ireland | Messenger Publications | Patrick Carberry | Editor | sales@messenger.ie |
| Ireland | Morrigan Book Co | Gerald Conan Kennedy | Publisher | morriganbooks@gmail.com |
| Ireland | Mount Eagle Publications Ltd | Steve MacDonogh | Publisher | |
| Ireland | New Island | Edwin Higel | Publisher | |
| Ireland | New Writers' Press | Michael Smith | Man Dir | |
| Ireland | NRA Publications | Michael Egan | Head of Corporate Affairs | |
| Ireland | Oak Tree Press | Brian O'Kane | Man Dir | brian.okane@oaktreepress.com |
| Ireland | Oak Tree Press | Brian O'Kane | Man Dir | info@oaktreepress.com |
| Ireland | Onstream Publications Ltd | Roz Crowley | Contact | info@onstream.ie |
| Ireland | Poolbeg Press Ltd | Paula Campbell | Publishing Dir & Marketing Manager | info@poolbeg.com |
| Ireland | PSAI Press | Conor McGrath | President | mcgrath@iol.ie |
| Ireland | Real Ireland Design-Picture Press Ltd | Leonard Desmond | Man Dir | info@realireland.ie;sales@picturepress.ie |
| Ireland | Relay Books | Donal A Murphy | Dir & Editor | relaybooks@eircom.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Ireland | Royal Dublin Society (RDS) | Claire Mulhall | Science & Technology Development Executive | info@rds.ie;sales@rds.ie |
| Ireland | Royal Dublin Society (RDS) | Claire Mulhall | Science & Technology Development Executive | science@rds.ie |
| Ireland | Royal Irish Academy | Patrick Buckley | Executive Secretary, Rights & Permissions | publications@ria.ie |
| Ireland | Salmon Poetry | | | info@salmonpoetry.com;bookshop@salmonpoetry.com |
| Ireland | Sean Ros Press | Bernard Browne | Contact | |
| Ireland | The Children's Press | Rena Dardis | Publisher | dardisanvil@eircom.net |
| Ireland | The Collins Press | Con Collins | Contact | enquiries@collinspress.ie |
| Ireland | The Columba Press | Sean O'Boyle | Publisher | info@columba.ie |
| Ireland | The Columba Press | Sean O'Boyle | Publisher | sean@columba.ie |
| Ireland | The Economic & Social Research Institute | Gillian Davidson | Assistant Dir & Secretary | admin@esri.ie |
| Ireland | The Educational Co of Ireland | Frank Fahy | Publisher | info@edco.ie |
| Ireland | The Gallery Press | Jean Barry | Rights & Permissions | contactus@gallerypress.com |
| Ireland | The Goldsmith Press Ltd | Patricia McGuane | Company Secretary | viv1@iol.ie |
| Ireland | The Hannon Press | Patricia Oliver | International Rights | poliver@indigo.ie |
| Ireland | The Liffey Press | David Givens | Publisher | dgivens@theliffeypress.com |
| Ireland | The Liffey Press | David Givens | Publisher | info@theliffeypress.com;sales@theliffeypress.com |
| Ireland | The Lilliput Press Ltd | Antony Farrell | Publisher | info@lilliputpress.ie |
| Ireland | The National Library of Ireland | Aongus O hAonghusa | Dir | aohaonghusa@nli.ie |
| Ireland | The National Library of Ireland | Aongus O hAonghusa | Dir | info@nli.ie |
| Ireland | The O'Brien Press Ltd | Michael O'Brien | Publisher | books@obrien.ie |
| Ireland | The Woodfield Press | Terri McDonnell | Founder & Publisher | terri.mcdonnell@ireland.com |
| Ireland | Thomson Round Hall | J Clarke | Dir | info@roundhall.ie |
| Ireland | Tir Eolas | Anne Korff | Dir | info@tireolas.com |
| Ireland | Tivenan Publications | Nancy Murphy | Publisher | health@well-woman.info |
| Ireland | Topaz Publications | Davida Murdoch | Man Partner | |
| Ireland | TownHouse | Treasa Coady | Publisher & Man Dir | books@townhouse.ie |
| Ireland | University College Dublin Press | Barbara Mennell | Executive Editor | barbara.mennell@ucd.ie |
| Ireland | University College Dublin Press | Barbara Mennell | Executive Editor | ucdpress@ucd.ie |
| Ireland | Veritas Co Ltd | Ruth Kennedy | Editorial, Rights & Permissions | publications@veritas.ie |
| Ireland | Wolfhound Press Ltd | Seamus O'Reilly | Sales, Marketing & Rights | publishing@merlin.ie |
| Israel | Academon Publishing House | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Israel | Academy of the Hebrew Language | Moshe Bar-Asher | President | acad2u@vms.huji.ac.il |
| Israel | Ach Publishing House | | | ach@netvision.net.il |
| Israel | Achiasaf Publishing House Ltd | Matan Achiasaf | Man Dir | info@achiasaf.co.il |
| Israel | Achiever Ltd | D Kessler | Manager | |
| Israel | Agodat Sabah | Sidney Pimienta | Author & Editor | |
| Israel | Am Oved Publishers Ltd | Yaron Sadan | Man Dir | info@am-oved.co.il |
| Israel | Am Oved Publishers Ltd | Yaron Sadan | Man Dir | yaron@am-oved.co.il |
| Israel | Amichai Publishing House Ltd | Itzhak Oron | Man Dir | oron@idc.ac.ii |
| Israel | Ariel Publishing House | Ely Schiller | Chief Executive | elysch@netvision.net.il |
| Israel | Astrolog Publishing House | Sara Ben-Mordechai | Man Dir | abooks@netvision.net.il |
| Israel | Astrolog Publishing House | Sara Ben-Mordechai | Man Dir | sarabm@netvision.net.il |
| Israel | Aurora Semanario Israeli de Actualidad | | | aurorail@netvision.net.il |
| Israel | Bar-Ilan University Press | Margalit Avisar | Director | press@mail.biu.ac.il |
| Israel | Ben-Zvi Institute | Aharon Maman | Dir | bzi@ybz.org.il |
| Israel | Beth Hatefutsoth | Yossi Avner | Publications | bhwebmas@post.tau.ac.il |
| Israel | Beth Hatefutsoth | Yossi Avner | Publications | bhyavner@post.tau.ac.il |
| Israel | Bezalel Academy of Art & Design | | | mail@bezalel.ac.il |
| Israel | Bitan Publishers Ltd | Asher Bitan | Man Dir | |
| Israel | Books in the Attic | Yehuda Melzer | President | info@booksintheattic.co.il |
| Israel | Breslov Research Institute | Rabbi Chaim Kramer | Executive Dir | info@breslov.org;sales@breslov.org |
| Israel | Carta, The Israel Map & Publishing Co Ltd | Shay Hausman | President & Chief Executive Officer | carta@carta.co.il |
| Israel | Centre for Educational Technology | Dani Dolev | Publishing Dir | cet-info@cet.ac.il |
| Israel | Classikaletet | Yoram Ros | Man Dir | customers@classikaletet.com |
| Israel | Cordinata Ltd (Holy Land 2000) | Eliezer Sacks | General Manager | |
| Israel | DAT Publications | Yigal Miller | General Dir & Rights Contact | dat@y-dat.co.il |
| Israel | Dekel Publishing House | Zvi Morik | Man Dir | |
| Israel | Doko Media Ltd | Reuven Dorot | Man Dir | dokoe@attglobal.net |
| Israel | Dyonon/Papyrus Publishing House of the Tel-Aviv | Eitan Zinger | General Manager | |
| Israel | En-Gedi Books | Patricia Berlyn | Dir & Publisher | engedi@actcom.co.il |
| Israel | Eretz Hemdah Institute for Advanced Jewish Studies | Harav Shaul Israeli | President | info@eretzhemdah.org |
| Israel | Feldheim Publishers Ltd | Yaakov Feldheim | Man Dir | feldheim@netvision.net.il |
| Israel | Freund Publishing House Ltd | Edmund Freund | Chief Executive Officer | h_freund@netvision.net.il |
| Israel | Gefen Publishing House Ltd | Ilan Greenfield | Publisher | ilan@gefenpublishing.com |
| Israel | Gefen Publishing House Ltd | Ilan Greenfield | Publisher | info@gefenpublishing.com |

| | | | | |
|---|---|---|---|---|
| Israel | Habermann Institute for Literary Research | Michal  Saraf | Dir | |
| Israel | Haifa University Press | Shoshi  Leber | Secretary | haifaup@univ.haifa.ac.il |
| Israel | Haifa University Press | Shoshi  Leber | Secretary | sleber@univ.haifa.ac.il |
| Israel | Hakibbutz Hameuchad-Sifriat Poalim Publishing Group | Avram  Kantor | Assistant Dir General, Editorial & Foreign Rights | info@kibutz-poalim.co.il |
| Israel | Hanitzotz - A Sharara Publishing House (HPH) | Shimon  Tzabar | Publisher | oda@netvision.net.il |
| Israel | Harry S Truman Research Institute for the Advancement for Peace | Nauma Shpeter | Administrative Dir | mstruman@pluto.mscc.huji.ac.il |
| Israel | Hod-Ami Ltd | Itzhak  Amihud | Chief Executive Officer | info@hod-ami.co.il |
| Israel | Inbal Publishers | Shahrokh Sabzerov | Man Dir | |
| Israel | Israel Antiquities Authority | Sima  Eilat | Secretary | |
| Israel | Israel Book & Printing Centre | Ronit  Adler | Executive | adler@export.gov.il |
| Israel | Israel Exploration Society | J  Aviram | Man Dir | ies@vms.huji.ac.il |
| Israel | Israel Music Institute (IMI) | Paul  Landau | Dir & Editor-in-Chief | musicinst@bezeqint.net |
| Israel | Jabotinsky Institute in Israel | Peleg  Tamir | Chairman | office@jabotinsky.org |
| Israel | Jerusalem Center for Public Affairs | Mark  Ami-El | Publications Coordinator | jcpa@netvision.net.il |
| Israel | K Dictionaries Ltd | Ilan J Kernerman | Man Dir | ilan@kdictionaries.com |
| Israel | K Dictionaries Ltd | Ilan J Kernerman | Man Dir | kdl@kdictionaries.com |
| Israel | Keter Publishing House Ltd | Zvika  Meir | Publisher & Editor | info@keter-books.co.il |
| Israel | M Mizrahi Publishing House | Meir  Mizrahi | Chief Executive Officer | |
| Israel | Ma'alot Publishing Co Ltd | Amnon Ben-Shmuel | Chief Executive Officer | maalot@tbpai.co.il |
| Israel | Maaliyot-Institute for Research Publications | | | |
| Israel | Machbarot Lesifrut | Zvi  Zmora | Man Dir | info@kinneret-zmora.co.il |
| Israel | MAP-Mapping & Publishing Ltd | Dani  Tracz | Man Dir | info@mapa.co.il |
| Israel | Matar Publishing House | Benjamin Triwaks | Contact | info@matar.biz |
| Israel | Ministry of Defence Publishing House | Yishai  Cordova | Deputy Dir & Chief Editor | yishai_c@zahav.net.il |
| Israel | Mirkam Publishers | Yafa  Shoham | Owner, Chief Editor & General Manager | mirkam@mirkam.org;info@mirkam.org |
| Israel | Misgav Yerushalayim | Orna  Avidar | Deputy Dir | |
| Israel | Miskal Publishing Ltd | Haim Eichenwald | Man Dir | |
| Israel | Modan Publishers Ltd | A  Friedman | Dir | modamar@barak-online.net |
| Israel | Nehora Press | Amanda Goodman-Cohen | Publisher | info@nehorapress.com |
| Israel | Open University of Israel | Nava  Segal | Manager Rights & Permissions | navase@openu.ac.il |
| Israel | Opus Press Ltd | Gil  Tagar | Chief Executive Officer | gil@opus.co.il |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Israel | Opus Press Ltd | Gil  Tagar | Chief Executive Officer | info@opus.co.il |
| Israel | OR-TAV Music Publications | Yosef  Zucker | Managing Editor | info@ortav.com;sales@ortav.com |
| Israel | Pitspopany Press | Wendy  Tohar | Administrator | pitspop@netvision.net.il |
| Israel | Prolog Publishing House Ltd | Oded  Ahiasaf | Dir | info@prolog.co.il |
| Israel | Prolog Publishing House Ltd | Oded  Ahiasaf | Dir | oded@prolog.co.il |
| Israel | R Sirkis Publishers Ltd | Ruth  Sirkis | President & Chief Editor | info@sirkis.co.il |
| Israel | R Sirkis Publishers Ltd | Ruth  Sirkis | President & Chief Editor | ruth@sirkis.co.il |
| Israel | Rav Kook Institute | Joseph Mowshovitz | Dir General | |
| Israel | Rubin Mass Ltd | Oren  Mass | Manager | rmass@barak.net.il |
| Israel | Sa'ar Publishing House | Sa'ar  Hanoch | Man Dir | |
| Israel | Schocken Publishing House Ltd | Shira  Asher | Rights & Permissions | shira_a@haaretz.co.il |
| Israel | Shalem Press | Anat  Altman | Contact | anata@shalem.org.il |
| Israel | Shalem Press | Anat  Altman | Contact | shalempress@shalem.org.il;inquiries@shalem.org.il |
| Israel | Shalem Press | Shmnel Reisman | Contact | shmnelr@shalem.org.il |
| Israel | Sinai Publishing Co | Moshe Schlesinger | Man Dir | sinaipub@zahav.net.il |
| Israel | Steimatzky's Agency Ltd | Iris  Barel | Man Dir | info@steimatzky.co.il |
| Israel | Steinhart-Katzir Publishers Ltd | Ohad  Sharav | Man Dir | mail@haolam.co.il |
| Israel | Talmudic Encyclopedia Institute | Rabbi Uri Dasberg | Man Dir | office@e-tal.org |
| Israel | Tel Aviv University | Zvi  Galil | President | tauinfo@post.tau.ac.il |
| Israel | The Bialik Institute | Yitzchak  Taub | Man Dir | bialik@actcom.co.il;info@bialik-publishing.com |
| Israel | The Harry Karren Institute for the Analysis of Propaganda, Yad Labanim | Elisa Mermelstein | Contact | |
| Israel | The Institute for the Translation of Hebrew Literature | Nilli  Cohen | Man Dir | hamachon@inter.net.il;litscene@ithl.org.il |
| Israel | The Israel Academy of Sciences & Humanities | Meir  Zadok | Executive Dir | meir@academy.ac.il |
| Israel | The Israel Institute for Occupational Safety & Hygiene | Andrei  Matias | Head of Publishing | anat@osh.org.il |
| Israel | The Israel Institute for Occupational Safety & Hygiene | Andrei  Matias | Head of Publishing | andre@osh.org.il |
| Israel | The Israel Museum | Rita  Gans | General Manager | rig@imj.org.il |
| Israel | The Israel Museum | Rita  Gans | General Manager | shop@imj.org.il |
| Israel | The Jerusalem Publishing House Ltd | Shlomo S Gafni | Man Dir | info@jerpub.com |
| Israel | The Magnes Press | Dan  Benovici | Man Dir | info@magnespress.co.il;production@magnespress.co.il;sales@magnespress.co.il |

| Israel | The Moshe Dayan Center for Middle Eastern & African Studies | Asher Susser | Dir | dayancen@post.tau.ac.il |
|---|---|---|---|---|
| Israel | The Moshe Dayan Center for Middle Eastern & African Studies | Asher Susser | Dir | susser@post.tau.ac.il |
| Israel | The Myers-JDC-Brookdale Institute | Jenny Rosenfeld | Dir Publications | brook@jdc.org.il |
| Israel | The Schlesinger Institute for Medical Halachic Research | Mordechai Halperin | Dir | halperin@medethics.org.il |
| Israel | The Schlesinger Institute for Medical Halachic Research | Mordechai Halperin | Dir | info@medethics.org.il |
| Israel | The Van Leer Jerusalem Institute | Sara Soreni | Dir Publications | yonar@vanleer.org.il |
| Israel | The Zalman Shazar Center for Jewish History | Zvi Yekutiel | Executive Dir & Dir, Rights & Permissions | shazar@shazar.org.il |
| Israel | University of Haifa, The Library | Humi Rekem | Head of Administration | libmaster@univ.haifa.ac.il |
| Israel | University Publishing Projects Ltd | Nathan Eden | Dir | neden@upp.co.il |
| Israel | University Publishing Projects Ltd | Nathan Eden | Dir | upp@upp.co.il |
| Israel | Urim Publications | Tzvi Mauer | Publisher | publisher@urimpublications.com |
| Israel | Y L Peretz Publishing Co | Israel Stein | Man Dir | |
| Israel | Yachdav United Publishers Co Ltd | Amnon Ben-Shmuel | Man Dir | info@tbpai.co.il;hamol@tbpai.co.il |
| Israel | Yad Ben-Zvi Press | Zvi Zameret | Dir | ybz@ybz.org.il |
| Israel | Yad Tabenkin | | | yadtabmaz@bezeqint.net |
| Israel | Yad Vashem - The Holocaust Martyrs' & Heroes' Remembrance Authority | Vashem Yad | Administrative Dir | general.information@yadvashem.org.il |
| Israel | Yavneh Publishing House Ltd | Eliav Cohen | Man Dir | publishing@yavneh.co.il |
| Israel | Yediot Aharonot Books | Dov Eichenwald | Man Dir | info@ybook.co.il |
| Italy | A & A | | | |
| Italy | Abete Edizioni | Luigi Abete | Chief Executive | |
| Italy | Accademia Nazionale dei Lincei | Ada Baccari | Dir General | baccari@lincei.it |
| Italy | Accademia Nazionale dei Lincei | Ada Baccari | Dir General | segreteria@lincei.it;pubblicazioni@lincei.it |
| Italy | Adea Edizioni | | | info@adeaedizioni.it |
| Italy | Adelmo Polla Editore | Adelmo Polla | Man Dir | pollaeditore@tin.it |
| Italy | Adelphi Edizioni SpA | Simonetta Mazza | Foreign Rights Manager | info@adelphi.it;lettere@adelphia.it |
| Italy | Adelphi Edizioni SpA | Simonetta Mazza | Foreign Rights Manager | rightsdept@adelphi.it |
| Italy | Adriano Gallina Editore sas | Rossana Gallina | Man Dir | |
| Italy | Adriano Salani Editore SpA | Cristina Foschini | Rights & Acquisitions Dir | info@salani.it |
| Italy | Aesthetica Edizioni Palermo | Luigi Russo | Editorial Dir | estetica@unipa.it |
| Italy | AIB Associazione Italiana Bibliotheche | Marcello Sardelli | Secretary | aib@aib.it |
| Italy | AIB Associazione Italiana Bibliotheche | Marcello Sardelli | Secretary | segreteria@aib.it |

# Rust Publisher Direct Mail List

| Italy | Alberti Libraio Editore | | | alberti@albertilibraio.it |
|---|---|---|---|---|
| Italy | Alinea Editrice | | | ordini@alinea.it;info@alinea.it |
| Italy | All'Insegna del Giglio | | | info@edigiglio.it;ordini@edigiglio.it;redazione@edigiglio.it |
| Italy | Amilcare Pizzi SpA | Massimo Pizzi | Chief Executive Officer | info@amilcarepizzi.it |
| Italy | Angelo Longo Editore | Alfio Longo | General Manager | longo-ra@linknet.it |
| Italy | Apogeo srl - Editrice di Informatica | Ivo Quartiroli | Contact | apogeo@apogeonline.com |
| Italy | Apostolato della Preghiera | Roberto Izzi | Contact | ri@adp.it |
| Italy | Archimede Edizioni | Paola Rosci | Editorial Dir & International Rights | |
| Italy | Archivio Izzi | | | agizzi@iol.it |
| Italy | Arcipelago Edizioni | Marisa Chiani | Owner | info@arcipelagoedizioni.com |
| Italy | Argalia | | | |
| Italy | Arianna Editrice | Giorgio Gustavo Rosso | President & Editor | direzione@macroedizioni.it |
| Italy | Arianna Editrice | Giorgio Gustavo Rosso | President & Editor | info@macroedizioni.it |
| Italy | Arktos | | | arktos@cometacom.it |
| Italy | Armando Editore SrL | Bianca Spadolini | Publishing Dir | info@armandoeditore.com;amministrazione@armando.it |
| Italy | Arnaldo Forni Editore SRL | Aurelia Forni | Man Dir | info@fornieditore.com |
| Italy | Arnoldo Mondadori Editore SpA | Marina Berlusconi | Chairman | infolibri@mondadori.it |
| Italy | Arsenale Editrice | Carmelo Ferlito | Dir, Operations | arsenale@arsenale.it |
| Italy | Arsenale Editrice | Carmelo Ferlito | Dir, Operations | carmelo.ferlito@arsenale.it |
| Italy | Artema | Valentina Kalk | International Rights | cse@cse.it |
| Italy | Artioli Editore | Antonella Artioli | Administrative Dir | artioli@artioli.it |
| Italy | Associazione Carmelo Teresiano Italiano, OCD | Teresa Alpini | Administration | edizioniocd@tin.it;info@ocd.it |
| Italy | Associazione Internazionale di Archeologia Classica | Elizabeth Fentress | Vice President | elizabeth.fentress@gmail.com |
| Italy | Associazione Internazionale di Archeologia Classica | Elizabeth Fentress | Vice President | info@aiac.org |
| Italy | Associazione Italiana Sclerosi Multipla (AISM) | Roberta Amadeo | President | aism@aism.it |
| Italy | Atanor | Anna Maria Papini | Man Dir | atanor.editrice@tiscalinet.it |
| Italy | Athesia Verlag Bozen | Peter Silbernagl | Man Dir, Production | buchverlag@athesia.it |
| Italy | Automobilia srl | Ippolito Alfieri | Editorial | automobilia@tin.it |
| Italy | Bancaria Editrice SpA | Fernanda Silvi | Publishing | editoriale@bancariaeditrice.it |
| Italy | Bardi Editore srl | Garcia Y Garcia Laurent | Man Dir | info@bardieditore.com |
| Italy | Bastogi Editrice Italiana SRL | | | bastogi@tiscali.it |

# Rust Publisher Direct Mail List

| Italy | BE-MA editrice | | | bema@bema.it |
|-------|----------------|---|---|--------------|
| Italy | Bibliopolis, Edizioni di Filosofia e Scienze Srl | Emilia del Franco | Contact | emiadelfranco@fiscolinet.it |
| Italy | Bibliopolis, Edizioni di Filosofia e Scienze Srl | Emilia del Franco | Contact | info@bibliopolis.it |
| Italy | Biblos srl | Lanfranco Lionello | Man Dir | info@biblos.it |
| Italy | BIS Edizioni | Chiara Naccarato | Copyright | copyright@gruppomacro.net |
| Italy | Bollati Boringhieri Editore | Anna Maria Farinato | Rights | info@bollatiboringhieri.it |
| Italy | Bollati Boringhieri Editore | Anna Maria Farinato | Rights | rightsdept@bollatiboringhieri.it |
| Italy | Bompiani-RCS Libri | Mario Andreose | Dir | |
| Italy | Bonacci editore srl | Alessandra Bonacci | Man Dir | info@bonacci.it |
| Italy | Bonanno Editore | Mauro Bonanno | Dir | bonannomauro@tiscalinet.it |
| Italy | Bonechi-Edizioni Il Turismo Srl | Piero Bonechi | Contact | info@bonechionline.com |
| Italy | Bonsignori Editore SrL | Mario Bonsignori | Chief Executive | redazione@bonsignori.it |
| Italy | Book Editore | Massimo Scrignoli | Dir | bookeditore@libero.it |
| Italy | Bookservice | Gabriele Chiusano | Man Dir | |
| Italy | Bovolenta | | | bovolenta@iol.it |
| Italy | Bruno Ghigi Editore | Bruno Ghigi | Contact | |
| Italy | Bulzoni Editore SRL (Le Edizioni Universitarie d'Italia) | Anna Bulzoni | Man Dir, Editorial | bulzoni@bulzoni.it |
| Italy | Cacucci Editore | Nicholas Abbatangelo | Contact | info@cacucci.it |
| Italy | Camera dei Deputati Ufficio Pubblicazioni Informazione Parlamentare | Fausto Bertinotti | President | |
| Italy | Campanotto Editore | Inga Conti | Contact | edizioni@campanottoeditore.it;campanottoed@libero.it |
| Italy | Canova Edizioni | Danilo Gasparini | Man Dir | info@canovaedizioni.it |
| Italy | Cantagalli Editore | Pietro Cantagalli | Chief Executive | cantagalli@edizionicantagalli.com |
| Italy | Capone Editore SRL | Lorenzo Capone | Editorial | info@caponeditore.it |
| Italy | Cappelli Editore | Mario Musso | Man Dir | info@cappellieditore.com |
| Italy | Carlo Lorenzini Editore | | | |
| Italy | Casa Editrice Alba | Roberto Puviani | Dir | albanetwork@tiscali.it |
| Italy | Casa Editrice Astrolabio-Ubaldini Editore | Francesco Gana | Chief Executive | astrolabio@astrolabio-ubaldini.com |
| Italy | Casa Editrice Astrolabio-Ubaldini Editore | Francesco Gana | Chief Executive | f.gana@astrolabio-ubaldini.com |
| Italy | Casa Editrice Baha'i | | | ceb@bahai.it |
| Italy | Casa Editrice Bonechi | Giampaolo Bonechi | Man Dir | redazione@bonechi.it;informazioni@bonechi.it |
| Italy | Casa Editrice Castalia | Silvia Camodeca | Dir | |

| Italy | Casa Editrice Corbaccio srl | Cristina Foschini | Rights & Acquisitions Dir | info@corbaccio.it |
|---|---|---|---|---|
| Italy | Casa Editrice Dott Eugenio Jovene SpA | Alessandro Rossi | Man Dir | info@jovene.it |
| Italy | Casa Editrice Giuseppe Principato SpA | Franco Menin | Publishing & Editorial Dir | info@principato.it |
| Italy | Casa Editrice Herbita | Leonardo Palermo | Chief Executive | mail@herbitaeditrice.it |
| Italy | Casa Editrice Le Lettere | Nicoletta Pescarolo | Publishing Dir | n.pescarolo@lelettre.it |
| Italy | Casa Editrice Le Lettere | Nicoletta Pescarolo | Publishing Dir | staff@lelettere.it |
| Italy | Casa Editrice Libraria Ulrico Hoepli SpA | Susanna Schwarz Bellotti | Rights & Permissions | hoepli@hoepli.it |
| Italy | Casa Editrice Longanesi SpA | Cristina Foschini | Rights & Acquisitions Dir | info@longanesi.it |
| Italy | Casa Editrice Luigi Battei | Antonio Battei | Chief Executive | casaeditrice@battei.it |
| Italy | Casa Editrice Luigi Trevisini Srl | Luigi Trevisini | Chief Executive | trevisini@trevisini.it |
| Italy | Casa Editrice Marietti Scuola SpA | Federico Franchi | Man Dir | redazione@mariettiscuola.it |
| Italy | Casa Editrice Marietti SpA | Carla Palazzesi | Foreign Rights | mariettieditore@mariettieditore.it |
| Italy | Casa Editrice Marotta & Cafiero | Anna Cafiero | Dir | marottacafiero@tin.it |
| Italy | Casa Editrice Menna di Sinisgalli Menna Giuseppina | Nunzio Menna | Chief Executive | |
| Italy | Casa Editrice RIREA | Giovanna Nobile | Dir | rivista@rirea.it |
| Italy | Casa Musicale Edizioni Carrara SRL | Vittorio Carrara | Dir | info@edizionicarrara.it |
| Italy | Casa Musicale G Zanibon SRL | Cristiano Giovannini | Contact | |
| Italy | Casagrande Fidia Sapiens - Editori associati Srl | | | info@cfs-editore.com |
| Italy | Casalini Libri Spa | Barbara Casalini | Man Dir | barbara@casalini.it |
| Italy | Casalini Libri Spa | Barbara Casalini | Man Dir | info@casalini.it;orders@casalini.it |
| Italy | Casalini Libri Spa | Michele Casalini | Man Dir | michele@casalini.it |
| Italy | Casi Ricordi | Gianni Babini | Vice President | promozione.ricordi.italy@umusic.com |
| Italy | CDA & Vivalda Editori SRL | Silvio Colombino | President | cdavivalda@cdavivalda.it |
| Italy | CEDAM SpA | Francesco Giordano | Administrator | info@cedam.com |
| Italy | CELID | Antonio Catalano | Contact | edizioni@celid.it |
| Italy | Celuc Libri | Rita Barbatiello | Man Dir | |
| Italy | Centro Ambrosiano di Documentazione per le Religioni (CADR) | Don Augusto Casolo | President | cadr@cadr.it |
| Italy | Centro Ambrosiano di Documentazione per le Religioni (CADR) | Don Augusto Casolo | President | don.augusto@sanlorenzomaggiore.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Italy | Centro di Psicologia Clinica | Carlo Di Berardino | President | cdibera@tin.it |
| Italy | Centro Documentazione Alpina | Pietro  Giglio | Editorial | |
| Italy | Centro Editoriale Valtortiano SRL | Emilio  Pisani | Editor | info@mariavaltorta.com |
| Italy | Centro Italiano Studi Sull'alto Medioevo | Enrico Menesto | President | cisam@cisam.org |
| Italy | Centro Programmazione Editoriale (CPE) | | | cpe@cpe-oggiscuola.com |
| Italy | CG Ediz Medico-Scientifiche | Pier Paola Pratis Palazzo | Contact | cgems.clienti@cgems.it |
| Italy | CIC Edizioni Internazionali | Marilena  Cefa | Foreign Rights Dept | cefa@gruppocic.it |
| Italy | CIC Edizioni Internazionali | Marilena  Cefa | Foreign Rights Dept | info@gruppocic.it |
| Italy | Cideb Editrice SRL | Ornella  Caffo | Manager | info@blackcat-cideb.com;info@cideb.it |
| Italy | Cisalpino | | | cisalpino@monduzzieditore.it |
| Italy | Citta Nuova Editrice | Giuseppe Garagnani | Man Dir | segr.rivista@cittanuova.it;comm.editrice@cittanuova.it |
| Italy | Cittadella Editrice | Franco  Ferrari | Editorial Manager, Foreign Rights & Press Off Manager | amministrazione@cittadellaeditrice.com |
| Italy | Cittadella Editrice | Franco  Ferrari | Editorial Manager, Foreign Rights & Press Off Manager | fferrari@cittadellaeditrice.com |
| Italy | Claudiana Editrice | Manuel  Kromer | Dir | info@claudiana.it |
| Italy | Claudiana Editrice | Manuel  Kromer | Dir | kromer@claudiana.it |
| Italy | CLEUP (Cooperativa Libraria Editrice Universita di Padova) | Luigi  Fabbris | Vice President | redazione@cleup.it;info@cleup.it |
| Italy | CLUEB (Cooperativa Libraria Universitaria Editrice Bologna) | Luigi  Guardigli | Man Dir | clueb@clueb.com;info@clueb.com |
| Italy | CLUEB (Cooperativa Libraria Universitaria Editrice Bologna) | Luigi  Guardigli | Man Dir | gua@clueb.com |
| Italy | CLUT Editrice | Michele  Ruffino | Man Dir | clut@inrete.it |
| Italy | Colonnese Editore Sas | Vladimiro Colonnese | Administration & Customer Relations | editore@colonnese.it |
| Italy | Colonnese Editore Sas | Vladimiro Colonnese | Administration & Customer Relations | vladimiro@colonnese.it |
| Italy | Consiglio Nazionale delle Ricerche Rep Pubblicazioni e Informazioni Scientifiche | Novella  Coppa | Dir General | direttorgenerale@cnr.it |
| Italy | Consiglio Nazionale delle Ricerche Rep Pubblicazioni e Informazioni Scientifiche | Novella  Coppa | Dir General | pgiugni@dcire.cnr.it |
| Italy | Conte Editore | Gabriel  Conte | Editor | casaeditrice@conteditore.it |
| Italy | Costa e Nolan SpA | Carla  Costa | Man Dir, Rights & Permissions | info@costaenolan.it |
| Italy | Damanhur | | | |

| | | | | |
|---|---|---|---|---|
| Italy | Dami Editore SRL | Lee Ann Bortolussi | Foreign Rights Manager | leeannb@dami-int.com |
| Italy | Daniela Piazza Editore | Daniela  Piazza | Publisher | info@danielapiazzaeditore.com |
| Italy | Dario Flaccovio Editore | Marisa Flaccovio | Contact | press@darioflaccovio.com;editore@darioflaccovio.com;ordini@darioflaccovio.com |
| Italy | Datanews Editrice srL | Corrado  Perna | President & Publishing Dir | corradoperna@datanews.it |
| Italy | Datanews Editrice srL | Corrado  Perna | President & Publishing Dir | info@datanews.it |
| Italy | De Agostini Scuola SpA | | | redazione@deagostiniscuola.it |
| Italy | De Luca Editori d'Arte | | | libreria@delucaeditori.com |
| Italy | DEA Diffusione Edizioni Anglo-Americane | | | deanet@deanet.it;info@deanet.it |
| Italy | DEI Tipographia del Genio Civile | Maria Cecilia Bartoli | Man Dir, Production | dei@build.it |
| Italy | Di Baio Editore SpA | Giuseppe Maria Jonghi-Lavarini | President | gjllag@dibaio.com |
| Italy | Di Baio Editore SpA | Giuseppe Maria Jonghi-Lavarini | President | gmjl@dibaio.com |
| Italy | Direzione Generale Archivi | Maurizio Fallace | General Manager | mfallace@archivi.beniculturali.it |
| Italy | Direzione Generale Archivi | Maurizio Fallace | General Manager | studi@archivi.beniculturali.it |
| Italy | Domus Academy | | | info@domusacademy.it |
| Italy | Dott A Giuffre' Editore SpA | Giuseppe Giuffre | Man Dir | giuffre@giuffre.it;editoriale@giuffre.it |
| Italy | ECIG | Gian Luigi Blengino | Man Dir | egic@clu.it |
| Italy | Ecole Francaise de Rome | Bertrand Grandsagne | Publications Secretary | bertrand.grandsagne@efrome.it |
| Italy | Ecole Francaise de Rome | Franco  Bruni | Publications Secretary | publ@ecole-francaise.it |
| Italy | Edagricole - Edizioni Agricole | Alberto  Perdisa | Man Dir & Editorial | sede@gce.it |
| Italy | EDAS | | | info@edas.it |
| Italy | Edi.Artes srl | Raffaele Grandi | Man Dir | ediartes@eenet.it |
| Italy | Edi.Ermes srl | Raffaele Grandi | Chief Executive | eeinfo@eenet.it |
| Italy | Ediart Editrice | Leonilde Dominici | Publisher | ediart@ediart.it;info@ediart.it |
| Italy | Edicart | | | info@edicart.it |
| Italy | Ediciclo Editore SRL | Vittorio Anastasia | Administrative Dir | posta@ediciclo.it |
| Italy | Edifir - Edizioni Firenze | Francesca Pacini | Manager | edizioni-firenze@edifir.it |
| Italy | Edifir - Edizioni Firenze | Francesca Pacini | Manager | fpacini@edifir.it |
| Italy | Edipuglia | Ceglie  Oronzo | Administrator | edipuglia@email.it |
| Italy | Edisco | Corrado  Jaria | General Manager | |

| | | | | |
|---|---|---|---|---|
| Italy | Edisport Editoriale SpA | Donatella Tardini | Marketing | edisport@edisport.it |
| Italy | Edistudio | Brunetto Casini | Chief Executive | info@edistudio.it |
| Italy | Editalia SpA | Arrigo Pecchioli | Rights & Permissions | |
| Italy | Edition Raetia | Gottfried Solderer | Publishing Dir | gottfried.solderer@raetia.com |
| Italy | Edition Raetia | Gottfried Solderer | Publishing Dir | info@raetia.com |
| Italy | Editore Giorgio Bretschneider | Boris Bretschneider | Man Dir | bb@bretschneider.it |
| Italy | Editore Giorgio Bretschneider | Boris Bretschneider | Man Dir | info@bretschneider.it;orders@bretschneider.it |
| Italy | Editori Laterza | Alessandro Laterza | Publisher | glaterza@laterza.it |
| Italy | Editori Riuniti | Ombretta Borgia | Rights & Permissions | ombretta.borgia@editoririuniti.it |
| Italy | Editori Riuniti | Ombretta Borgia | Rights & Permissions | ufficio.stampa@editoririuniti.it |
| Italy | Editoriale Domus SpA | Gabriele Vigano | Advertising | direzionepublicita@edidomus.it |
| Italy | Editoriale Domus SpA | Gabriele Vigano | Advertising | editorialedomus@edidomus.it |
| Italy | Editoriale Fernando Folini | Fernando Folini | President | edifolini@edifolini.com |
| Italy | Editoriale Fernando Folini | Fernando Folini | President | folinif@edifolini.com |
| Italy | Editoriale Itaca | Girolamo Frisina | Administrator | info@editoriale-itaca.it |
| Italy | Editoriale Jaca Book SpA | Guido Orsi | Vice President | admin@jacabook.it |
| Italy | Editoriale Jaca Book SpA | Guido Orsi | Vice President | jacabook@jacabook.it |
| Italy | Editoriale Olimpia SpA | Pasquale Cacciapuoti | Man Dir, Editorial, Rights & Permissions | edolimpia@edolimpia.it |
| Italy | Editoriale Scienza SRL | Federica Frederich | Foreign Rights | estero@editorialescienza.it |
| Italy | Editoriale Scienza SRL | Federica Frederich | Foreign Rights | info@editscienza.it |
| Italy | Editoriale Umbra SAS | Giovanni Carnevali | Man Dir, Editorial, Rights & Permissions, Sales | editumbra@libero.it |
| Italy | Editrice Abitare Segesta | Renato Minetto | Publisher | marketing@abitare.it |
| Italy | Editrice Ancora | Gloria Mari | Foreign Rights Manager | editrice@ancoralibri.it |
| Italy | Editrice Ancora | Gloria Mari | Foreign Rights Manager | g.mari@ancoralibri.it |
| Italy | Editrice Antroposofica SRL | Maurizio Lieti | Man Dir | info@editrice-antroposofica.it |
| Italy | Editrice Bibliografica SpA | Michele Costa | Man Dir | bibliografica@bibliografica.it |
| Italy | Editrice Bibliografica SpA | Michele Costa | Man Dir | michele.costa@bibliografica.it |
| Italy | Editrice Ciranna AED Selinos | Lidia Fabiano | Chief Executive, Rights & Permissions | info@ciranna.it |
| Italy | Editrice Elledici | | | mail@elledici.org |

# Rust Publisher Direct Mail List

| Italy | Editrice Eraclea | Mario Calori | Man Dir | |
|---|---|---|---|---|
| Italy | Editrice Garigliano SRL | Elena Vettese | Rights & Permissions | info@edilibrigarigliano.it |
| Italy | Editrice Il Castoro | Pico Floridi | Foreign Rights | info@castoro-on-line.it |
| Italy | Editrice Innocenti SNC | Luciano Innocenti | Chief Executive | |
| Italy | Editrice la Giuntina | Daniel Vogelmann | Contact | info@giuntina.it |
| Italy | Editrice la Locusta | Rienzo Colla | Chief Executive & Publishing Dir | la_locusta@yahoo.com |
| Italy | Editrice la Scuola SpA | Giuseppe Covone | General Manager | direzione@lascuola.it |
| Italy | Editrice LAS | | | las@unisal.it |
| Italy | Editrice Liguria Tipolitografia | Norberto Sabatelli | Chief Executive | editriceliguria@editriceliguria.it;eliguria@tin.it |
| Italy | Editrice Massimo SAS di Crespi Cesare e C | Cesare Crespi | Man Dir | |
| Italy | Editrice Missionaria Italiana (EMI) | Giovanni Munari | Administrator | sermis@emi.it |
| Italy | Editrice Morcelliana Spa | Ilario Bertoletti | Editorial Board | redazione@morcelliana.it |
| Italy | Editrice Nord surl | Marco Viviani | Vice President | info@editricenord.it |
| Italy | Editrice Nuovi Autori | Fulvio Aglieri | Man Dir | nuoviautori@editricenuoviautori.it |
| Italy | Editrice Psicologica | | | |
| Italy | Editrice Queriniana | Chiara Benedetti | Rights & Permissions | direzione@queriniana.it;redazione@queriniana.it |
| Italy | Editrice Tirrenia Stampatori SAS | Anna Maria Bertolina | Editorial & Publicity | info@tirreniastampatori.it |
| Italy | Editrice Uomini Nuovi | Giuseppe E Laiso | Chief Executive, Editorial | libreria@eun.ch;eunitaly@eun.ch |
| Italy | Edizioni Alice | | | info@hod.it |
| Italy | Edizioni Amrita srl | Anne Meurois-Givaudan | PDG | ciao@amrita-edizioni.com |
| Italy | Edizioni ARES | Andrea Beolchi | Assistant Dir | andrea.beolchi@ares.mi.it |
| Italy | Edizioni ARES | Andrea Beolchi | Assistant Dir | aresed@tin.it;info@ares.mi.it |
| Italy | edizioni ARKA | Ginevra Viscardi | Man Dir | arka@arkaedizioni.it |
| Italy | Edizioni Associate/Editrice Internazionale Srl | Rean Mazzone | Administrative Delegate & Editorial Dir | gc@dbcard.it |
| Italy | Edizioni Biblioteca Francescana | Cabassi Aristide | International Rights | info@bibliotecafrancescana.it |
| Italy | Edizioni Bora SNC di E Brandani & Co | | | danielebrandani@edizionibora.it |
| Italy | Edizioni Borla SRL | Vincenzo D'Agostino | Man Dir | borla@edizioni-borla.it |
| Italy | Edizioni Brenner | Walter Brenner | Man Dir, Editorial | |
| Italy | Edizioni Bucalo SNC | Andrea Bucalo | Chief Executive | info@bucalo.it |
| Italy | Edizioni Carmelitane | Evaldo Xavier Gomes | Dir | edizioni@ocarm.org |
| Italy | Edizioni Cartografiche Milanesi srl (ECM) | Vitale Franciosi | Chairman | info@ortelio-ecm.it |

# Rust Publisher Direct Mail List

| Italy | Edizioni Centro Biblico | David  Freitag | Dir | informazioni@centrobiblico.com |
|---|---|---|---|---|
| Italy | Edizioni Centro Di | Alessandra Marchi Pandolfini | Publisher | edizioni@centrodi.it |
| Italy | Edizioni Centro Studi Erickson | Dario  Ianes | Dir | info@erickson.it |
| Italy | Edizioni Cooperative Scarl | Giuliano  Poletti | President | edizionicooperative@legacoop.it |
| Italy | Edizioni Cremonese SRL | Alberto  Stianti | Man Dir | cremonese@ed-cremonese.it |
| Italy | Edizioni Crisalide | Raffaele Iandolo | President & Owner | crisalide@crisalide.com |
| Italy | Edizioni Curci SRL | Alfredo Gramitto Ricci | General Manager | agr@edizionicurci.it |
| Italy | Edizioni Curci SRL | Alfredo Gramitto Ricci | General Manager | info@edizionicurci.it |
| Italy | Edizioni Dedalo SRL | Claudia  Coga | Publication Dir | claudiacoga@edizionidedalo.it |
| Italy | Edizioni Dedalo SRL | Claudia  Coga | Publication Dir | info@edizionidedalo.it |
| Italy | Edizioni Dehoniane Bologna (EDB) | Cesano Giacomo | Sales Dir, Rights & Permissions | webmaster@dehoniane.it; ced-red@dehoniane.it |
| Italy | Edizioni del Capricorno | Valentine  Kalk | Foreign Rights Manager | info@edizionidelcapricorno.com |
| Italy | Edizioni del Centro Camuno di Studi Preistorici | Emmanuel Anati | Scientific Dir | info@ccsp.it |
| Italy | Edizioni del Girasole srl | Vateria  Vicari | Contact | info@europart.it |
| Italy | Edizioni del Mondo Giudiziario | Anna Tabili Brusca | Associate Manager | info@mguidiziario.it |
| Italy | Edizioni del Riccio | Giuliano Bernardi | Chief Executive | |
| Italy | Edizioni del Teresianum | Cumer  Dario | Chief Executive | edizioni@teresianum.org |
| Italy | Edizioni dell'Elefante | Alessio  Crea | Dir | info@edelefante.it |
| Italy | Edizioni dell'Orso srl | Gian Paolo Calligaris | Man Dir | direzione.commerciale@ediorso.it |
| Italy | Edizioni della Fondazione Giovanni Agnelli | Marco  Demarie | President | staff@fga.it |
| Italy | Edizioni Della Torre | Salvatore Fozzi | Chief Executive | dellatorre@tiscali.it;info@librisardi.it |
| Italy | Edizioni di Comunita SpA | R  Veglia | Research Administrator | veglia@amemail.mondadori.it |
| Italy | Edizioni di Storia e Letteratura | Lodovico  Steidl | Chief Executive | info@storiaeletteratura.it;clienti@storiaeletteratura.it |
| Italy | Edizioni E/O | Sandro  Ferri | Man Dir, Rights & Permissions | info@edizioneo.it |
| Italy | Edizioni EBE | Giovanni Di Capua | Chief Executive | |
| Italy | Edizioni Essegi | Dal Re  Patrizia | President | info@edizioniessegi.it |
| Italy | Edizioni Franco Angeli SRL | Franco  Angeli | Man Dir | redazioni@francoangeli.it |
| Italy | Edizioni Frassinelli SRL | Laura Casonato | Rights & Permissions | cosmaro@sperling.it;info@sperling.it |
| Italy | Edizioni Gabriele Mazzotta SRL | Gabriele Mazzotta | Rights & Permissions & Man Dir | informazioni@mazzotta.it |
| Italy | Edizioni Gino Rossato | Gino  Rossato | Contact | info@edizionirossato.it |

# Rust Publisher Direct Mail List

| Italy | Edizioni Guerini e Associati SpA | Claudia Premoli | Foreign Rights Manager | info@guerini.it |
|---|---|---|---|---|
| Italy | Edizioni Il Polifilo | | | |
| Italy | Edizioni Il Punto d'Incontro | Cristina Levi | International Rights | puntodincontro@tiscali.it;ordini@edizionilpuntodincontro.it |
| Italy | Edizioni Internazionali di Letteratura e Scienze EILES | | | int.eiles@tiscalinet.it |
| Italy | Edizioni L'Archivolto | | | edition@archivolto.com |
| Italy | Edizioni l'Arciere SRL | Aldo Sacchetti | Chief Executive, Sales, Rights & Permissions | info@arciere.com |
| Italy | Edizioni L'Eta dell'Acquario | Alberto Sorassi | Foreign Rights Contact | etadellacquario@etadellacquario.it |
| Italy | Edizioni La Luna | Roberta Messina | Vice President | laluna@arcidonna.it |
| Italy | Edizioni la Scala | Padre Giuseppe Quirino Poggi | Chief Executive, Editorial | lascala@abbazialascala.it; edizionilascalla@abbazialascala.it |
| Italy | Edizioni La Vita Felice | Gerardo Mastrullo | Publishing Dir | lavitafelice@iol.it;info@lavitafelice.it |
| Italy | Edizioni Lavoro SRL | Maurizio Muzi | Administrative Dir | info@edizionilavoro.it |
| Italy | Edizioni Librarie Siciliane | Gaetano Mantovani | Dir General | |
| Italy | Edizioni Lindau | Alberto Sorassi | Foreign Rights Contact | lindau@lindau.it |
| Italy | Edizioni Lindau | Alberto Sorassi | Foreign Rights Contact | sorassi@lindau.it |
| Italy | Edizioni Luigi Pozzi SRL | Luigi Pozzi | Chief Executive | edizioni_pozzi@tin.it |
| Italy | Edizioni Lybra Immagine | Mario Mastropietro | Editor | lybra@lybra.it |
| Italy | Edizioni Medicea SRL | | | edizionimedicea@tiscalinet.it |
| Italy | Edizioni Mediterranee SRL | Eleasa Canonico | Rights & Permissions | convegni@ediz-mediterranee.com;ordinipr@ediz-mediterranee.com |
| Italy | Edizioni Messaggero Padova | P Agostino Varotto | Sales, Production, Publicity, Rights & Permissions | emp@santantonio.org |
| Italy | Edizioni Milella di Lecce Spazio Vivo srl | Antonio Pati | President | milella@milellaedizioni.it |
| Italy | Edizioni Olivares | | | olivares@edizioniolivares.com |
| Italy | Edizioni Parnaso | | | info@edizioniparnaso.it |
| Italy | Edizioni Piemme SpA | Valeria Casonato | Rights & Permissions | info@edizpiemme.it |
| Italy | Edizioni Qiqajon | Guido Dotti | International Rights | edizioni@qiqajon.it |
| Italy | Edizioni Qiqajon | Guido Dotti | International Rights | guido.dotti@qiqajon.it |
| Italy | Edizioni Quasar di Severino Tognon SRL | Stesso Indirizzo | Contact | qn@edizioniquasar.it |
| Italy | Edizioni Quattroventi SRL | Anna Veronesi | Man Dir, Editorial | info@edizioniquattroventi.it |
| Italy | Edizioni Ripostes | Alessandro Tesauro | Founder & Publisher | ripostes@tiscali.it |
| Italy | Edizioni Salomone Belforte & C srl | Riccardo Tagliati | International Rights | info@libreriabelforte.com |

| Italy | Edizioni San Lorenzo | | | redazione@edizioni-sanlorenzo.it |
|---|---|---|---|---|
| Italy | Edizioni San Paolo SRL | Emilio Bettati | General Manager | sanpaoloedizioni@stpauls.it |
| Italy | Edizioni Scientifiche Italiane | Francesco De Simone | Administration | info@edizioniesi.it |
| Italy | Edizioni Segno SaS | Pietro Mantero | Dir | collaboratori@edizionisegno.it |
| Italy | Edizioni Segno SaS | Pietro Mantero | Dir | info@edizionisegno.it |
| Italy | Edizioni Sonda | Antonio Monaco | Contact | sonda@sonda.it |
| Italy | Edizioni Sorbona | F Bonadei | Contact | info@idelson-gnocchi.com |
| Italy | Edizioni Studio Domenicano (ESD) | Carbone Giorgio | Dir | carboneop@davide.it |
| Italy | Edizioni Studio Domenicano (ESD) | Carbone Giorgio | Dir | esd@esd-domenicani.it |
| Italy | Edizioni Studio Tesi SRL | Giovanni Canonico | Chief Executive & Editorial | info@ediz-mediterranee.com |
| Italy | Edizioni Studium SRL | Guiseppe Lazzaro | Publishing Dir | info@edizionistudium.it |
| Italy | Edizioni Thyrus SRL | Osvaldo Panfili | Man Dir, Production, Rights & Permissions | thyrus@bellaumbria.net |
| Italy | Edizioni Ubulibri SAS | Tania Rainini | General Manager & Publicity | edizioni@ubulibri.it |
| Italy | Edizioni Universitarie Romane | Gian Luca Pallai | Contact | eur@eurom.it |
| Italy | Edizioni Valdonega | | | valdonega@valdonega.it |
| Italy | EDT Edizioni di Torino | Enzo Peruccio | Chief Executive | edt@edt.it |
| Italy | Edumond Le Monnier | Guglielmo Paoletti | Publishing Dir | servizioclienti.edu@edumondlemonnier.it |
| Italy | Effata Editrice | Paolo Pellegrino | Dir | info@effata.it |
| Italy | EFR-Editrici Francescane | Aristide Cabassi | President & International Rights | ebf@biblia.it |
| Italy | EGA | Silvia Mazza | Publicity, Rights & Permissions | ega@egalibri.it |
| Italy | EGEA (Edizioni Giuridiche Economiche Aziendali) | Alberto Bertoni | President | editoriale@egeaonline.it |
| Italy | Elsevier Italia | Solly Cohen | President | |
| Italy | Elsevier Masson Srl | Lidia Lupi | Rights & Permissions | marketing.dis@masson.it;libri.promo@elsevier.com |
| Italy | ERGA Edizioni | Marcello Merli | Chief Executive | edizioni@erga.it |
| Italy | Ermanno Albertelli Editore | Ermanno Albertelli | Chief Executive & Production | info@tuttostoria.it |
| Italy | Etas Libri | Lorena Ferrari | Contact | etaslab@rcs.it |
| Italy | Etas Libri | Lorena Ferrari | Contact | lorena.ferrari@rcs.it |
| Italy | ETR (Editrice Trasporti su Rotaie) | Hans Juergen Rosenberger | President | direzione@itreni.com |
| Italy | ETR (Editrice Trasporti su Rotaie) | Hans Juergen Rosenberger | President | redazione@itreni.com |
| Italy | EuroGeoGrafiche Mencattini Srl (EGM) | Daniel Mencattini | Vice President | eurogeo@egm.it |
| Italy | Europa | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Italy | Faenza Editrice | Franco Rossi | Man Dir | info@faenza.com |
| Italy | Fanucci Editore srl | Chiara Moscardelli | Contact | info@fanucci.it |
| Italy | Fanucci Editore srl | Chiara Moscardelli | Contact | ufficiostampa@fanucci.it |
| Italy | Fatatrac SRL | Nicoletta Codignola | Publisher | info@fatatrac.com |
| Italy | Fatatrac SRL | Nicoletta Codignola | Publisher | n.codignola@fatatrac.com |
| Italy | Feguagiskia' Studios | Gualtiero Schiaffino | Publisher | info@andersen.it |
| Italy | Festina Lente Edizioni | Andrea del Sere | Contact | |
| Italy | Flaccovio Editore | Francesco Flaccovio | Dir | viaruggerosettino@flaccovio.com |
| Italy | FMR | Marilena Ferrari | President | fmr@artespa.it |
| Italy | Fogola Editore | | | info@fogola.com |
| Italy | Fondazione Museo Storico del Trentino | Rodolfo Taiani | Editorial Coordinator | info@museostorico.tn.it |
| Italy | Fondazione Museo Storico del Trentino | Rodolfo Taiani | Editorial Coordinator | rtaiani@museostorico.tn.it |
| Italy | Francesco Pirella Editore | Francesco Pirella | Man Dir | francesco@pirella.net |
| Italy | Franco Cosimo Panini Editore SpA | Enrico Berardi | Man Dir | info@fcp.it |
| Italy | Franco Muzzio Editore | Stella Longato | Rights & Permissions & Editorial | franco@muzzioeditore.it |
| Italy | Fratelli Alinari | Claudio de Polo Saibanti | Man Dir | info@alinari.it |
| Italy | Frati Editori di Quaracchi | | | quaracchi@ofm.org |
| Italy | G B Palumbo & C Editore SpA | Claudia Gelfo | Administration | amministrazione@palumboeditore.it |
| Italy | G B Palumbo & C Editore SpA | Claudia Gelfo | Administration | redazione@palumboeditore.it |
| Italy | G D'Anna Casa Editrice SpA | Albertina D'Anna | Man Dir, Sales, & Rights & Permissions | scrivo@danna.it;proposte.editorial@danna.it;curriculum@danna.it;editoriale@danna.it |
| Italy | G Giappichelli Editore SRL | Agostino Vitagliani | Sales Dir | editorale@giappichelli.com |
| Italy | G Giappichelli Editore SRL | Agostino Vitagliani | Sales Dir | vitagliani@giappichelli.it |
| Italy | Galzerano Editore | Giuseppe Galzerano | Chief Executive | giuseppe.galzerano@tiscalinet.it |
| Italy | Gamberetti Editrice SRL | Stefano Chiarini | Contact | gamberetti@gamberetti.it |
| Italy | Gamberetti Editrice SRL | Stefano Chiarini | Contact | schiarin@tiscali.it |
| Italy | Gangemi Editore spa | Fabio Gangemi | Publishing Editor Manager | info@gangemieditore.it |
| Italy | Garolla | Federico Garolla | Contact | federico.garolla@garolla.net |
| Italy | Garolla | Federico Garolla | Contact | garolla@garolla.net |
| Italy | Garzanti Libri SpA | Marie Louise Zarmanian | Rights & Permissions | info@garzantilibri.it |

# Rust Publisher Direct Mail List

| Italy | Ghisetti e Corvi Editori | | | sedes.spa@gpa.it |
|---|---|---|---|---|
| Italy | Giancarlo Politi Editore | Giancarlo  Politi | Publisher | giancarlo@flashartonline.com |
| Italy | Giancarlo Politi Editore | Giancarlo  Politi | Publisher | info@flashartonline.com |
| Italy | Giangiacomo Feltrinelli Editore | Francesca Dal Negro | Sales | commerciale@feltrinelli.it |
| Italy | Giangiacomo Feltrinelli Editore | Francesca Dal Negro | Sales | francesca.dalnegro@feltrinelli.it |
| Italy | Giorgio Mondadori & Associati | Vito  Leovino | Dir General, Administration & Finance | |
| Italy | Giorgio Nada Editore SRL | Giorgio  Nada | Chairman | giorgio.nada@giorgioeditore.it |
| Italy | Giorgio Nada Editore SRL | Giorgio  Nada | Chairman | info@giorgionadaeditore.it |
| Italy | Giovanni De Vecchi Editore SpA | | | libridve@devecchieditore.it |
| Italy | Giovanni Tranchida Editore | Giovanni Tranchida | Man Dir | metromedia@infinito.it;info@tranchida.it |
| Italy | Giovanni Tranchida Editore | Giovanni Tranchida | Man Dir | tranchida@infinito.it |
| Italy | Giulio Einaudi Editore SpA | Gian Arturo Ferrari | Vice President | eirights@einaudi.it |
| Italy | Giunti Demetra | | | info@giunti.it |
| Italy | Giunti Gruppo Editoriale | Roberto Borrani | Rights & Permissions | segreteriaeditoriale@giunti.it;info@giunti.it |
| Italy | Gius Laterza e Figli SpA | Antonia Sollecito | Rights & Permissions | laterza@laterza.it |
| Italy | Giuseppe Laterza Editore | Giuseppe Laterza | Editor | redazione@giuseppelaterza.it |
| Italy | Giuseppe Maimone Editore | Guiseppe Maimone | Founder & Administrator | maimone@maimone.it |
| Italy | Glossa | | | informazioni@glossaeditrice.it |
| Italy | Grafica & Arte srl | Paolo  Agazzi | Sales Manager | info@graficaearte.it |
| Italy | Grafica & Arte srl | Paolo  Agazzi | Sales Manager | paoloagazzi@graficaearte.it |
| Italy | Grafiche Calosci | | | info@calosci.com |
| Italy | Grafo | Matteo Montagnoli | Chief Executive | libreria@grafo.it;info@grafo.it |
| Italy | Gribaudi Editore | Sandra  Zerilli | Foreign Rights | info@gribaudi.it |
| Italy | Gribaudi Editore | Sandra  Zerilli | Foreign Rights | szerilli@gribaudi.it |
| Italy | Gruppo Buffetti SpA | | | |
| Italy | Gruppo Editoriale Armenia SpA | Viviana De Mitri | Rights & Permissions | armenia@armenia.it |
| Italy | Gruppo Editoriale Armenia SpA | Viviana De Mitri | Rights & Permissions | editoriale@armenia.it |
| Italy | Gruppo Editoriale EsseLibri Simone | | | info@simone.it |
| Italy | Guerra Edizioni GURU srl | Sara Chellini Maria | General Executive Manager | info@guerraedizioni.com |
| Italy | Herder Editrice e Libreria | Oriol  Schaedel | Man Dir | distr@herder.it |
| Italy | Hermes Edizioni SRL | Canonico  Assia | Rights & Permissions | ordinipr@ediz-mediterranee.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Italy | Hopeful Monster Editore | Beatrice Merz | Publisher | beatricemerz@hopefulmonster.net |
| Italy | Hopeful Monster Editore | Beatrice Merz | Publisher | info@hopefulmonster.net |
| Italy | Hora | Lodovico Magistretti | Dir Publications | redazione@hora.it;segreteria@hora.it |
| Italy | Ibis | Giulio Veronesi | President | info@ibisedizioni.it |
| Italy | Idea Books | Filippo Passigli | Dir | info@ideabooks.com |
| Italy | Idelson-Gnocchi Edizioni Scientifiche | Guido Gnocchi | Contact | ordini@idelson-gnocchi.com;info@idelson-gnocchi.com |
| Italy | IHT Gruppo Editoriale SRL | Lisa Massimiliano | Founder, President & Publisher | info@iht.it |
| Italy | IHT Gruppo Editoriale SRL | Lisa Massimiliano | Founder, President & Publisher | lisa@iht.it |
| Italy | Il Castello srl | Lucia Calza | Rights & Permissions | info@ilcastelloeditore.it |
| Italy | Il Castello srl | Lucia Calza | Rights & Permissions | lucia.calza@ilcastelloeditore.it |
| Italy | il Cerchio Iniziative Editoriali | Adolfo Morganti | Man Dir, Production, Rights & Permissions | info@ilcerchio.it |
| Italy | Il Cigno Galileo Galilei-Edizioni di Arte e Scienza | Delfina Bergamaslhi | Contact | info@ilcigno.org |
| Italy | Il Lavoro Editoriale | Giorgio Mangani | Dir | redazione@lavoroeditoriale.com |
| Italy | Il Minotauro Editore | | | redazione@ilminotauro.it |
| Italy | IL Nuovo Melangolo SRL | | | info@ilmelangolo.com |
| Italy | Il Pensiero Scientifico Editore SRL | Andrea De Fiore | Foreign Rights | andrea.defiore@pensiero.it |
| Italy | Il Pensiero Scientifico Editore SRL | Andrea De Fiore | Foreign Rights | pensiero@pensiero.it |
| Italy | Il Poligrafo | Chiara Finesso | Contact | poligrafo@tin.it |
| Italy | Il Pomerio | Andrea Schiavi | Contact | info@ilpomerio.com |
| Italy | Il Quadrante SRL | Simonetta Violi | Rights & Permissions | info@ilquadrante.com |
| Italy | Il Sole 24 Ore Libri | Gianni Rizzoni | Dir General | servizioclienti.libri@ilsole24ore.com |
| Italy | Il Sole 24 Ore Pirola | | | servizio.abbonamenti@ilsole24ore.com |
| Italy | Ila-Palma | Rean Mazzone | Editor | teanova@iol.it |
| Italy | In Dialogo | | | editrice@indialogo.it;libreria@indialogo.it |
| Italy | Instituti Editoriali E Poligrafici Internazionali SRL | Fabrizio Serra | Publishing Dir | fabrizio.serra@iepi.it |
| Italy | Instituti Editoriali E Poligrafici Internazionali SRL | Fabrizio Serra | Publishing Dir | iepi@iepi.it |
| Italy | Institutum Historicum Societatis Iesu | Giovanni Mario Sale | Dir | ihsiroma@sjcuria.org |
| Italy | International Ediemme | Pierfrancesco Morganti | Editor-in-Chief | iscd@colosseum.it |
| Italy | International University Press | Felice Alivernini | President | univpres@tin.it |

| | | | | |
|---|---|---|---|---|
| Italy | Iperborea Srl | Emilia Lodigiani | President & Editorial Dir | emilia.lodigiani@iperborea.com |
| Italy | Iperborea Srl | Emilia Lodigiani | President & Editorial Dir | iperborea@iol.it;info@iperborea.com |
| Italy | ISAL (Istituto per la Storia dell'Arte Lombarda) | Edoardo Bregani | Vice President | info@istitutoartelombarda.org |
| Italy | Isper SRL | Anna Manavella | Contact | anna.manavella@isper.org |
| Italy | Isper SRL | Anna Manavella | Contact | isper@isper.org |
| Italy | Istituto Centrale per il Catalogo Unico delle Biblioteche Italiane e per le Informazioni Bibliografiche | Marco Paoli | Dir | venditapubbl@iccu.sbn.it |
| Italy | Istituto della Enciclopedia Italiana | Francesco Schino | Dir | infotreccani@treccani.it |
| Italy | Istituto Geografico De Agostini SpA | Chiara Boroli | Contact | info@deagostini.it |
| Italy | Istituto Idrografico della Marina (IIM) | Giuseppe Borsa | Vice Dir | iim.sre@marina.difesa.it |
| Italy | Istituto Italiano Edizioni Atlas spa | Marco Carreri | Contact | edizioniatlas@edatlas.it |
| Italy | Istituto Italiano per l'Africa e l'Oriente (ISIAO) | | | info@isiao.it |
| Italy | Istituto Nazionale di Studi Romani | Fernanda Roscetti | Dir | studiromani@studiromani.it |
| Italy | Istituto Patristico Augustinianum | Angelo Di Berardino | President | segr_ipa@aug.org |
| Italy | Istituto Poligrafico e Zecca dello Stato | Salvatore Ficaio | Dir | informazioni@ipzs.it;editoriale@ipzs.it |
| Italy | Istituto Storico Italiano per l'Eta Moderna e Contemporanea | Luigi Lotti | Man Dir | iststor@libero.it |
| Italy | Jandi Sapi Editori | | | info@jandisapi.com |
| Italy | Jouvence Societa Editoriale | Claudia Pozzessere | Administrator | jouvence@jouvence.it |
| Italy | Kaos Edizioni SRL | Lorenzo Ruggiero | Man Dir | kaosedizioni@kaosedizioni.com |
| Italy | L Japadre Editore | Leandro Ugo Japadre | Man Dir | japadre.editore@virgilio.it |
| Italy | L'Airone Editrice | Alberto Gremese | Publisher & Executive Manager | alberto@gremese.com |
| Italy | L'Airone Editrice | Alberto Gremese | Publisher & Executive Manager | gremese@gremese.com |
| Italy | L'Erma di Bretschneider SRL | Francesco Marcucci | Dir, Bookshop | lerma@lerma.it;edizioni@lerma.it |
| Italy | La Coccinella Editrice SRL | Giuliana Crespi | Sales, Rights & Permissions | trade@coccinella.com |
| Italy | La Cultura Sociologica | Elena Sala | Editorial, Rights & Permissions | cstm@libero.it |
| Italy | La Goliardica Pavese SRL | Dario De Bona | Chief Executive | info@lagoliardicapavese.it |
| Italy | La Nuova Italia Editrice SpA | Federico Codignola | Man Dir | |
| Italy | La Spiga Meravigli | | | |
| Italy | La Tartaruga Edizioni SAS | Francesca Lupoli | Marketing | info@baldini.editore.it |

| Italy | LAC - Litografia Artistica Cartografica Srl | Cinzia Cassai | Contact | info@globalmap.it |
|---|---|---|---|---|
| Italy | Lalli Editore SRL | Antonio Lalli | Chief Executive | lalli@lallieditore.it |
| Italy | Lanfranchi Editore | | | info@lanfranchieditore.com |
| Italy | Laruffa Editore SRL | Roberto Laruffa | Publisher | segretaria@laruffaeditore.com |
| Italy | Laurus Robuffo Edizioni | Mario Robuffo | Chief Executive | post@laurusrobuffo.it |
| Italy | LED - Edizioni Universitarie di Lettere Economia Diritto | Tiziana Battaglia | International Rights | led@lededizioni.com |
| Italy | LED - Edizioni Universitarie di Lettere Economia Diritto | Tiziana Battaglia | International Rights | tiziana.battaglia@lededizioni.com |
| Italy | Leo S Olschki | | | celso@olschki.it |
| Italy | Levante Editori | Sara Cavalli | Contact | levanted@tin.it |
| Italy | Levrotto e Bella Libreria Editrice Universitaria SAS | Carmela Bueti | Sales | info@levrotto-bella.net |
| Italy | Libreria Alfani Editrice SRL | Umberto Panerai | Chief Executive | info@librerialfani.it |
| Italy | Libreria Cortina Editrice SRL | Cunego Pierpiorgio | Chief Executive, Editorial | info@libreriacortina.it;cortinab@tin.it |
| Italy | Libreria Editrice Fiorentina | Giannozzo Pucci | Editorial | editrice@lef.firenze.it |
| Italy | Libreria Editrice Gregoriana | Claudio Zanetto | Contact | |
| Italy | Libreria Editrice Rogate (LER) | Vito Magno | Editorial | rogate@tin.it |
| Italy | Libreria Gozzini di Pietro e Francesco Chellini (SNC) | | | gozzini@gozzini.it;info@gozzini.com;order@gozzini.it |
| Italy | Librex Montale | | | info@librexmontale.com |
| Italy | Liguori Editore SRL | Guido Liguori | Chief Executive Officer | guido@liguori.it |
| Italy | Liguori Editore SRL | Guido Liguori | Chief Executive Officer | liguori@liguori.it;info@liguori.it |
| Italy | LIM Editrice SRL | Paola Menchetti | Editor | lim@lim.it |
| Italy | LIM Editrice SRL | Paola Menchetti | Editor | paola.menchetti@lim.it |
| Italy | Linea d'Ombra Libri | Fabiana Mel | Rights | libri@lineadombra.it |
| Italy | Lint Editoriale SRL | Valerio Fiandra | Publishing Dir | segreteria@linteditoriale.com |
| Italy | Lo Scarabeo Srl | Mario Pignatiello | Man Dir | info@loscarabeo.com |
| Italy | Loescher Editore | Riccardo Botrini | Dir General | mail@loescher.it |
| Italy | Loffredo Editore SpA | Alfredo Loffredo | Editorial, Sales, Rights & Permissions | info@loffredo.it |
| Italy | Lorenzo Editore | Lorenzo Masetta | Chief Executive | info@loredi.it |
| Italy | Lubrina Editore srl | Ornella Bramani Mastropietro | Chief Executive Officer | editorelubrina@lubrina.it |
| Italy | Lubrina Editore srl | Ornella Bramani Mastropietro | Chief Executive Officer | obramas@lubrina.it |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Italy | Luigi Pellegrini Editore | Luigi  Pellegrini | Chief Executive, Rights & Permissions | info@pellegrinieditore.it |
| Italy | M D'Auria Editore SAS | Gianni Macchiavelli | Dir | info@dauria.it |
| Italy | Magnus Edizioni SpA | Rene Leonarduzzi | Chief Executive & Editorial | info@magnusedizioni.it |
| Italy | Manifestolibri | Simona Bonsignori | General Manager | bons@bonsignori.it |
| Italy | Manifestolibri | Simona Bonsignori | General Manager | redazione@manifestolibri.it;book@manifestolibri.it |
| Italy | Marchesi Grafiche Editoriali SpA | | | info@marchesigrafiche.it |
| Italy | Marco Tropea Editore | Marco  Tropea | Publishing Dir | stampa@saggiatore.it |
| Italy | Maria Pacini Fazzi Editore | Giovan Pio Moretti | Vice President | mpf@pacinifazzi.it |
| Italy | Mario Adda Editore SNC | Mario  Adda | Man Dir | info@addaeditore.it |
| Italy | Marsilio Editori SpA | Rita  Vivian | Rights & Permissions & Acquisitions | info@marsilioeditori.it |
| Italy | McRae Books | Anne  McRae | Publisher | amcrae@mcraebooks.com |
| Italy | McRae Books | Anne  McRae | Publisher | info@mcraebooks.com |
| Italy | McRae Books | Marco  Nardi | Publisher | mnardi@mcraebooks.com |
| Italy | Mediserve SRL | Ivonne Carbonaro | Rights & Permissions | contact@mediserve.it;mediserve@mediserve.it |
| Italy | mnemes - Alfieri e Ranieri Publishing | | | info@mnemes.net |
| Italy | Mondadori Electa spa | Marisa  Inzaghi | Rights & Permissions | |
| Italy | Mondolibro Editore SnC | Lisa E Jako | International Rights & Foreign Public Relations | info@mondolibroeditore.com;contattateci@mondolibroeditore.com;ordini@mondolibroeditore.com |
| Italy | Monduzzi Editore SpA | Mauro Bettocchi | Man Dir | monduzzi@monduzzieditore.it;redazione@monduzzieditore.it |
| Italy | Moretti & Vitali Editori srl | Paolo  Moretti | Administration | amministrazione@morettievitali.it |
| Italy | Moretti & Vitali Editori srl | Paolo  Moretti | Administration | info@morettievitali.it |
| Italy | Motta Junior | Massimo Fumagalli | Pres | info@mottaeditore.it |
| Italy | Mucchi Editore SRL | Enrico  Mucchi | Contact | info@mucchieditore.it |
| Italy | Musumeci SpA | Alessandra Norat | Publishing Dir | s.norat@musumecispa.it |
| Italy | Nagard | | | info@fondazionedragan.it |
| Italy | Neri Pozza Editore SpA | Giuseppe Russo | Publishing Dir | info@neripozza.it |
| Italy | New Magazine Edizioni | Bruno  Zanotti | International Rights | newmagazine@tin.it |
| Italy | Newton Compton Editori | | | info@newtoncompton.com |
| Italy | Nicola Milano Editore | Mario  Musso | Chief Executive | scuola@nicolamilano.com |
| Italy | Nistri - Lischi Editori | Luciano  Lischi | Man Dir | info@nistri-lischi.it |
| Italy | NodoLibri | | | nodo.como@libero.it |

| Italy | Novecento Editrice Srl | Domitilla Alessi | Dir | info@novecentoeditrice.it |
|---|---|---|---|---|
| Italy | Nuova Coletti Editore Roma | | | |
| Italy | Nuova Editoriale Bios | | | info@edibios.it |
| Italy | Nuova Ipsa Editore srl | Claudio Mazza | Editorial Dir | info@nuovaipsa.it |
| Italy | OCTAVO | Franco Cantini | Man Dir | |
| Italy | OEMF | | | oemf@galactica.it |
| Italy | Osanna Edizioni SRL | Antonio Vaccaro | Editorial Dir | osanna@osannaedizioni.it |
| Italy | Pagano Editore | Flavio Pagano | Man Dir | |
| Italy | Paideia Editrice | Giuseppe Scarpat | Man Dir | paideiaeditrice@tin.it |
| Italy | Palatina Editrice | Carlotta Capacchi | Chief Executive | |
| Italy | Palombi Editori | Mario Palombi | Man Dir | info@palombieditori.it;palombi.editori@palombieditori.it |
| Italy | Paravia | Guido Gay | Editorial | master@paravia.it |
| Italy | Passigli Editori | Domitilla Baldeschi | Rights | info@passiglieditori.it |
| Italy | Patron Editore SrL | Angelo Riccardo Patron | Founder | info@patroneditore.com |
| Italy | Pearson Paravia Bruno Mondadori Editori spa | Sandro d'Alexander | Publishing Dir | |
| Italy | Piccin Nuova Libraria SpA | Massimo Piccin | Man Dir, Production | info@piccinonline.com |
| Italy | Piero Lacaita Editore | Piero Lacaita | Editorial Dir | info@lacaita.com |
| Italy | Piero Manni srl | Grazia Manni | Head of Administration | gmanni@mannieditori.it |
| Italy | Piero Manni srl | Grazia Manni | Head of Administration | info@mannieditori.it |
| Italy | Pitagora Editrice SRL | Franco Stignani | Chief Executive | pited@pitagoragroup.it |
| Italy | Pizzicato Edizioni Musicali | Anna Maria Fasano | President | info@melodiasrl.it;info@pizzicato.ch |
| Italy | Plurigraf SPA | Giampaolo Bonechi | President | info@cestedit.it |
| Italy | Pontificio Istituto di Archeologia Cristiana | Vincenzo Fiocchi Nicolai | Rector | piac.rettore@piac.it |
| Italy | Pontificio Istituto di Archeologia Cristiana | Vincenzo Fiocchi Nicolai | Rector | piac@piac.it |
| Italy | Pontificio Istituto Orientale | Jaroslaw Dziewicki | Managing Editor | edizioni@pio.urbe.it |
| Italy | Prismi Editrice Politecnica | | | info@prismi.com |
| Italy | Priuli e Verlucca editori | Gherardo Priuli | Editor | info@priulieverlucca.it |
| Italy | Provincia Romana Frati Predicatori | Armando F Verde | Editorial | armando.verde@tin.it |
| Italy | Provincia Romana Frati Predicatori | Eugenio Marino | Editorial | centroriviste@tiscalinet.it |
| Italy | Queste Istituzioni Ricerche | Fabio Biscotti | General Manager | quesire@tin.it |
| Italy | RAI-ERI | Guiseppe Marchetti Tricamo | Dir General | rai-eri@rai.it |

# Rust Publisher Direct Mail List

| Italy | RCS Libri SpA | Giovanna Canton | Rights Dir | giovanna.canton@rcs.it |
|-------|---------------|-----------------|------------|------------------------|
| Italy | Red/Studio Redazionale | Bruno Parisi | Foreign Rights | bparisi@red-edizioni.it |
| Italy | Red/Studio Redazionale | Bruno Parisi | Foreign Rights | info@red-edizioni.it |
| Italy | Riccardo Ricciardi Editore SpA | Gian Arturo Ferrari | President | |
| Italy | Rosellina Archinto Editore | Rosellina Archinto | President | info@archinto.it |
| Italy | Rosenberg e Sellier Editori | Katie Roggero | Man Dir | info@rosenbergesellier.it |
| Italy | Rubbettino Editore | Bernardo Talarico | Assistant Publishing Dir | info@rubbettino.it |
| Italy | Rubbettino Editore | Luigi Franco | Assistant Publishing Dir | luigi.franco@rubbettino.it |
| Italy | Rugginenti Editore | Maria Angela Ciurleo | Promotion & Copyright | info@rugginenti.it |
| Italy | Rugginenti Editore | Maria Angela Ciurleo | Promotion & Copyright | mariangela@rugginenti.it |
| Italy | Rusconi Libri Srl | Olivia Olivieri | Foreign Rights | info@rusconilibri.it |
| Italy | SAGEP Libri & Comunicazione Srl | Carla Bisacchi | Sales Manager | info@sagep.it |
| Italy | Salerno Editrice SRL | Enrico Malato | President & Dir, Publishing | info@salernoeditrice.it |
| Italy | Salerno Editrice SRL | Enrico Malato | President & Dir, Publishing | malato@salernoeditrice.it |
| Italy | Salvatore Sciascia Editore | Quiseppe Sciascia | Man Dir | sciasciaeditore@virgilio.it |
| Italy | Samaya SRL | Milvia Pagan | President | info@benesseresardegna.com |
| Italy | Sansoni-RCS Libri | | | universita@rcs.it |
| Italy | Sapere 2000 SRL | Angelo Ruggieri | Man Dir | info@sapere2000.it |
| Italy | Sardini Editrice | Fausto Sardini | Chief Executive | sardini@sardini.it |
| Italy | Scala Group SpA | Gianni Mancassola | Man Dir | firenze@scalarchives.it |
| Italy | Schena Editore | | | info@schenaeditore.com |
| Italy | Segretariato Nazionale Apostolato della Preghiera | Massimo Taggi | Administrative Dir | adp@adp.it |
| Italy | Segretariato Nazionale Apostolato della Preghiera | Massimo Taggi | Administrative Dir | mt@adp.it |
| Italy | Sellerio Editore | | | info@sellerio.it |
| Italy | Servitium Editrice | | | s.egidio@servitium.it |
| Italy | Sicania | Ugo Magno | Publisher | gemedi@tin.it |
| Italy | Silva Editore Srl | | | info@silvaeditore.it |
| Italy | Silvana Editoriale | Massimo Pizzi | Chief Executive | silvanaeditoriale@silvanaeditoriale.it |
| Italy | Silvio Zamorani editore | | | info@zamorani.com |
| Italy | SIPI (Servizio Italiano Pubblicazioni Internazionali) Srl | Luigi Paparoni | Man Dir | sipi@confindustria.it |
| Italy | Societa Editrice il Mulino | Paola Pecchioli | Rights Manager | info@mulino.it |
| Italy | Societa Editrice il Mulino | Paola Pecchioli | Rights Manager | paola.pecchioli@mulino.it |
| Italy | Societa Editrice Internazionale (SEI) | Gian Nicola Pivano | Man Dir & General Manager | editoriale@seieditrice.com |
| Italy | Societa Editrice Vannini | Mauro Leoni | Contact | gea@vanninieditrice.it |
| Italy | Societa Editrice Vannini | Mauro Leoni | Contact | mauro.leoni@libero.it |

| | | | | |
|---|---|---|---|---|
| Italy | Societa Napoletana di Storia Patria Napoli | Raffaele Ajello | Vice President | snsp@unina.it |
| Italy | Societa Stampa Sportiva Srl | Francesco Paolo Palumbo | President | segreteria@stampasportiva.com |
| Italy | Societa Storica Catanese | Prof Rita Siciliano | Rights & Permissions | |
| Italy | Sonzogno | Ornella Robbiati | Contact | ornella.robbiati@rcs.it |
| Italy | Sperling & Kupfer Editori SpA | Stefania Klein De Pasquale | Rights & Permissions & Contract | info@sperling.it |
| Italy | Sperling & Kupfer Editori SpA | Stefania Klein De Pasquale | Rights & Permissions & Contract | sdepas@mondadori.it |
| Italy | Spirali Edizioni | Cristina Frua De Angeli | Man Dir | redazione@spirali.com |
| Italy | Stampa Alternativa - Nuovi Equilibri | Marcello Baraghini | Man Dir, Editorial | nuovi.equilibri@agora.it |
| Italy | Sugarco Edizioni srl | Oliviero Cigada | Man Dir | info@sugarcoedizioni.it |
| Italy | Tappeiner | | | info@tappeiner.it |
| Italy | Tassotti Editore | Lisa Righi | Contact | info@tassotti.it |
| Italy | TEA-Tascabili degli Editori Associati SpA | Christina Foschini | Rights & Permissions | |
| Italy | Tecniche Nuove SpA | Giuseppe Nardella | Man Dir | info@tecnichenuove.com; venditelibri@tecnichenuove.com |
| Italy | Tema Celeste | Alberico Cetti Serbelloni | Publisher | editorial@temaceleste.com;subscriptions@temaceleste.com |
| Italy | Teti & C Editore SrL | Rita Vaccari | Rights & Permissions & Production | teti@teti.it |
| Italy | The British School at Rome | | | info@bsrome.it |
| Italy | The McGraw-Hill Companies Srl | Cinzia Fabiani | Rights Manager | cinzia_fabiani@mcgraw-hill.com |
| Italy | The McGraw-Hill Companies Srl | Cinzia Fabiani | Rights Manager | editor@mcgraw-hill.it;servizio_clienti@mcgraw-hill.com |
| Italy | Tilgher-Genova sas | Lucio Bozzi | Chief Executive | tilgher@tilgher.it |
| Italy | Todariana Editrice | Teodoro Giuttari | Chief Executive | tgiutta@tin.it |
| Italy | Todariana Editrice | Teodoro Giuttari | Chief Executive | toeura@tin.it |
| Italy | Tomo Edizioni srl | | | tomoedizioni@libero.it |
| Italy | Transeuropa | Massimo Canalini | Man Dir | |
| Italy | Ugo Guanda Editore SpA | Cristina Foschini | Rights & Acquisitions Dir | info@guanda.it |
| Italy | Ugo Mursia Editore | Milena Molinari | Rights & Permissions | info@mursia.com |
| Italy | Umberto Allemandi & C SRL | Antonella Romagnolo | Administration | info@allemandi.com |
| Italy | Unipress Sas | Gian Luigi Borgato | Editorial Dir | info@unipress.it |
| Italy | Urbaniana University Press | Sileo Leonardo | Dir | direttoreuup@urbaniana.edu |

| | | | | |
|---|---|---|---|---|
| Italy | Urbaniana University Press | Sileo  Leonardo | Dir | redazioneuup@urbaniana.edu |
| Italy | UT Orpheus Edizioni Srl | Roberto De Caro | Contact | info@utorpheus.com |
| Italy | UTET Scienze Mediche | Grazia  Raccolli | International Rights | utet@utet.it |
| Italy | Vaccari SRL | Valeria  Vaccari | Book Manager | info@vaccari.it |
| Italy | Vallardi Industrie Grafiche | Giuseppe Vallardi | Publisher | info@vallardi.com |
| Italy | Valmartina Editore SRL | Michela Melchiori | Rights & Permissions | redazione@valmartina.it |
| Italy | Vianello Libri | Andrea Montagnani | Contact | andrea.montagnani@vianellolibri.it |
| Italy | Vianello Libri | Giancarlo Buscaini | Contact | vianellolibro@vianellolibri.com |
| Italy | Vincenzo Lo Faro Editore | Vincenzo  Lo Faro | Chief Executive | |
| Italy | Vinciana Editrice SAS | | | info@vinciana.com |
| Italy | Vision Srl | | | info@visionpubl.com |
| Italy | Vita e Pensiero | Luci  Scacchi | Foreign Rights | editrice.vp@unicatt.it |
| Italy | Vita e Pensiero | Luci  Scacchi | Foreign Rights | editvep@mi.unicatt.it;libreria.vp@mi.umicatt.it |
| Italy | Vivere In SRL | | | associazione.viverein@tin.it |
| Italy | Viviani Editore srl | Lia Viviani Cursi | Administrator & Publishing Dir | viviani@vivianieditore.net;vivianieditore@tin.it |
| Italy | Who's Who In Italy srl | Giancarlo Colombo | Man Dir | whoswhogc@attglobal.net |
| Italy | Zanfi-Logos | Celestino  Zanfi | Contact | |
| Italy | Zanichelli Editore SpA | Federico Enriques | Dir General & Vice President | zanichelli@zanichelli.com |
| Jamaica | Association of Development Agencies | | | asdevgen@cwjamaica.com |
| Jamaica | Carib Publishing Ltd | Diane  Browne | Publishing Manager | carib@toj.com |
| Jamaica | Caribbean Authors Publishing | | | |
| Jamaica | Caribbean Food & Nutrition Institute | Fitzroy  Henry | Dir | e-mail@cfni.paho.org |
| Jamaica | Carlong Publishers (Caribbean) Ltd | Dorothy  Noel | Publishing Manager, Rights & Permissions | d.noel@carlongpublishers.com |
| Jamaica | Carlong Publishers (Caribbean) Ltd | Dorothy  Noel | Publishing Manager, Rights & Permissions | publishing@carlongpublishers.com |
| Jamaica | CFM Publications | | | |
| Jamaica | Eureka Press Ltd | | | eurekapr@cwjamaica.com |
| Jamaica | Gleaner Co Ltd | | | |
| Jamaica | Ian Randle Publishers Ltd | Christine Randle | Man Dir | clp@ianrandlepublishers.com |
| Jamaica | Ian Randle Publishers Ltd | Christine Randle | Man Dir | Khenlon@ianrandlepublishers.com |
| Jamaica | Institute of Jamaica Publications | | | |
| Jamaica | Jamaica Bureau of Standards | Carmella Rhone | Executive Dir | info@jbs.org.jm |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Jamaica | Jamaica Information Service (JIS) | Sandra Braimbridge | Research Supervisor | jis@jis.gov.jm;research@jis.gov.jm |
| Jamaica | Jamaica Publishing House Ltd | Elaine R Stennett | Manager | jph@cwjamaica.com |
| Jamaica | LMH Publishing Ltd | Mike Henry | Chairman & Publisher | lmhbookpublishing@cwjamaica.com |
| Jamaica | Packer-Evans & Associates Ltd | Omri I Evans | Chairman, Rights & Permissions & Sales | |
| Jamaica | Scientific Research Council (SRC) | Audia Barnett | Executive Dir | prinfo@src-jamaica.org |
| Jamaica | The American Chamber of Commerce of Jamaica | Marie Elizabeth Casserly | General Manager | amcham@amchamjamaica.org |
| Jamaica | The Jamaica Bauxite Institute | Parris A Lyew-Ayee | General Manager | info@jbi.org.jm |
| Jamaica | Twin Guinep Ltd | Jacqueline Ranston | International Rights | info@twinguinep.com;sales@twinguinep.com |
| Jamaica | Twin Guinep Ltd | Dennis Ranston | International Rights | ranston@kasnet.com |
| Jamaica | University of the West Indies Press | Linda Speth | General Manager | cuserv@cwjamaica.com;uwipress_marketing@cwjamaica.com |
| Jamaica | University of the West Indies Press | Linda Speth | General Manager | lspeth@cwjamaica.com |
| Jamaica | UWI Publishers' Association | Annie Paul | Publication Officer | helpdesk@uwimona.edu.jm |
| Japan | 3A Corporation | Michihiro Takai | President | sales@3anet.co.jp |
| Japan | ADA Edita Tokyo Co Ltd | Yukio Futagawa | Dir | info@ga-ada.co.jp;order@ga-tbc.co.jp |
| Japan | Aiki News | Stanley A Pranin | Editor-in-Chief | editor@aikidojournal.com |
| Japan | Aiki News | Diane Skoss | English Editor | henshu@aikinews.com;eigyo@aikinews.com |
| Japan | Akane Shobo Co Ltd | Tadao Sudo | Foreign Rights & Trade | info@akaneshobo.co.jp |
| Japan | Akita Shoten Publishing Co Ltd | Noriyoshi Oda | Foreign Rights | license@akitashoten.co.jp |
| Japan | Alice-Kan | Yu Kobayashi | President | |
| Japan | Aoki Shoten Co Ltd | Masato Aoki | President, Foreign Rights & Trade | eigyo@aokishoten.co.jp |
| Japan | Asahiya Shuppan | Takeshi Hayashima | President | asahiya@sepia.ocn.ne.jp |
| Japan | Asakura Publishing Co Ltd | Haruo Obata | Foreign Rights | edit@asakura.co.jp;info@asakura.co.jp |
| Japan | Aspect | Kosei Takahira | President & Publisher | takahira@aspect.co.jp |
| Japan | Babel Press | Miyoko Yuasa | President | |
| Japan | Baifukan Co Ltd | Itaru Yamamoto | President & Foreign Rights & Trade | bfkeigyo@mx7.mesh.ne.jp |
| Japan | Baseball Magazine-Sha Co Ltd | Tetsuo Ikeda | President | |
| Japan | Bijutsu Shuppan-Sha Ltd | Kentaro Oshita | President | info@bijutsu.co.jp;artmedia@bijutsu.co.jp |
| Japan | Bun-ichi Sogo Shuppan | Hiroshi Saito | President | bunichi@bun-ichi.co.jp |

# Rust Publisher Direct Mail List

| | | | | | |
|---|---|---|---|---|---|
| Japan | Bunkasha Publishing Co Ltd | Kenichi Kai | Chief Executice Officer | general-info@bunkasha.co.jp;sales-info@bunkasha.co.jp |
| Japan | Bunkashobo-Hakubun-Sha | Yoshio Amano | Foreign Rights & Trade | |
| Japan | Cengage Learning Japan | Steve Matsumura | Regional Manager | japan@thomsonlearning.com.sg;tlsg.infojapan@thomson.com |
| Japan | Chijin Shokan Co Ltd | Tomoaki Ogawa | Man Dir | chijinshokan@nifty.com |
| Japan | Chikuma Shobo Publishing Co Ltd | Tetsuo Matsuda | Editorial, Rights & Permissions | webinfo@chikumashobo.co.jp |
| Japan | Chikura Publishing Co | Natsuhiko Kuroha | Foreign Rights & Trade | sales@chikura.co.jp |
| Japan | Chikyu-sha Co Ltd | Yutaka Toda | Foreign Rights & Trade | |
| Japan | Child Honsha Co Ltd | Kotaro Ohashi | Rights & Permissions | ehon@childbook.co.jp |
| Japan | Chuo-Tosho Co Ltd | Takanori Ikeda | Editorial, Publicity, Rights & Permissions | |
| Japan | Chuokoron-Shinsha Inc | Norio Irie | Foreign Rights & Trade | somu@chuko.co.jp |
| Japan | CMC Publishing Co Ltd | Takashi Fukuda | Foreign Rights & Trade | info@cmcbooks.co.jp |
| Japan | Contex Corporation | Yuko Tsukakoshi | Contact | contex@jade.dti.ne.jp |
| Japan | Corona Publishing Co Ltd | Masaya Gorai | Foreign Rights & Trade | info@coronasha.co.jp |
| Japan | Daiichi Shuppan Co Ltd | Hideji Ishikawa | President & Foreign Rights & Trade | ishikawa@japan.email.ne.jp |
| Japan | Dainippon Tosho Publishing Co Ltd | | | |
| Japan | Diamond Inc | Eiji Mitachi | Foreign Rights & Trade | info@diamond.co.jp |
| Japan | Dobunshoin Publishers Co | Sawako Shimaya | Foreign Rights & Trade | info@dobun.co.jp |
| Japan | Dogakusha Verlag AG | Kusuji Kondo | President | eigyoubu@dogakusha.co.jp |
| Japan | Doho-sha Shuppan | Satoru Imada | President | |
| Japan | Eichosha Publishing Co Ltd | Shozo Doki | President | info@eichosha.co.jp |
| Japan | Elsevier Science | Ryoji Fukada | Man Dir | jp.info@elsevier.com;mixbooks@elsevierjapan.com |
| Japan | Froebel - kan Co Ltd | Mitsuhiro Tada | Dir | info-e@froebel-kan.co.jp |
| Japan | Froebel - kan Co Ltd | Mitsuhiro Tada | Dir | tada-m@froebel-kan.co.jp |
| Japan | Fuji Keizai Co Ltd | Tsutomi Hara | President | |
| Japan | Fukuinkan Shoten Publishers Inc | Mariko Ogawa | Dir (International Dept) | |
| Japan | Fukumura Shuppan Inc | Junichi Fukumura | President | |
| Japan | Fumaido Publishing Co Ltd | Michio Miyawaki | President | fumaido@tkd.att.ne.jp |
| Japan | Fuzambo Publishing Co | Yoshihiro Sakamoto | President | info@fuzambo-intl.com |

| Japan | Gakken Co Ltd | Takeshi Kubodera | Foreign Rights & Trade | |
| Japan | GakuseiSha Publishing Co Ltd | Shigeru Ohas | Foreign Rights Executive | info@gakusei.co.jp |
| Japan | Genko-Sha | Chuichi Kaneko | Dir | gks@genkosha.co.jp |
| Japan | Genko-Sha | Chuichi Kaneko | Dir | kaneko@genkosha.co.jp |
| Japan | Gyosei Corporation | Toru Sakurai | Foreign Rights | eigyo1@gyosei.co.jp |
| Japan | Hakubunkan-Shinsha Publishers Ltd | Kazuhiro Ohashi | President | |
| Japan | Hakusui-Sha Co Ltd | Motofumi Ibuki | Foreign Rights & Trade | hpmaster@hakusuisha.co.jp |
| Japan | Hakuteisha | Momoe Ono | Foreign Rights & Trade | info@hakuteisha.co.jp |
| Japan | Hakuyo-Sha Publishing Co Ltd | Hiroshi Nakamura | Chief Executive Officer | info@hakuyo-sha.co.jp |
| Japan | Hakuyu-Sha | Eiji Takamori | Foreign Rights | |
| Japan | Hankyu Communications Co Ltd | Hiroshi Ishikawa | Foreign Rights & Trade | |
| Japan | Hara Shobo | Kyo Naruse | President | toshi@harashobo.com |
| Japan | Hayakawa Publishing Inc | Hiroshi Hayakawa | President | customer@hayakawa-online.co.jp |
| Japan | Heibonsha Ltd Publishers | Hidenori Sekiguchi | Foreign Rights & Trade | webmaster@heibonsha.co.jp |
| Japan | Hikarinokuni Ltd | Yotaro Matsumoto | Man Dir | hikari@skyblue.ocn.ne.jp |
| Japan | Hinoki Shoten Ltd | Tsunemasa Hinoki | President | info@hinoki-shoten.co.jp |
| Japan | Hirokawa Publishing Co | Haruo Hirokawa | Dir | |
| Japan | Hituzi Syobo Publishing Ltd | Isao Matsumoto | President | i-matsumoto@hituzi.co.jp |
| Japan | Hituzi Syobo Publishing Ltd | Isao Matsumoto | President | toiawase@hituzi.co.jp |
| Japan | Hoikusha Publishing Co Ltd | Osamu Yoshino | Man Dir | matsui@hoikusha.co.jp |
| Japan | Hokkaido University Press | Hideki Kudanami | Foreign Rights & Trade | hupress_1@hup.gr.jp |
| Japan | Hokuryukan & New Science Co Ltd | Miroyuki Kadoya | Foreign Rights & Trade | hk-ns2@hokuryukan-ns.co.jp |
| Japan | Horitsu Bunka-Sha | Tsutomu Okamura | President | eigy@hou-bun.co.jp |
| Japan | Hyoronsha Publishing Co Ltd | Harunobu Takeshita | President | |
| Japan | IBC Publishing Inc | Junji Kiyota | Chief Executive Officer & Vice President | ibc@ibcpub.co.jp |
| Japan | Ie-No-Hikari Association | Satoshi Sekiguchi | Foreign Rights & Trade | hikari@mxd.mesh.ne.jp |
| Japan | Igaku-Shoin Ltd | Yu Kanehara | President | info@igaku-shoin.co.jp |
| Japan | Ishihara Publishing Co Ltd | Tetsu Nakahata | Foreign Rights/Trade | info@isihara-kk.co.jp |
| Japan | Ishiyaku Publishers Inc | Takao Koyasu | Foreign Rights/Trade | dev-mdp@nna.so-net.ne.jp |
| Japan | Italia Shobo Ltd | Doichi Ito | Foreign Rights/Trade | sales@italiashobo.com |
| Japan | Iwanami Shoten, Publishers | Rika Ito | Foreign Rights | rika-ito@iwanami.co.jp |

| Japan | Iwasaki Shoten Publishing Co Ltd | Hiro  Iwasaki | President | info@iwasakishoten.co.jp |
|-------|-------|-------|-------|-------|
| Japan | Japan Bible Society | Makoto Watabe | Foreign Rights/Trade | info@bible.or.jp |
| Japan | Japan Bible Society | Makoto Watabe | Foreign Rights/Trade | makoto-w@bible.or.jp |
| Japan | Japan Industrial Publishing Co Ltd | Daisaku Kobayashi | President | info@nikko-pb.co.jp;yktech@mx.nikko-pb.co.jp |
| Japan | Japan Publications Inc | Masatoshi Sato | Rights & Permissions | jpub@nichibou.co.jp |
| Japan | Japan Travel Bureau Inc | Hiroshi Miyazaki | Foreign Rights/Trade | |
| Japan | Jiho | Shozo  Takeda | President | pj@jiho.co.jp |
| Japan | Kadokawa Group Publishing Co Ltd | Hiroshi  Tagami | Rights & Permissions | k-master@kadokawa.co.jp |
| Japan | Kadokawa S S Communications | Sueaki Takaoka | Publisher | info@sscom.co.jp |
| Japan | Kagaku-Dojin Publishing Co Inc | Takahiro  Kato | Editor & Foreign Rights & Trade | webmaster@kagakudojin.co.jp |
| Japan | Kaibundo Publishing Co Ltd | Yuhji  Tamura | Editorial Dir & Foreign Rights/Trade | henshu@kaibundo.jp |
| Japan | Kaisei-Sha Publishing Co Ltd | Yuko  Nonaka | Foreign Rights | foreign@kaiseisha.co.jp |
| Japan | Kaitakusha Publishing Co Ltd | Kenichi Naganuma | Foreign Rights & Foreign Trade | webmaster@kaitakusha.co.jp |
| Japan | Kajima Institute Publishing Co Ltd | Humio  Odagiri | Foreign Rights/Trade | info@kajima-publishing.co.jp |
| Japan | Kanehara & Co Ltd | Hiromitsu Kawai | President | |
| Japan | Kansai University Press | Teiichi  Kawata | President | shuppan@jm.kansai-u.ac.jp |
| Japan | Kawade Shobo Shinsha Publishers | Shigeo Wakamori | President | info@kawade.co.jp |
| Japan | Kazamashobo Co Ltd | Tsutomu Kazama | President | kazama@wd6.so-net.ne.jp |
| Japan | Kazamashobo Co Ltd | Tsutomu Kazama | President | pub@kazamashobo.co.jp |
| Japan | Keisuisha Co Ltd | Itsushi  Kimura | President | info@keisui.co.jp |
| Japan | Keisuisha Co Ltd | Itsushi  Kimura | President | kimura@keisui.co.jp |
| Japan | Kenkyusha Ltd | Josuke  Okada | Foreign Rights Executive | hanbai@kenkyusha.co.jp |
| Japan | Kin-No-Hoshi Sha Co Ltd | Yuko  Saito | Foreign Rights | usagi1@kinnohoshi.co.jp |
| Japan | Kin-No-Hoshi Sha Co Ltd | Yuko  Saito | Foreign Rights | y.saito@kinnohoshi.co.jp |
| Japan | Kindai Kagaku Sha Co Ltd | Otsuka Hiroshi Akira | Dir | web-info@kindaikagaku.co.jp |
| Japan | Kinokuniya Co Ltd (Publishing Department) | Shinjiro  Kuroda | General Manager | publish@kinokuniya.co.jp;info@kinokuniya.co.jp |
| Japan | Kinpodo Inc | Terukazu  Ichii | Foreign Rights/Trade | eigyo@kinpodo-pub.co.jp |
| Japan | KINZAI Institute for Financial Affairs Inc | Shigeru  Abe | General Manager | s.abe@kinzai.or.jp |
| Japan | Kodansha International Ltd | Ayako  Akaogi | International Rights | akaogi@kodansha-intl.co.jp |
| Japan | Kodansha International Ltd | Ayako  Akaogi | International Rights | sales@kodansha-intl.co.jp |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Japan | Kodansha Ltd | Takashi Kasahara | Rights & Permissions | t-kasahara@kodansha.co.jp |
| Japan | Kogyo Chosakai Publishing Inc | Shigeki Shintani | Foreign Rights/Trade | |
| Japan | Kokudo-Sha Co Ltd | Michiaki Suzuki | President | |
| Japan | Kokushokankokai Corporation Ltd | Kesao Sato | President | info@kokusho.co.jp |
| Japan | Komine Shoten Co Ltd | Noriko Kojima | Foreign Rights/Trade | info@komineshoten.co.jp |
| Japan | Kosei Publishing Co | Toru Nakagawa | Foreign Trade, Foreign Rights Executive | kspub@kosei-shuppan.co.jp |
| Japan | Koseisha Koseikaku Co Ltd | Hajime Torizuka | Publishing | info@kouseisha.com;sales@kouseisha.com |
| Japan | Koyo Shobo | Tatsuo Murata | Foreign Rights/Trade | mail@koyoshobo.co.jp |
| Japan | Kyodo-Isho Shuppan Co Ltd | Setsu Kinoshita | President & Foreign Rights/Trade | kyodo-ed@fd5.so-net.ne.jp |
| Japan | Kyoritsu Shuppan Co Ltd | Mitsuaki Nanjo | President, Editorial Dir & Foreign Rights/Trade | general@kyoritsu-pub.co.jp |
| Japan | Maruzen Co Ltd | Hiroyuki Hijikata | Man Dir | pub@maruzen.co.jp;webmaster@maruzen.co.jp |
| Japan | Medical Sciences International Ltd | Akane Shozui | Foreign Rights | info@medsi.co.jp |
| Japan | Medical Sciences International Ltd | Akane Shozui | Foreign Rights | shozui@medsi.co.jp |
| Japan | Meiji Shoin Co Ltd | Kazuo Kitsuuchi | Foreign Rights/Trade | nihongol@oak.ocn.ne.jp;info@meijishoin.co.jp |
| Japan | Mejikaru Hurendo-sha | Yoshihiro Ogura | President, Rights & Permissions | hensyu@medical-friend.co.jp;eigyou@medical-friend.co.jp;soumu@medical-friend.co.jp |
| Japan | Minerva Shobo Co Ltd | Keizo Sugita | Foreign Trade | info@minervashobo.co.jp |
| Japan | Mirai-Sha Publishers | Yoshihide Nishitani | President & Foreign Rights/Trade | info@miraisha.co.jp |
| Japan | Mirai-Sha Publishers | Yoshihide Nishitani | President & Foreign Rights/Trade | nishitani@sjk.mag.ne.jp |
| Japan | Misuzu Shobo Ltd | Misako Nakagawa | Foreign Rights | info@msz.co.jp |
| Japan | Misuzu Shobo Ltd | Misako Nakagawa | Foreign Rights | nakagawa@msz.co.jp |
| Japan | Mitsumura Suiko Shoin Publishing Co Ltd | Kozo Nagasawa | President | info@mitsumura-suiko.co.jp |
| Japan | Morikita Shuppan Co Ltd | Hiroshi Morikita | President & Foreign Rights | hiro@morikita.co.jp |
| Japan | Morikita Shuppan Co Ltd | Hiroshi Morikita | President & Foreign Rights | info@morikita.co.jp |
| Japan | Myrtos Inc | Kazumitsu Kawai | President | pub@myrtos.co.jp |
| Japan | Nagai Shoten Co Ltd | Mitsuo Matsuura | President | info@nagaishoten.co.jp;hanbai@nagaishoten.co.jp |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Japan | Nagaoka Booksquare | Yoji Tamaki | Foreign Rights/Trade | info@nagaokashoten.co.jp |
| Japan | Nakayama Shoten Co Ltd | Haruhiko Nakayama | President | eigyo@nakayamoshoten.co.jp |
| Japan | Nan'un-Do Publishing Co Ltd | Goro Saso | Foreign Rights/Trade | nanundo-text@post.email.ne.jp |
| Japan | Nankodo Co Ltd | Masao Takahashi | Foreign Rights/Trade | yoshobu@nankodo.co.jp |
| Japan | Nanzando Co Ltd | Hajime Suzuki | President & Man Dir | information@nanzando.com;generaff@nanzando.com |
| Japan | Nanzando Co Ltd | Hajime Suzuki | President & Man Dir | suzukihajime@nanzando.com |
| Japan | Nenshosha | Masaru Fujinami | President | fujinami@nenshosha.co.jp |
| Japan | Nigensha Publishing Co Ltd | Yukiko Kurosu | Foreign Rights/Trade | sales@nigensha.co.jp;info@nigensha.jp |
| Japan | Nihon Bunka Kagakusha Co Ltd | Hideyuki Motegi | President | |
| Japan | Nihon Rodo Kenkyu Kiko | Atsuko Hojo | Dir, Publishing Dept | jil@jil.go.jp |
| Japan | Nihon Tosho Center Co Ltd | Yoshio Takano | President | info@nihontosho.co.jp |
| Japan | Nihon Vogue Co Ltd | Yuji Asai | Foreign Rights/Trade | asai@tezukuritown.com |
| Japan | Nihon-Bunkyo Shuppan (Japan Educational Publishing Co Ltd) | Hideki Sasaki | President | webadmin@nichibun-g.co.jp |
| Japan | Nikkagiren Shuppan-Sha (JUSE Press Ltd) | Goro Fukushima | Foreign Rights/Trade | sales@juse-p.co.jp |
| Japan | Nippon Hoso Shuppan Kyokai (NHK Publishing) | Masahiro Kizaki | Project Development Editor & Foreign Rights/Trade | webmaster@npb.nhk-grp.co.jp |
| Japan | Nippon Jitsugyo Publishing Co Ltd | Kenichi Kamibayashi | President | int@njg.co.jp |
| Japan | Nishimura Co Ltd | Azumi Nishimura | Foreign Rights/Trade | office@nishimurashoten.co.jp |
| Japan | Nosangyoson Bunka Kyokai | Takashi Sakamoto | Chief Dir | rural@mail.ruralnet.or.jp |
| Japan | Obunsha Co Ltd | Koutarou Okada | Foreign Rights/Trade | info@bunsha.co.jp |
| Japan | Ohmsha Ltd | Osami Takeo | President & Senior, Foreign Rights & International Business | kaigaika@ohmsha.co.jp |
| Japan | Ondorisha Publishers Ltd | Hiroshi Morozumi | Foreign Rights/Trade | |
| Japan | Ongaku No Tomo Sha Corporation | Kibon Hann | Copyright Dept & Foreign Rights/Trade | copyright@ongakunotomo.co.jp |
| Japan | Oru Shuppan | Mika Hirano | Contact | |
| Japan | Otsuki Shoten Publishers | Sadamu Nakagawa | President, Production & Foreign Rights/Trade | info@otsukishoten.co.jp |
| Japan | Oxford University Press KK | Fumiha Ito | General Manager, Academic & General Books Dept | ett@oupjapan.co.jp |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Japan | PHP Institute Inc | Katsuhiko Eguchi | President | php-e@php.co.jp |
| Japan | Poplar Publishing Co Ltd | Kiyoshi Fukushima | Foreign Rights/Trade | info@poplar.co.jp |
| Japan | President Inc | Keijiro Amano | International Rights | matu-pre@po.iijnet.or.jp;international@president.co.jp |
| Japan | Reimei-Shobo Co Ltd | Masako Yoshikawa | Foreign Rights | reimei-eigyo@xgi.biglobe.ne.jp |
| Japan | Rinsen Book Co | Atushi Kataoka | Foreign Rights/Trade | kyoto@rinsen.com |
| Japan | Riso-Sha | Sumio Miyamoto | President | risosha@risosha.co.jp |
| Japan | Saela Shobo (Librairie Ca et La) | Toshiichi Uraki | President | info@saela.co.jp |
| Japan | Saela Shobo (Librairie Ca et La) | Toshiichi Uraki | President | uraki@saela.co.jp |
| Japan | Sagano Shoin Corp | Takayo Shito | Contact | sagano@mbox.kyoto-inet.or.jp |
| Japan | Saiensu-Sha Co Ltd | Nobuhiko Tajima | Contact | rikei@saiensu.co.jp;sales@saiensu.co.jp |
| Japan | Salesian Press/Don Bosco | Aldo Cipriani | President | |
| Japan | Sangyo-Tosho Publishing Co Ltd | Takehiko Ezura | President & Foreign Rights & Trade | info@san-to.co.jp |
| Japan | Sankyo Publishing Co Ltd | Sachiko Hagiwara | President | |
| Japan | Sanseido Co Ltd | Yasuaki Horiuchi | Foreign Rights & Trade | information@books-saneido.co.jp |
| Japan | Sanshusha Publishing Co Ltd | Toshihide Maeda | President | info@sanshusha.co.jp |
| Japan | Seibido Publishing Co Ltd | Eiichiro Sano | President | seibido@mua.biglobe.ne.jp |
| Japan | Seibido Shuppan Co Ltd | Etsuji Fukami | President & Man Dir | |
| Japan | Seibundo | Koichi Abe | President | eigyobu@seibundoh.co.jp; hanbaibu@seibundoh.co.jp |
| Japan | Seibundo Publishing Co Ltd | Hiroo Maeda | Foreign Rights & Trade | seibundo@triton.ocn.ne.jp |
| Japan | Seibundo Shinkosha Publishing Co Ltd | Kiyoshi Motoki | Foreign Rights & Trade | |
| Japan | Seiryu Publishing Co Ltd | Masaaki Usui | Foreign Rights & Trade | seiryu@seiryupub.co.jp |
| Japan | Seishin Shobo | Shukuko Shibata | President | sei@seishinshobo.co.jp |
| Japan | Seiun-Sha | Mineo Moritani | Foreign Rights & Trade | greatobe@yo.rim.ur.jp |
| Japan | Seiwa Shoten Co Ltd | Yukio Shimura | System Manager | sales@seiwa-pb.co.jp |
| Japan | Seizando-Shoten Publishing Co Ltd | Yoshihiro Munekata | Foreign Rights & Trade | publisher@seizando.co.jp |
| Japan | Sekai Bunka Publishing Inc | Kosei Kobayashi | Foreign Rights & Trade | |
| Japan | Shakai Hoken Shuppan-Sha | Hidefumi Sano | President | |
| Japan | Shibun-Do | Hiroshi Kurosawa | Foreign Rights & Trade | eigyo@imail.plala.or.jp |

# Rust Publisher Direct Mail List

| Japan | Shiko-Sha Co Ltd | Yasoo Takeichi | Man Dir | reg@ehon-artbook.com |
|-------|------------------|----------------|---------|----------------------|
| Japan | Shimizu-Shoin | Kyuya Nomura | President | |
| Japan | Shinchosha Publishing Co Ltd | Hisashi Miyabe | Foreign Rights | matsuie@shinchosha.co.jp |
| Japan | Shinchosha Publishing Co Ltd | Hisashi Miyabe | Foreign Rights | miyabe@shinchosha.co.jp |
| Japan | Shingakusha Co Ltd | Mikio Yamamoto | Foreign Rights & Trade | info@sing.co.jp |
| Japan | Shinkenchiku-Sha Co Ltd | Ryugo Maru | General Manager, Foreign Rights Executive | ja-business@japan-architect.co.jp |
| Japan | Shobunsha Publications Inc | Kesayuki Tsunoda | Foreign Rights & Trade | LEH05353@niftyserve.or.jp |
| Japan | Shogakukan Inc | Toshiki Ishii | Senior Manager, Foreign Rights | info@shogakukan.co.jp |
| Japan | Shokabo Publishing Co Ltd | Saneatsu Makiya | Foreign Rights & Trade | info@shokabo.co.jp |
| Japan | Shokokusha Publishing Co Ltd | Goto Takeshi | President | |
| Japan | Shorin-Sha Co ltd | Shuichi Takahashi | President | |
| Japan | Shueisha Publishing Co Ltd | Takaaki Ike | Foreign Rights | |
| Japan | Shufu-to-Seikatsu Sha Ltd | Hideo Kikuchi | President | |
| Japan | Shufunotomo Co Ltd | Shunichi Kamiya | Foreign Rights & Trade | info@shufunotomo.co.jp |
| Japan | Shunjusha Publishing Co | Akira Kanda | President | main@shunjusha.co.jp |
| Japan | Shuppan News Co Ltd | Tetsuzo Suzuki | Rights & Permissions | snews@snews.net |
| Japan | Sobunsha Publishing Co | Masaaki Kuboi | Vice President | info@sobunsha.co.jp |
| Japan | Sogensha Inc | Keiichi Yabe | President | sgse@sogensha.com |
| Japan | Sony Magazines Inc | Masashi Otobe | Man Dir | |
| Japan | Soryusha | Kotaro Tanaka | President & Manager | info@soryusha.com |
| Japan | Soshisha Publishing Co Ltd | Masao Kase | President | soshisha@magical.egg.or.jp |
| Japan | Springer Japan KK | Rieko Kawasaki | Contact | info@springer.jp |
| Japan | Springer Japan KK | Rieko Kawasaki | Contact | rieko.kawasaki@springer.jp |
| Japan | Sunmark Publishing Inc | Ichiro Takeda | Foreign Rights & Trade | rights@sunmark.co.jp |
| Japan | Surugadai-Shuppan Sha | Yoji Ida | President | info@e-surugadai.com |
| Japan | Taimeido Publishing Co Ltd | Yuzo Kanbe | President | taimei1@ibm.net |
| Japan | Takahashi Shoten Co Ltd | Takashi Okubo | Foreign Rights & Trade | |
| Japan | Tamagawa University Press | Takamasa Narita | Foreign Rights & Trade | tup@tamagawa.ac.jp |
| Japan | Tankosha Publishing Co Ltd | Yoshito Naya | President | info@tankosha.co.jp |
| Japan | Teikoku-Shoin Co Ltd | Masami Komiya | Dir | kenkyu@teikokushoin.co.jp |
| Japan | The American Chamber of Commerce in Japan | Samuel H Kidder | Executive Dir | info@accj.or.jp |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Japan | The American Chamber of Commerce in Japan | Samuel H Kidder | Executive Dir | skidder@accj.or.jp |
| Japan | The Eihosha Ltd | Masao Uji | Executive Dir | e@eihosha.co.jp;text@eihosha.co.jp |
| Japan | The Hokuseido Press | Keisuke Yamamoto | Sales, Advertising, Rights & Permissions | info@hokuseido.com |
| Japan | The Japan Times Ltd | Junichi Saito | Foreign Rights/Trade | books@japantimes.co.jp |
| Japan | The Nikkan Kogyo Shimbun Ltd | Toru Suzuki | Foreign Rights/Trade | |
| Japan | The Sailor Publishing Co Ltd | Keisuke Takahashi | Contact | info@sailorshuppan.co.jp |
| Japan | The University of Nagoya Press | Shin-ichi Hirano | President | info@unp.nagoya-u.ac.jp |
| Japan | The World Society of Victimology (WSV) | Gerd Ferdinand Kirchhoff | Dir | gerd@tokiwa.ac.jp |
| Japan | The World Society of Victimology (WSV) | Gerd Ferdinand Kirchhoff | Dir | wsv@tokiwa.ac.jp |
| Japan | Toho Book Store | | | |
| Japan | Toho Shuppan | Shigeto Imahigashi | President | info@tohoshuppan.co.jp;tohoshuppan@mtg.biglobe.ne.jp |
| Japan | Tokai University Press | Yoshihiro Miura | Editor-in-Chief, Foreign Rights & Trade | webmaster@press.tokai.ac.jp |
| Japan | Tokuma Shoten Publishing Co Ltd | Kyoko Aoyama | Foreign Rights & Trade | iwabuchi@shoten.tokuma.com |
| Japan | Tokyo Kagaku Dozin Co Ltd | Mutsure Sumita | Foreign Rights & Trade | info@tdk-pbl.com |
| Japan | Tokyo Shoseki Co Ltd | Shigeki Oyama | Manager, Foreign Rights & Trade | shoseki@tokyo-shoseki.co.jp |
| Japan | Tokyo Sogensha Co Ltd | Mari Igaki | Foreign Rights & Trade | tss@tsogen.co.jp |
| Japan | Tokyo Tosho Co Ltd | Shizuo Sudo | Foreign Rights & Trade | |
| Japan | Toppan Co Ltd | Naomi Yoshikawa | Man Dir | kouhou@toppan.co.jp |
| Japan | Tosui Shobo Publishers & Co Ltd | Fumie Nakamura | Foreign Rights & Trade | tousuishobou@nifty.com |
| Japan | Toyo Keizai Inc | Kurono Yukiharu | Rights Manager | info@toyokeizai.co.jp |
| Japan | Tsukiji Shokan Publishing Co | Jiro Doi | President & Foreign Rights & Trade | doi@tsukiji-shokan.co.jp |
| Japan | Tsukiji Shokan Publishing Co | Jiro Doi | President & Foreign Rights & Trade | JDHO7647@niftyserve.or.jp |
| Japan | United Nations University Press | Marc Benger | Marketing Manager | sales@hq.unu.edu |
| Japan | Universal Academy Press Inc | Masahito Sakui | President | general@uap.co.jp |
| Japan | University of Tokyo Press | Isao Watanabe | Associate Dir | |
| Japan | Waseda University Press | Koji Terayama | Foreign Rights & Trade | info@waseda-up.co.jp |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Japan | Yakuji Nippo Ltd | Daisuke Koyama | Foreign Rights & Trade | shuppan@yakuji.co.jp |
| Japan | Yama-Kei Publishers Co Ltd | Tony S Endo | General Manager, International Division | info@yamakei.co.jp |
| Japan | Yamaguchi-Shoten | Kanya Yamaguchi | President | info@yamaguchishoten.com |
| Japan | Yokendo Ltd | Akira Suzuki | Foreign Rights | yokendo@gol.com |
| Japan | Yoshioka Shoten | Shigeho Maeda | Foreign Rights & Trade | |
| Japan | Yuhikaku Publishing Co Ltd | Osamu Nomura | Foreign Trade & Rights | susumu-ito@yuhikaku.co.jp |
| Japan | Yuhikaku Publishing Co Ltd | | | |
| Japan | Yuki Shobo | Takeshi Nanri | Foreign Rights & Trade | |
| Japan | Yushodo Co Ltd | R Carpenter | Contact | ysdhp@yushodo.co.jp |
| Japan | Zeimukeiri-Kyokai Co Ltd | Yosiharu Otsubo | President | katsu@zeikei.co.jp;postmaster@zeikei.co.jp |
| Japan | Zenkoku Kyodo Shuppan | Takao Onaka | President | |
| Japan | Zoshindo JukenKenkyusha Publishing Co Ltd | Masataka Sakamoto | Foreign Rights & Trade | jzoshindo@ybb.ne.jp |
| Jordan | Jordan Book Center (JBC) | I Sharbain | President | info@jbc.com.jo;bookshop@jbc.com.jo;order@jbc.com.jo |
| Kazakhstan | Al-Farabi Kazakh National University | | | anurmag@kazsu.kz |
| Kazakhstan | Gylym, Izd-Vo | Sagin-Girey Baimenov | Contact | |
| Kazakhstan | Kazakhstan, Izd-Vo | E H Syzdykov | Dir | |
| Kazakhstan | Kramdo-reklama Publishing & Advertising | Tatyana Shah | Manager | |
| Kazakhstan | Respublikanskij izdatei'skij Kabinet | | | |
| Kazakhstan | Zazusy, Izd-Vo | D I Isabekov | Dir | |
| Kenya | Academy Science Publishers | Samuel O Okatch | Publishing Manager | aas@aasciences.org |
| Kenya | Action Publishers | J N K Mugambi | Man Dir & Publisher | info@acton.co.ke |
| Kenya | Africa Book Services (EA) Ltd | Talat Lone | Dir | abs@jambomail.com |
| Kenya | African Centre for Technology Studies (ACTS) | Judi W Wakhungu | Executive Dir | acts@cgiar.org |
| Kenya | African Centre for Technology Studies (ACTS) | Judi W Wakhungu | Executive Dir | j.wakhungu@cgiar.org |
| Kenya | African Council for Communication Education | Ikechukwu Nwosu | President | acce@wananchi.com |
| Kenya | Book Sales (K) Ltd | Adrian Louis | Chief Executive | |
| Kenya | Bookman Consultants Ltd | Stanley Irura | Man Dir | bookman@wananchi.com |
| Kenya | British Institute in Eastern Africa | Stephanie Wynne-Jones | Assistant Dir | office@biea.ac.uk |
| Kenya | British Institute in Eastern Africa | Stephanie Wynne-Jones | Assistant Dir | swj@africaonline.co.ke |
| Kenya | Cosmopolitan Publishers Ltd | Murithi K Micheu | Dir | |
| Kenya | Danmar Publishers | Mary Irungu | Vice President & Author | |
| Kenya | Dhillon Publishers Ltd | | | dhillon@wananchi.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Kenya | East African Educational Publishers Ltd | Kiarie Kamau | General Manager - General Publishing, Rights & Permissions | eaep@eastafricanpublishers.com |
| Kenya | East African Educational Publishers Ltd | Kiarie Kamau | General Manager - General Publishing, Rights & Permissions | kkamau@eastafricanpublishers.com |
| Kenya | Egerton University | | | |
| Kenya | Evangel Publishing House | Barine A Kirimi | Publisher & Chief Executive Officer | info@evangelpublishing.org |
| Kenya | Evangel Publishing House | Barine A Kirimi | Publisher & Chief Executive Officer | publisher@evangelpublishing.org |
| Kenya | Focus Publications Ltd | Serah T K Mwangi | Man Dir | focus@africaonline.co.ke |
| Kenya | Foundation Books Ltd | F O Okwanya | Man Dir | |
| Kenya | Gaba Publications Amecea, Pastoral Institute | Justin Nabushawo | Dir & Editor | gabapubs@africaonline.co.ke |
| Kenya | Gideon S Were Press | | | |
| Kenya | Government Press | | | |
| Kenya | Guru Publishers Ltd | Krishan Kumar Prabhakar | Man Dir, Proprietor & International Rights | |
| Kenya | International Centre for Research in Agroforestry (ICRAF) | Mohamed Bakarr | Assistant Dir General | icraf@cgiar.org |
| Kenya | Jacaranda Designs Ltd | Susan Scull-Carvalho | Man Dir & International Rights | |
| Kenya | Kenway Publications Ltd | Barrack O Muluka | Man Dir | eaep@africaonline.co.ke |
| Kenya | Kenya Energy & Environment Organisation, Kengo | Achoka Awori | Executive Dir | |
| Kenya | Kenya Literature Bureau | Eve A Obara | Man Dir | info@kenyaliteraturebureau.com |
| Kenya | Kenya Medical Research Institute (KEMRI) | Davy Koech | Dir | kemri-hq@nairobi.mimcom.net |
| Kenya | Kenya Meteorological Department | Joseph Romanus Mukabana | Dir | director@meteo.go.ke;imtr@meteo.go.ke |
| Kenya | Kenya Meteorological Department | Joseph Romanus Mukabana | Dir | mukabana@lion.meteo.go.ke |
| Kenya | Kenya Quality & Productivity Institute | Silas Gachanja Maina | Contact | |
| Kenya | Lake Publishers & Enterprises | Asenath Bole Odaga | Dir | aboleodaga@hotmail.com |
| Kenya | Life Challenge AFRICA | Eric Walter | Contact | info@lifechallenge.de |
| Kenya | Macmillan Kenya Publishers Ltd | David Muita | Man Dir | dmuita@macken.co.ke |
| Kenya | Midi Teki Publishers | | | |
| Kenya | Paulines Africa | Sister Teresa Marcazzan | Dir | promotions@paulinesafrica.org;helpdesk@paulinesafrica.org;distribution@paulinesafrica.org |
| Kenya | Paulines Africa | Sister Teresa Marcazzan | Dir | publications@paulinesafrica.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Kenya | Phoenix Publishers Ltd | Gacheche Waruingi | Contact | info@phoenixpublish.com |
| Kenya | Sasa Sema Publications Ltd | Silas Okutoyi | Publishing Manager | |
| Kenya | Shirikon Publishers | Sylvester J Ouma | Dir | |
| Kenya | Space Sellers Ltd | Sylvia King | Contact | sstms@africaonline.co.ke |
| Kenya | Sudan Literature Centre | Anthony Poggo | Coordinator | acrossinfo@across-sudan.org |
| Kenya | The Jomo Kenyatta Foundation | | | publish@jomokenyattaf.com;sales@jomokenyattaf.com |
| Kenya | Transafrica Press | John Nottingham | Man Dir | |
| Kenya | Tree Shade Technical Services | Timothy Gathirimu | Dir | |
| Kenya | University of Nairobi Press | Josphat K Kirimania | Managing Editor | nup@uonbi.ac.ke;varsitypress@yahoo.com |
| Kenya | Uzima Publishing House | Phoebe Muao | General Manager | uzima@wananchi.com;sales@uzima.or.ke |
| Kenya | Vipopremo Agencies | | | |
| Kuwait | Kuwait Publishing House | Amin Hamadeh | Dir | |
| Kuwait | Ministry of Information | | | info@media.gov.kw |
| Kuwait | Press Agency | Abdullah M N Harami | Man Dir | |
| Laos People's Democratic Republic | Lao-phanit | | | |
| Laos People's Democratic Republic | Pakpassak Kanphin | | | |
| Latvia | Artava SIA | Elfrida Melbarzde | Foreign Rights | arta@com.latnet.lv |
| Latvia | Avots, Izdevnieci'ba | Dzintra Kalnina | Contact | avots@apollo.lv |
| Latvia | Bibliography Institute of the National Library of Latvia | Anita Goldberga | Deputy Dir, NLL | anita.goldberga@lnb.lv |
| Latvia | Bibliography Institute of the National Library of Latvia | Anita Goldberga | Deputy Dir, NLL | lnb@lnb.lv |
| Latvia | Egmont Latvija SIA | Janis Blums | General Manager | egmont@egmont.lv |
| Latvia | Egmont Latvija SIA | Janis Blums | General Manager | janis@egmont.lv |
| Latvia | Lielvards Ltd | Velta Gribuste | Contact | info@lielvards.lv |
| Latvia | Lielvards Ltd | Velta Gribuste | Contact | real@lielvards.lv |
| Latvia | Madris | Skaidrite Naumova | General Manager | madris@apollo.lv;madris@latnet.lv |
| Latvia | Nordik/Tapals Publishers Ltd | Janis Juska | Dir | janis@nordik.lv |
| Latvia | Nordik/Tapals Publishers Ltd | Janis Juska | Dir | nordik@nordik.lv |
| Latvia | Patmos, izdevnieciba | Zigurds Laudurgs | Publishing Dir | bauc@mail.bkc.lv |
| Latvia | Preses Nams | Mara Caune | Dir, Publishing House | info@presesnams.lv |
| Latvia | S/A Tiesiskas informacijas cerfus | Signe Terihova | Dir | mariss@date.lv |
| Latvia | Vaidelote, SIA | | | |
| Latvia | Vieda, SIA | Aivars Garda | Dir General | |
| Latvia | Zvaigzne ABC Publishers Ltd | Vija Birnbauma | Foreign Rights & Sales Executive | foreign.rights@zvaigzne.lv;info@zvaigzne.lv |

# Rust Publisher Direct Mail List

| Lebanon | Arab Scientific Publishers BP | Bassam Chebaro | President | asp@asp.com.lb;buchar@asp.com.lb |
|---|---|---|---|---|
| Lebanon | Arab Scientific Publishers BP | Bassam Chebaro | President | bchebaro@asp.com.lb |
| Lebanon | Dar Al-Maaref-Liban Sarl | Joseph Nachou | General Manager | |
| Lebanon | Dar Al-raed Al-Loubani | Hussein Ibrahim | Rights & Permissions | |
| Lebanon | Dar An-Nahar Sal | Mohamed Ali Hamade | President | |
| Lebanon | Dar El Ilm Lilmalayin | | | info@malayin.com |
| Lebanon | Dar-El-Machreq | Camille Hechaime | Man Dir, Rights & Permissions | machreq@cyberia.net.lb |
| Lebanon | GEOprojects Sarl | Tahseen Khayat | Man Dir | |
| Lebanon | Institute for Palestine Studies | Walid Khalidi | Executive Secretary | ipsbrt@palestine-studies.org |
| Lebanon | Khayat Book and Publishing Co Sarl | Paul Khayat | Man Dir | |
| Lebanon | Librairie du Liban Publishers | Khalil Sayegh | Man Dir, Rights & Permissions | info@ldlp.com |
| Lebanon | Librairie Orientale sal | M Maroun Nehme | Chief Executive Officer | libor@cyberia.net.lb |
| Lebanon | Naufal Group Sarl | Tony P Naufal | Man Dir, Editorial & Rights & Permissions | |
| Lebanon | Publitec Publications | M Sarkissian | Assistant Manager | |
| Lebanon | Samir Editeur sal | | | samir@samirediteur.com |
| Lebanon | The Rihani House Estate | Daoud Stephan | Manager | |
| Lebanon | World Book Publishing | Rafic El Zein | Vice President & Man Dir | info@wbpbooks.com |
| Lebanon | World Book Publishing | Rafic El Zein | Vice President & Man Dir | rafic@wbpbooks.com |
| Lesotho | Government Printer | | | |
| Lesotho | Mazenod Book Centre | B Mohlalisi | Manager | |
| Lesotho | Saint Michael's Mission Social Centre | Rev Fr M Ferrange | Man Dir | |
| Libyan Arab Jamahiriya | Al-Fateh University | | | |
| Liechtenstein | A R Gantner Verlag KG | Bruni Gantner-Caplan | Manager | bgc@adon.li |
| Liechtenstein | Bonafides Verlags-Anstalt | | | bva-fl@adon.li |
| Liechtenstein | Botanisch-Zoologische Gesellschaft Liechtenstein-Sargans-Werdenberg eV | Georg Willi | Contact | bzg@adon.li |
| Liechtenstein | Buchervertriebsanstalt | | | |
| Liechtenstein | Frank P van Eck Publishers | Elisabeth van Eck-Schaedler | Manager | info@vaneckverlag.li |
| Liechtenstein | Historischer Verein fur das Furstentum Liechtenstein | Klaus Biedermann | Man Dir | info@hvfl.li |
| Liechtenstein | Historischer Verein fur das Furstentum Liechtenstein | Klaus Biedermann | Man Dir | kgb@adon.li |
| Liechtenstein | Kliemand Verlag | Evi Kliemand | Contact | |
| Liechtenstein | Kunstmuseum Liechtenstein | | | mail@kunstmuseum.li |
| Liechtenstein | Liechtenstein Verlag AG | Albart Piet Schiks | Man Dir | flbooks@verlag_ag.lol.li |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Liechtenstein | Litag Anstalt- Literarische, Medien und Kuenstler Agentur | B Gantner-Caplan | Dir | |
| Liechtenstein | Saendig Reprint Verlag | Christian Wohlwend | Manager | saendig@adon.li |
| Liechtenstein | Topos Verlag AG | Graham A P Smith | Man Dir | topos@supra.net |
| Liechtenstein | Verlag der Liechtensteinischen Akademischen Gesellschaft | Norbert Jansen | Dir | info@verlag-lag.li |
| Liechtenstein | Verlag HP Gassner AG | Hans Peter Gassner | Publisher | |
| Liechtenstein | Wanger Holding Anstalt | Markus Wille | Managing Partner | info@wanger.net |
| Lithuania | Algarve | Algimantas Matulevicius | Publisher | |
| Lithuania | Alma Littera | Arvydas Andrijauskas | Dir | post@almali.lt |
| Lithuania | Andrena Publishers | Nijole Petrosiene | Contact | andrena@takas.lt |
| Lithuania | AS Narbuto Leidykla | Amalijus S Narbutas | Contact | amalijus@takas.lt |
| Lithuania | Baltos Lankos | Daiva Cibutaviciene | Foreign Rights | leidykla@baltoslankos.lt |
| Lithuania | Centre of Legal Information | | | webadm@utic.tm.lt |
| Lithuania | Dargenis Publishers | Dalia Celiesiute | Dir | dargenis@kaunas.omnitel.net |
| Lithuania | Egmont Lietuva | Irina Glagoleva | Dir | irina@eli.egmont.com |
| Lithuania | Eugrimas | Eugenija Petruliene | Dir | info@eugrimas.lt |
| Lithuania | Klaipedos Universiteto Leidykla | Alfonsas Jankantas | Vice-Dir | leidykla@ku.lt |
| Lithuania | Lietus Ltd | Agne Kudirkaite | International Rights | |
| Lithuania | Lietuvos Mokslu Akademijos Leidykla | Giedre Kadziulyte | Dir | leidykla@lma.lt |
| Lithuania | Lietuvos Rasytoju Sajungos Leidykla | Giedre Soriene | Dir | info@rsleidykla.lt |
| Lithuania | Lietuvos Rasytoju Sajungos Leidykla | Giedre Soriene | Dir | vadovas@rsleidykla.lt |
| Lithuania | Lithuanian National Museum Publishing House | Birute Kulnyte | Dir | info@lnm.lt;muziejus@lnm.lt |
| Lithuania | Lithuanian Publishers' Association | Aleksandras Krasnovas | Dir | lla@centras.lt;lla@lla.it |
| Lithuania | Magazyn Wilenski | Michal Mackiewicz | Editor | mackiewicz@magwil.lt |
| Lithuania | Magazyn Wilenski | Michal Mackiewicz | Editor | magazyn@magwil.lt |
| Lithuania | Margi Rastai Publishers | | | margirastai@takas.lt |
| Lithuania | Martynas Mazvydas National Library of Lithuania | Jurate Bickauskiene | Head, Publishing Department | biblio@lnb.lt |
| Lithuania | Martynas Mazvydas National Library of Lithuania | Jurate Bickauskiene | Head, Publishing Department | j.bickauskiene@lnb.lt |
| Lithuania | Mokslo ir enciklopediju leidybos institutas | Inga Zaurakaite | Manager | inga.z@meli.lt |
| Lithuania | Mokslo ir enciklopediju leidybos institutas | Inga Zaurakaite | Manager | meli@meli.lt;knygnas@meli.it |

| | | | | |
|---|---|---|---|---|
| Lithuania | Scena | Rasa Andrasiunaite | Dir | |
| Lithuania | Sviesa Publishers | Arunas Butkus | Dir | mail@sviesa.lt;info@knyg uklubas.lt |
| Lithuania | TEV Leidykla | Elmundas Zalys | Contact | tev@tev.lt |
| Lithuania | Tyto Alba Publishers | Ausra Viliuniene | Rights Manager | tytoalba@taide.lt |
| Lithuania | Vaga Ltd | Arturas Mickevicius | Dir | info@vaga.lt |
| Lithuania | Victoria Publishers | Natalija Stagiene | Contact | |
| Lithuania | Vilnius Art Academy Publishing House | Valentas Cibulskas | Chief Curator | muziejus@vda.lt |
| Lithuania | Vyturio leidykla, UAB | | | |
| Luxembourg | ARA International | Emile van der Vekene | International President | amisrelart@pt.lu |
| Luxembourg | Cahiers Luxembourgeois | Nic Weber | Publisher | |
| Luxembourg | Centre Culturel Differdange | Cornel Meder | President & Editor | cornel.meder@ci.culture.lu |
| Luxembourg | Chambre des Employes Prives | Theo Wiltgen | Dir | info@cepl.lu |
| Luxembourg | Edition Objectif Lune | Jean-Paul Kieffer | President | objectif.lune@cmdnet.lu |
| Luxembourg | Editions APESS ASBL | Carlo Felten | Contact | apess@ci.edu.lu |
| Luxembourg | Editions Clairefontaine | | | galerie.clairefontaine@pt.l u |
| Luxembourg | Editions Emile Borschette | | | |
| Luxembourg | Editions Phi | Christine Kremer | Dir | editions-phi@editpress.lu |
| Luxembourg | Editions Promoculture | Albert Daming | Dir | albdami@gmx.net |
| Luxembourg | Editions Promoculture | Albert Daming | Dir | info@promoculture.lu |
| Luxembourg | Editions Saint-Paul | Dirk Sumkoetter | Publishing Manager | dirk.sumkoetter@editions.l u |
| Luxembourg | Editions Saint-Paul | Dirk Sumkoetter | Publishing Manager | editions@editions.lu;online .redaktion@saint-paul.lu |
| Luxembourg | Editions Tousch | | | |
| Luxembourg | Editpress | | | tageblatt@tageblatt.lu |
| Luxembourg | Essay + Zeitgeist Verlag | | | |
| Luxembourg | Galerie Editions Kutter | | | kuttered@pt.lu |
| Luxembourg | Grande Loge de Luxembourg | | | |
| Luxembourg | Guy Binsfeld & Co Sarl | Guy Binsfeld | Man Dir, Production, Publicity, Rights & Permissions | editions@binsfeld.lu |
| Luxembourg | Guy Binsfeld & Co Sarl | Guy Binsfeld | Man Dir, Production, Publicity, Rights & Permissions | gbinsfeld@binsfeld.lu |
| Luxembourg | Hubsch Nic | | | 101755.3213@compuserv e.com |
| Luxembourg | Keyware sarl | | | texthaus@webcom.com |
| Luxembourg | Ministere de la Culture | | | |
| Luxembourg | Office des Publications Officielles des Communautes Europeennes | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Luxembourg | Op der Lay | Robert Gollo Steffen | Contact | opderlay@pt.lu |
| Luxembourg | Romain Eiffes | Romain Eiffes | Contact | rend@pt.lu |
| Luxembourg | Service Central de la Statistique et des Etudes Economiques (STATEC) | Serge Allegrezza | Dir | info@statec.etat.lu |
| Luxembourg | Service Central des Imprimes et des Fournitures de Bureau de l'Etat | Claude Schaber | Contact | claude.schaber@scie.etat.lu |
| Luxembourg | Service Central des Imprimes et des Fournitures de Bureau de l'Etat | Claude Schaber | Contact | hotline@scie.etat.lu |
| Luxembourg | Thesen Verlag Vowinckel | Ilse Schirmer-Vowinckel | Man Dir | schirm.vow@pt.lu |
| Macau | Instituto Portugues Oriente | Maria Helena Rodrigues | President | helenarodrigues@ipor.org.mo |
| Macau | Instituto Portugues Oriente | Maria Helena Rodrigues | President | info@ipor.org |
| Macau | Livros Do Oriente | Rogerio Beltrao Coelho | General Manager | livros.macau@loriente.com |
| Macau | Universidade de Macau, Centro de Publicacoes | Raymond Wong | Head | pub.enquiry@umac.mo |
| Macau | Universidade de Macau, Centro de Publicacoes | Raymond Wong | Head | raymondw@umac.mo |
| Madagascar | Centre National de Production de Materiel Didactique (CNAPMAD) | Jersin Manjato Razafimahefa | Manager | |
| Madagascar | Editions Ambozontany | Justin Bethaz | Man Dir | |
| Madagascar | Foibe Filan-Kevitry NY Mpampianatra (FOFIPA) | | | |
| Madagascar | Imprimerie Takariva | Paul Rapatsalahy | Man Dir | |
| Madagascar | JEAG | Harilala Adrianarimanana | Director | |
| Madagascar | Librarie Mixte | | | |
| Madagascar | Madagascar Print & Press Co | Georges Ranaivosoa | Man Dir, Editorial | roi@dts.mg;madprint@wanadoo.mg |
| Madagascar | Maison d'Edition Protestante ANTSO | Hans Andriamampianina | Man Dir | fjkm@dts.mg |
| Madagascar | Musee d'Art et d'Archaeologie | J A Rakotoarisoa | Dir | musedar@syfed.refer.mg |
| Madagascar | Societe Malgache d'Edition (SME) | Rahaga Ramaholimihaso | Man Dir | tribune@bow.dts.mg |
| Madagascar | Trano Printin'ny Fiangonana Loterana Malagasy (TPFLM) | Raymond Randrianatoandro | Man Dir | impluth@wanadoo.mg |
| Madagascar | Tsileondriaka Edition | | | |
| Madagascar | Tsipika Edition | Claude Rabenoro | Manager | |
| Malawi | Central Africana Ltd | Frank M I Johnston | Chairman & Publisher | centralafricana@africa-online.net |
| Malawi | Christian Literature Association in Malawi (CLAIM) | J T Matenje | General Manager | |
| Malawi | Dzuka Publishing House | Iness Malemia | General Manager | dzuka@malawi.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Malawi | Government Printer (Imprimerie Nationale) | | | |
| Malawi | Popular Publications | Vales Machila | General Manager, Publisher, Rights & Permissions | mpp@cloom.net |
| Malaysia | Amiza Associate Malaysia Sdn Bhd | | | |
| Malaysia | AMK Interaksi | Chin Choo Yuen | President | |
| Malaysia | Associated Educational Distributors (M) Sdn Bhd | | | |
| Malaysia | Berita Publishing Sdn Bhd | Swaminathan Mv | Senior General Manager | swami@beritapub.com.my |
| Malaysia | Biro Penyediaan Teks ITM (Biroteks) | | | |
| Malaysia | Darulfikir | Mohamad Ahmad | Man Dir | e-mel@darulfikir.com.my |
| Malaysia | Dewan Bahasa dan Pustaka | | | |
| Malaysia | Dewan Pustaka Islam | Ahmad Azam Abdul Rahman | Man Dir | |
| Malaysia | Eastview Productions Sdn Bhd | Johnny Ong | Man Dir | |
| Malaysia | Federal Publications Sdn Bhd | Stephen Lim | Vice President & General Manager | kesoon@pc.jaring.my |
| Malaysia | FEP International Sdn Bhd | Mok Hai Lim | Man Dir | |
| Malaysia | Forum Publications | Abdul Karim Hassan | President | g2jomo@umcsd.um.edu.my |
| Malaysia | Geetha Book Publishing Sdn Bhd | Soma Narayanan | Man Dir | |
| Malaysia | Glad Sounds Sdn Bhd | Eric Lai | General Manager | gladsounds@po.jaring.my |
| Malaysia | Holograms (M) Sdn Bhd | Chuah Guat Eng | International Rights | |
| Malaysia | IBS Buku Sdn Bhd | M N Meera | Man Dir, Production, Rights & Permissions | ibsbuku@po.jaring.my |
| Malaysia | Institut Penyelidikan Minyak Kelapa Sawit Malaysia | Yusof bin Basiron | Dir-General | pub@porim.gov.my |
| Malaysia | International Law Book Services | Syed Ibrahim | Sole Proprietor | gbc@pc.jaring.my |
| Malaysia | K Publishing & Distributors Sdn Bhd | En Ahmad Mahir Kamaruddin | President | |
| Malaysia | Kharisma Publications Sdn Bhd | | | |
| Malaysia | Mahir Publications Sdn Bhd | Choo Yuen Chin | Publishing Manager | |
| Malaysia | Malaya Books Suppliers Co Sdn Bhd | Tony Lau | Manager | |
| Malaysia | Malaya Educational Supplies Sdn Bhd | | | |
| Malaysia | Malayan Law Journal Sdn Bhd | Chow Wai Leng | Fulfillment Manager | my.customer.care@lexisnexis.com |
| Malaysia | MDC Group of Companies | Ahmed Hussain | Dir | inquiries@mdcp.com.my |
| Malaysia | Mecron Sdn Bhd | Zaliha B Samsudeen | Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Malaysia | Minerva Publications | Haji Tajuddin MS | Man Dir | |
| Malaysia | Oscar Book International | Windfred Chee Moon Hock | Proprietor | |
| Malaysia | Pan Malayan Publishing Co Sdn Bhd | Yeoh Suh Shyun | Contact | ssyeoh@pc.jaring.my |
| Malaysia | Panther Publishing | R Vijesurier | Chief Executive, Publicity | |
| Malaysia | Pearson Malaysia Sdn Bhd | Poh Swee Hiang | Publishing Manager | inquiry@pearsoned.com.my |
| Malaysia | Pelanduk Publications (M) Sdn Bhd | M H Chong | Contact | pelpub@tm.net.my |
| Malaysia | Penerbit Fajar Bakti Sdn Bhd | M Sockalingam | Man Dir | |
| Malaysia | Penerbit Jayatinta Sdn Bhd | Phang Sang Choy | Group General Manager | |
| Malaysia | Penerbit Prisma Sdn Bhd | Wong Peng Khuen | Man Dir | |
| Malaysia | Penerbit Universiti Sains Malaysia | Rashidah Begum | Secretary | penerbitusm@notes.usm.my |
| Malaysia | Penerbit Universiti Sains Malaysia | Rashidah Begum | Secretary | rashidah@usm.my |
| Malaysia | Penerbit Universiti Teknologi Malaysia | Ahmad Zaki Bin Abu Bakar | Dir | penerbit@utm.my |
| Malaysia | Penerbitan Jaya Bakti | Silvaraju A L Kunjupillai | Man Dir | |
| Malaysia | Penerbitan Pelangi Sdn Bhd | Sum Kown Cheek | Chief Executive Officer & Man Dir | info@pelangibooks.com;ppsb@po.jaring.my |
| Malaysia | Penerbitan Tinta | Mohd Haneefa | Dir | |
| Malaysia | Perfect Frontier Sdn Bhd | | | |
| Malaysia | Preston Corporation Sdn Bhd | Foong Chui Lin | Contact | presco@po.jar.ng.my |
| Malaysia | Pustaka Aman Press Sdn Bhd | | | |
| Malaysia | Pustaka Cipta Sdn Bhd | Rosihan Juara Baharuddin | Publication Dir | |
| Malaysia | Pustaka Delta Pelajaran Sdn Bhd | Phang Sang Choy | Group General Manager | |
| Malaysia | Pustaka Melayu Baru | | | |
| Malaysia | Pustaka Sistem Pelajaran Sdn Bhd | Michael Ong | Man Dir | |
| Malaysia | S Abdul Majeed & Co | Peer Mohamed Majid | Man Partner | peer@pc.jaring.my |
| Malaysia | SBT Professional Publications | Ah Tu Yeoh | Manager | |
| Malaysia | Syarikat Cultural Supplies Sdn Bhd | Kow Ching Chuan | Dir | malian@po.jaring.my |
| Malaysia | Tempo Publishing (M) Sdn Bhd | Lee Yuet Yee | Executive Dir | |
| Malaysia | Text Books Malaysia Sdn Bhd | | | textbook@tm.net.my |
| Malaysia | The Malaya Press Sdn Bhd | Lai Wing Chun | Man Dir | |
| Malaysia | Time Track (Malaysia) Sdn Bhd | | | |
| Malaysia | Times Educational Co Sdn Bhd | | | |
| Malaysia | Trix Corporation Sdn Bhd | | | cpd@trix.po.my |

# Rust Publisher Direct Mail List

| Malaysia | Tropical Press Sdn Bhd | Winston  Ee | Man Dir | win898ee@well.com |
| --- | --- | --- | --- | --- |
| Malaysia | Uni-Text Book Co | Bob E S  Lim | Man Dir | |
| Malaysia | University of Malaya Press | Hamedi Mohd Adnan | Head of Dept, Publicity, Rights & Permissions, Editorial | hamedi@um.edu.my |
| Malaysia | University of Malaya Press | Hamedi Mohd Adnan | Head of Dept, Publicity, Rights & Permissions, Editorial | terbit@um.edu.my |
| Malaysia | Utusan Publications & Distributors Sdn Bhd | Roselina Johari | Executive Dir | custservice_upnd@utusan.com.my |
| Malaysia | Utusan Publications & Distributors Sdn Bhd | Roselina Johari | Executive Dir | rose@utusan.com.my |
| Malaysia | Vinpress Sdn Bhd | | | vinsoh@pc.jaring.my |
| Maldive Islands | Non-Formal Education Centre | Abdul Raheem Hasan | Deputy Dir | |
| Maldive Islands | Novelty Printers & Publishers Pvt Ltd | Asad  Ali | Man Dir | info@novelty.com.mv |
| Mali | EDIM SA | Aliou  Tomota | Man Dir | |
| Mali | Les Editions Donniya | Virginie Seguinaud | Edition Coordinator | imprimcolor@cefib.com |
| Malta | Allied Retail & Commercial Co Ltd | Edward Muscat Azzopardi | Chief Executive Officer | emazzopardi@timesofmalta.com |
| Malta | Fondazzjoni Patrimonju Malti | Peter Calascione | Administration Executive | info@patrimonju.org |
| Malta | Gaulitana | | | joseph.bezzina@um.edu.mt |
| Malta | Gozo Press Printers & Publishers | Carmel  Mizzi | Manager | gozopress@orbit.net.mt |
| Malta | Media Centre | George  Fava | Manager, Publications | publications@mediacentre.org.mt |
| Malta | Merlin Library Ltd | Arthur J Gruppetta | Dir | a.gruppetta@merlinlibrary.com |
| Malta | Merlin Library Ltd | Arthur J Gruppetta | Dir | mail@merlinlibrary.com |
| Malta | Publishers' Enterprises Group (PEG) Ltd | Emanuel Debattista | Man Dir, Editorial, Rights & Permissions | contact@peg.com.mt |
| Malta | The University of Malta Publications Section | | | |
| Martinique | Editions Gondwana | Eric  Leroy | Contact | |
| Martinique | Editions Lafontaine | Jeannine Lafontaine | Dir General | editions.lafontaine@wanadoo.fr |
| Martinique | Editions Lafontaine | Jeannine Lafontaine | Dir General | info@editions-lafontaine.com |
| Martinique | George Lise-Huyghues des Etages | | | |
| Martinique | Virlogeux Francoise-COMEDIT | | | |
| Mauritania | Imprimerie Commerciale et Administrative de Mauritanie | | | |
| Mauritius | De l'edition Bukie Banane | Dev Virahsawmy | Man Dir | limem@intnet.mu |
| Mauritius | Editions Capucines | S Seewoochurn | Manager | edcapsee@intnet.mu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Mauritius | Editions de l'Ocean Indien Ltd | V Bucchoo | Ag General Manager | eoipublishing@intnet.mu;eoibooks@intnet.mu,eoismm@intnet.mu |
| Mauritius | Editions Le Printemps | Ahmud Islam Sulliman | Man Dir | elp@intnet.mu |
| Mauritius | Golden Publications | | | |
| Mauritius | Government Printer (Imprimerie Nationale) | | | |
| Mauritius | Hemco Publications | H Gyaram | Editor | |
| Mauritius | Imprimerie et Papeterie Commerciale, IPC | | | |
| Mauritius | Mauritian Bhojpuri Institute | | | |
| Mauritius | Nelson Mandela Centre for African Culture | | | acc1086@intnet.mu |
| Mauritius | Vizavi Editions | P M Siew | Dir | vizavi@intnet.mu |
| Mexico | Aconcagua Ediciones y Publicaciones SA de CV | Julio Sanz Crespo | Dir | |
| Mexico | Adivinar y Multiplicar, SA de CV | Jesus E Rodriguez y Rodriguez | Dir General | multiplimx@msn.com |
| Mexico | AGT Editor SA | Roger Grasa Soler | Contact | |
| Mexico | Aguilar Altea Taurus Alfaguara SA de CV | Miguel Angel Cayuela | Dir | info@editorialaguilar.com |
| Mexico | Alfaomega Grupo Editor SA de CV | Benito Juarez | Dir | universitaria@alfaomega.com.mx |
| Mexico | Alianza Editorial Mexicana, SA de CV | Alberto E Diaz | Man Dir | |
| Mexico | Alpe SA | | | |
| Mexico | Arbol Editorial SA de CV | Gilda Moreno | Rights & Permissions | |
| Mexico | Artes de Mexico y del Mundo SA de CV | Alberto Ruy Sanchez Lacy | Contact | direccion@artesdemexico.com;artesdemexico@artesdemexico.com |
| Mexico | Centro de Estudios Mexicanos y Centroamericanos | Odile Hoffmann | Dir | cemca.dir@francia.org.mx |
| Mexico | Centro de Estudios Mexicanos y Centroamericanos | Odile Hoffmann | Dir | cemca.lib@francia.org.mx |
| Mexico | Centro de Estudios Mexicanos y Centroamericanos | Joelle Gaillac | Publishing Dir | cemca.pub@francia.org.mx |
| Mexico | Centro de Estudios Monetarios Latinoamericanos (CEMLA) | Juan Manuel Rodriguez | Editorial, Rights & Permissions & Production | cemla@cemla.org |
| Mexico | Centro Editorial Mexicano Osiris SA | Thania Nicolopulos Joannides | Contact | |
| Mexico | Colegio de Postgraduados en Ciencias Agricolas | Alfonso Larque Saavedra | Secretary | seia@colpos.mx |
| Mexico | Comision Nacional Forestal | | | conafor@conafor.gob.mx |
| Mexico | Compania Editorial Continental SA de CV | Demetrio Garmendia Guerrero | Rights & Permissions | |
| Mexico | Cuernavaca Editorial S A | Elia Cordova | Editor | |

| Mexico | Del Verbo Emprender SA de CV | Salo  Grabinsky | Founder & Dir | gsalo@mail.internet.com.mx |
|--------|------------------------------|-----------------|---------------|----------------------------|
| Mexico | Direccion General de Publicaciones CNCA Coordinacion Juridica | Felipe Garrido Reyes | Dir General | dpg01@conaculta.gob.mx |
| Mexico | Distribucion y Servicios Editoriales SA de CV | Bertha R Alavez Magana | Contact | dyse@data.net.mx |
| Mexico | Edamex SA de CV | Octavio Colmenares Vargas | President | info@edamex.com |
| Mexico | Ediciones Cientificas La Prensa Medica Mexicana SA de CV | Carlos  A Fournier Amor | Man Dir, Rights & Permissions | |
| Mexico | Ediciones Contables, Administrativas y Fiscales SA de CV | Pedro  Gasca Rocha | Man Dir | |
| Mexico | Ediciones Corunda SA de CV | Silvia  Molina | Contact | |
| Mexico | Ediciones Culturales Internacionales SA de CV | Claudia Canela Obrego | Contact | ecisa@supernet.com.mx |
| Mexico | Ediciones CUPSA, Centro de Comunicacion Cultural CUPSA, AC | Moises Valderrama | Dir | |
| Mexico | Ediciones Dabar SA de CV | Jose Vaderrey Falagan | Contact | ventas@dabar.com.mx |
| Mexico | Ediciones Don Bosco SA de C | Milagros Magana del Campo | Deputy Dir, Rights & Permissions | |
| Mexico | Ediciones Eca SA de CV | Gracia  Ma Cacho | Contact | |
| Mexico | Ediciones el Caballito SA | Teresa  Dey | Production & Rights & Permissions | |
| Mexico | Ediciones Era SA de CV | Nieves Espresate Xirau | Man Dir | erapedidos@edicionesera.com.mx |
| Mexico | Ediciones Euroamericanas | Klaus  Thiele | Man Dir | thielemedina@prodigy.net.mx |
| Mexico | Ediciones Exclusivas SA | Jose  Figueroa Marti | Contact | |
| Mexico | Ediciones G Gili SA de CV | | | |
| Mexico | Ediciones Larousse SA de CV | Dominique Bertin | President | clientes@larousse.com.mx |
| Mexico | Ediciones Larousse SA de CV | Dominique Bertin | President | dbertin@larousse.com.mx |
| Mexico | Ediciones Promesa SA de CV | Fernando B Rivera | Contact | promesa@mati.net.mx;riveraluisa@hotmail.com |
| Mexico | Ediciones Roca SA | Victor Lemus Dominguez | General Manager | |
| Mexico | Ediciones Suromex SA | Victor Lemus Dominguez | General Manager | suromex@prodigy.net.mx |
| Mexico | Ediciones y Publicaciones Zona SA de CV | Francisco Campos Fontanet | Contact | |
| Mexico | Editora Cientifica Medica Latinoamericana SA de CV | Pedro Vera Cerera | Contact | |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Mexico | Editores Asociados Mexicanos SA de CV (EDAMEX) | Manuel G Colmenares | Man Dir | |
| Mexico | Editores Mexicanos Unidos SA de CV | Roque Laclau Gaona | Manager | editmusa@mx.inter.net |
| Mexico | Editorial AGATA SA de CV | Jaime Alvarez G Alvarez del Castillo | Editor | |
| Mexico | Editorial Arco Iris | Edmundo Llamas | Contact | editorial_arcoiris@yahoo.com.mx |
| Mexico | Editorial Avante SA | Jose Castro Hernandez | Commercial Dir | editorialavante@editorialavante.com.mx |
| Mexico | Editorial Avante SA | Jose Castro Hernandez | Commercial Dir | jcastro@editorialavante.com.mx |
| Mexico | Editorial Azteca SA | Alfonso Alemon Jalomo | Man Dir | |
| Mexico | Editorial Banca y Comercio SA de CV | Amparo Quintanar | Assistant Manager | ventas@edbyc.com.mx |
| Mexico | Editorial Diana SA de CV | Jose Luis Ramirez M | Vice President | 4sales@diana.com.mx;editors@diana.com.mx |
| Mexico | Editorial Edicol SA | Jorge Silva Escamilla | Man Dir | |
| Mexico | Editorial El Manual Moderno SA de CV | C P Hector Morales | Vice President | info@manualmoderno.com |
| Mexico | Editorial Esfinge SA de CV | | | editorial@esfinge.com.mx |
| Mexico | Editorial Extemporaneos SA | Eva Somlo | Rights & Permissions | |
| Mexico | Editorial Fata Morgana SA de CV | Maria Abac Klemm | Contact | editorial@fatamorgana.com.mx |
| Mexico | Editorial Grijalbo SA de CV | Rogelio Carvajal Davila | Editorial | |
| Mexico | Editorial Hermes SA | Virginia Garcia Fiesco | Production, Rights & Permissions | |
| Mexico | Editorial Herrero SA | Ricardo Arancon L | Manager | |
| Mexico | Editorial Institucional y Desarrollo Humanistico SA de CV Edicion de Libros | | | |
| Mexico | Editorial Iztaccihuatl SA | Orlando Vieyra Legorreta | President | |
| Mexico | Editorial Jilguero, SA de CV | Miguel Sanchez Navarro Redo | President | mexdesco@compuserve.com.mx |
| Mexico | Editorial Joaquin Mortiz SA de CV | Joaquin Diez-Canedo | Man Dir, Production, Rights & Permissions | |
| Mexico | Editorial Jus SA de CV | Tomas Reynoso | Man Dir | editjus@data.net.mx |
| Mexico | Editorial la Cebra | Andrzej Rattinger Aranda | Dir General & Administrator | info@adcebra.com |
| Mexico | Editorial Libra SA de CV | Georgina Greco y Herrera | President | |
| Mexico | Editorial Libreria Parroquial de Claveria SA de CV | | | |

# Rust Publisher Direct Mail List

| Mexico | Editorial Macmillan de Mexico SA de CV | Helen  Melia | Man Dir | hmelia@macmillan.com.mx |
|--------|--------|--------|--------|--------|
| Mexico | Editorial Minutiae Mexicana SA | Virginia V De Barrios | Publisher | barriosb@prodigy.net.mx |
| Mexico | Editorial Nova SA de CV | Humberto Valades Diaz | President | hvalades@boletinindustrial.com |
| Mexico | Editorial Nuestro Tiempo SA | Esperanza Nacif Barquet | Man Dir | |
| Mexico | Editorial Nueva Imagen SA | Enrique Sealtiel Alatriste L | Administrative Dir | |
| Mexico | Editorial Origen SA | | | |
| Mexico | Editorial Orion | Laura Hernandez Baltazar | Sales Dir, Rights & Permissions | |
| Mexico | Editorial Paidos Mexicana | Mauricio M Morlett | International Rights | epaidos@paidos.com.mx |
| Mexico | Editorial Planeta Mexicana SA de CV | Francisco Campos | Production, Rights & Permissions | |
| Mexico | Editorial Porrua SA de CV | Jose Antonio Perez Porrua | Dir General & President | editorial@porrua.com |
| Mexico | Editorial Progreso SA de CV | Jose Joaquin Flores Segura | Dir | dircomercializacion@editorialprogreso.com.mx |
| Mexico | Editorial Progreso SA de CV | Jose Joaquin Flores Segura | Dir | dirgeneral@editorialprogreso.com.mx |
| Mexico | Editorial Quehacer Politico SA | Miguel Canton Zetina | General Dir | |
| Mexico | Editorial Trillas SA de CV | Francisco Trillas | Man Dir | ftrillas@trillas.com.mx |
| Mexico | Editorial Turner de Mexico | Alexandra Garcia | Rights | alexgarcia@turnermexico.com |
| Mexico | Editorial Turner de Mexico | Alexandra Garcia | Rights | turner@turnermexico.com |
| Mexico | Editorial Universo SA de CV | Enrique Ivan H Garcia | Man Dir, Rights & Permissions | |
| Mexico | Editorial Varazen SA | Luis Maria Molachino Agostena | Man Dir | |
| Mexico | Editorial Vuelta SA de CV | Enrique  Krauze | Secretary | |
| Mexico | El Colegio de Mexico AC | Marta Lilia Prieto | Publications Coordinator | fgomez@colmex.mx |
| Mexico | El Colegio de Michoacan AC | Patricia Delgado Gonzalez | Publications | pdelgado@colmich.edu.mx |
| Mexico | El Colegio de Michoacan AC | Patricia Delgado Gonzalez | Publications | publica@colmich.edu.mx |
| Mexico | El Inversionista Mexicano SA de CV | Evangelina Astorga Dorantes | Contact | elimmbi@iserve.net.mx |
| Mexico | Empresas Editoriales SA | | | |
| Mexico | Entretenlibro SA de CV | Jesus Rendon Contreras | Contact | |
| Mexico | Espasa-Calpe Mexicana SA | | | |
| Mexico | Fernandez Editores SA de CV | Luis Gerardo Fernandez | Man Dir | |
| Mexico | Fondo de Cultura Economica | Socorro  Cano | Foreign Rights | adiezc@fce.com.mx |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Mexico | Fondo Editorial de la Plastica Mexicana | | | |
| Mexico | Galeria de Arte Misrachi SA | Beraha Carlos Cohen | Editorial, Sales, Production, Rights & Permissions, Publicity | misrachi@acnet.net |
| Mexico | Gomez Gomez Hermanos Editores S de RL Edicion de Libros y Revistas | Victor J Gomez | Contact | |
| Mexico | Grupo Azabache Sa de CV | Jorge Ruiz Esparza | Foreign Rights Manager | azabache@grupoazabache.com |
| Mexico | Grupo Editorial Iberoamerica SA de CV | Nicolas Grepe Philp | President | rix@vitalsoft.org.org.mx |
| Mexico | Grupo Editorial Z Zeta SA de CV | Francisco Campos Fontanet | Contact | |
| Mexico | Grupo Santillana | Clemente Merodio | Publishing Dir | mexico@santillana.com.mx |
| Mexico | Hoja Casa Editorial SA de CV | Gilda Moreno | Rights & Permissions | editorialpax@editorialpax.com |
| Mexico | Ibcon SA | Gabriel Zaid | Editor | ibcon@ibcon.com.mx;ibcon@infosel.net.mx |
| Mexico | Ibcon SA | Gabriel Zaid | Editor | ibcon1@ibcon.com.mx |
| Mexico | Informatica Cosmos SA de CV | Raul Macazaga | Man Dir | macazaga@cosmos.com.mx |
| Mexico | Informatica Cosmos SA de CV | Raul Macazaga | Man Dir | online@cosmos.com.mx |
| Mexico | Instituto Indigenista Interamericano (III) | Guillermo Espinosa Velasco | Dir | ininin@prodigy.net.mx |
| Mexico | Instituto Nacional de Antropologia e Historia | Hector Toledano | Publications Dir | publicaciones.cdifus@inah.gob.mx |
| Mexico | Instituto Nacional de Estadistica, Geographia e Informatica | Daniel de Lira Luna | Contact | |
| Mexico | Instituto Panamericano de Geografia e Historia | Santiago Borrero Mutis | Secretary-General | publicaciones@ipgh.org |
| Mexico | Instituto Panamericano de Geografia e Historia | Santiago Borrero Mutis | Secretary-General | secretariageneral@ipgh.org |
| Mexico | Intersistemas SA de CV | Pedro Vera-Cervera | Man Dir | ventas@medikatalogo.com |
| Mexico | Janibi Editores SA de CV | Victor Munoz Polit | Contact | |
| Mexico | Javier Vergara Editor SA de CV | Elsa Marino | General Manager | |
| Mexico | Lasser Press Mexicana SA de CV | Guillermo Menendez Castro | President | |
| Mexico | Libreria Parroquial de Claveria SA Edicion Compra y Venta de Libros | Padre Basilio Nunez Garcia | Contact | ventas@parroquial.com.mx;nvalibparroquail@parroquial.com.mx |
| Mexico | Libreria y Ediciones Botas SA | Andres Botas Herandez | Man Dir | botas@mail.nextgeninter.net.mx |
| Mexico | Libros y Revistas SA de CV | Marcial Frigolet Lerma | General Dir, Editorial, Rights & Permissions | |
| Mexico | Logos Consorcio Editorial SA | Enrico Garcia Alonso S | Man Dir | |

# Rust Publisher Direct Mail List

| Mexico | Maria Esther S de Fleischmann | Maria Esther Serafin Garcia | Contact | mefleischmann@prodigy.net.mx |
|---|---|---|---|---|
| Mexico | Martha Zamora Edicion de Libros | Martha  Zamora | Contact | |
| Mexico | Masson Editores SA de CV | Bruno Vanneuville | Man Dir | |
| Mexico | Medios Publicitarios Mexicanos SA de CV | A Fernando Villamil | General Manager | suscripciones@mpm.com.mx;editorial@mpm.com.mx |
| Mexico | Medios y Medios, Sa de CV | David Ramirez-Solis | Dir | mass+medios@camoapa.com.mx;directoriomassmedios@yahoo.com |
| Mexico | Mercametrica Ediciones SA Edicion de Libros | Ignacio  Gomez | President | mercametrica@mercametrica.com |
| Mexico | Mundo Medico SA D E CV | Julieta Cano Garcia | Contact | contacto@grupomundomedico.com |
| Mexico | Naves Internacional de Ediciones SA | Pablo  Llaca | Contact | |
| Mexico | Noriega Editores | Miguel Noriega Arias | Vice President & Editorial Dir | limusa@noriega.com.mx |
| Mexico | Nova Grupo Editorial SA de CV | Oscar Pruneda Portilla | Contact | |
| Mexico | Organizacion Cultural LP SA de CV | Joaquin Martin Gamero Castillo | Contact | orgcult@mail.internet.com.mx |
| Mexico | Palabra Ediciones SA de CV | Henry C Bergonzi Braconi | Contact | |
| Mexico | Pangea Editores SA de CV | | | pangea@data.net.mx |
| Mexico | Panorama Editorial SA | Luis Castaneda | Dir General | panorama@iserve.net.mx |
| Mexico | Plaza y Valdes SA de CV | Fernando Valdes | Dir General | editorial@plazayvaldes.com.mx |
| Mexico | Publicaciones Cruz O SA | Oscar Rene Cruz | General Dir | infolibros@libros.com.mx; atencionaclienteslibros@libros.com.mx |
| Mexico | Publicaciones Cultural SA de CV | Ofelia Garcia Martinez | Rights & Permissions | info@patriacultural.com.mx |
| Mexico | Publicaciones Importantes SA | Alfredo Farrugia Reed | Contact | |
| Mexico | Publicaciones Piramide SA de CV | Clive Alexander Bayne | Dir General | |
| Mexico | Publicaciones Turisticas CU SA de CV | Chris  A Luhnow | Dir | tm@mail.internet.com.mx |
| Mexico | Red Editorial Iberoamericana Mexico SA de CV | Victorico Albores Santiago | Rights & Permissions | |
| Mexico | Salvat Ciencia y Cultura SA de CV | Jean Claude Lhomme | President, Editorial, Rights & Permissions | hachettemex@hachette.ex.com.mx |
| Mexico | Sayrols Editorial SA de CV | Lourdes Noriega | Administrative Dir | lnoriega@sayrols.com.mx |
| Mexico | Sayrols Editorial SA de CV | Lourdes Noriega | Administrative Dir | ventas@sayrols.com.mx |
| Mexico | Selector SA de CV | Ma del Carmen Leal | Publisher | info@selector.com.mx |

# Rust Publisher Direct Mail List

| Mexico | Siglo XXI Editores SA de CV | Jose Maria Castro Mussot | General Manager | sigloxxi@inetcorp.net.mx |
|---|---|---|---|---|
| Mexico | Sistemas Tecnicos de Edicion SA de CV | Jose Ignacio Echeverria | President | |
| Mexico | Sistemas Universales SA | Arturo Delgado | Contact | |
| Mexico | Time-Life Internacional de Mexico | Koos H Siewers | General Manager | |
| Mexico | Universidad Nacional Autonoma de Mexico Centro | Camilo Ayala Ochoa | Coordinator | |
| Mexico | Universidad Veracruzana Direccion General Editorial y de Publicaciones | Jaime Pasquel Brash | Sales & Subscriptions | direditaspeedy@coacade.uv.mx |
| Mexico | Ventura Ediciones SA de CV | Nicolas Grepe | General Dir | |
| Monaco | Editions Alphee | | | |
| Monaco | Editions de l'Oiseau-Lyre SAM | Moroney Davitt | Man Dir | oiseaulyre@monaco377.com |
| Monaco | Editions EGC | Gerard Comman | Administrator | |
| Monaco | Editions Victor Gadoury | | | contact@gadoury.com |
| Monaco | Les Editions du Rocher | | | jpb.droits@wanadoo.fr |
| Monaco | Marsu Productions SAM | | | marsu@libello.com;marsuproductions@libello.com |
| Monaco | Publications du Palais de Monaco | | | |
| Montenegro | Novinsko javno preduzece Pobjeda | Mileta Radovanovic | Publishing Dir | |
| Montenegro | Obod | Vasko Jankovic | Dir | ipobod@cg.yu |
| Morocco | Association de la Recherche Historique et Sociale | Mohamed Akhrif | Contact | |
| Morocco | Cabinet Conseil CCMLA | Michele Malaval | Manager | |
| Morocco | Dar El Kitab | Soad Kadiri | Manager | |
| Morocco | Dar Nachr Al Maarifa | Zhiri Samir | Manager | dnm@wannadoo.net.ma |
| Morocco | Eddif Maroc SA | Abdelkader Retnani | Chairman | info@eddif.net.ma;editionseddif@yahoo.fr |
| Morocco | Editions Al-Fourkane | | | |
| Morocco | Editions La Porte | Mohamed Rafii Doukkali | Man Dir | |
| Morocco | Editions Le Fennec | Layla Chaouni | President, Editor | info@lefennec.com |
| Morocco | Editions Le Fennec | Layla Chaouni | President, Editor | laylachaouni@lefennec.com |
| Morocco | Editions Okad | El Hadi Lasmer | Dir General | okad@wanadoo.net.ma |
| Morocco | Editions Oum | M Sijelmassi | PDG | |
| Morocco | Editions Services et Informations pour Etudiants | Mr Aitcaid Mustapma | Dir | |
| Morocco | Government Printer (Imprimerie Officielle) | | | |
| Morocco | Les Editions du Journal L' Unite Maghrebine | Buthayma Ebrahim | Dir | |
| Morocco | Les Editions Maghrebines, EDIMA | | | |
| Morocco | Office Marocain D'Annonces-OMA | Assya Djellab | Contact | |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Morocco | Societe Ennewrasse Service Librairie et Imprimerie | Mohamed Ali Omar | Contact | |
| Mozambique | Associacao dos Escritores Mocambicanos (AEMO) | Pedro Chissano | Man Dir | |
| Mozambique | Centro De Estudos Africanos | Coronel Sergio Vieira | Dir | ceadid@zebra.uem.mz |
| Mozambique | Empresa Moderna Lda | Louis  Galloti | Man Dir | |
| Namibia | Agrivet Publishers | | | agrivet@iafrica.com.na |
| Namibia | Bible Society of Namibia | | | bsn@nambible.org.na |
| Namibia | Desert Research Foundation of Namibia (DRFN) | Detlof  von Oertzen | Dr | detlof.von.oertzen@drfn.org.na |
| Namibia | Desert Research Foundation of Namibia (DRFN) | Detlof  von Oertzen | Dr | drfn@drfn.org.na |
| Namibia | Gamsberg Macmillan Publishers (Pty) Ltd | Herman van Wyk | Man Dir, Editorial, Rights & Permissions | gmp@iafrica.com.na |
| Namibia | Kuiseb-Verlag | Tanya  Fortsch | Contact | nwg@iway.na |
| Namibia | McGregor Publishers | Gordon McGregor | Contact | gmcgregor@unam.na |
| Namibia | Media Institute of Southern Africa (MISA) | Mathew  Haikali | National Dir | director@misanamibia.org |
| Namibia | Multi-Disciplinary Research & Consultancy Centre | P  Claasen | Publications & Research Officer | pclaasen@unam.na |
| Namibia | Multi-Disciplinary Research & Consultancy Centre | P  Claasen | Publications & Research Officer | tgases@unam.na |
| Netherlands | A A Balkema Uitgevers BV | Janjaap  Blom | Senior Publisher | pub.nl@tandf.co.uk |
| Netherlands | A W Bruna Uitgevers BV | Joop Boezeman | Dir | info@awbruna.nl |
| Netherlands | Allert de Lange BV | W J van  Loon | Man Dir | |
| Netherlands | Ambo/Anthos Uitgevers | Robbert Ammerlaan | Man Dir | info@amboanthos.nl |
| Netherlands | Amstel Uitgevers | Ronald Anderson | Business Dir | info@amsteluitgevers.nl |
| Netherlands | Ankh-Hermes BV | A L Steenbergen | Dir | info@ankh-hermes.nl |
| Netherlands | APA (Academic Publishers Associated) | G van Heusden | Man Dir | apa@apa-publishers.com |
| Netherlands | Architectura & Natura | G  Kemme | Contact | info@architectura.nl |
| Netherlands | Architectura & Natura | G  Kemme | Contact | kemme@architectura.nl |
| Netherlands | Ark Boeken | J  Kor | General Dir | arkboeken@wxs.nl |
| Netherlands | Ars Scribendi bv Uitgeverij | R  E C Richter | President | info@arsscribendi.com |
| Netherlands | B V Uitgeversbedrijf Het Goede Boek | F  Rikmans | Dir | info@goedeboek.nl |
| Netherlands | Backhuys Publishers BV | W  Backhuys | President | info@backhuys.com |
| Netherlands | Big Balloon BV | Kees  Kooijman | Dir | info@bigballoon.nl |
| Netherlands | Big Balloon BV | Kees  Kooijman | Dir | kooijman@bigballoon.nl |
| Netherlands | BIS Publishers | Rudolf van Wezel | Owner & Dir | bis@bispublishers.nl |
| Netherlands | Boekenclub ECI | R  Swaalf | Rights & Permissions | service@eci.nl |
| Netherlands | BoekWerk | G M Nuis | Dir | |
| Netherlands | BZZTOH Publishers | Karin  Hasselo | Foreign Rights Manager | info@bzztoh.nl |
| Netherlands | BZZTOH Publishers | Karin  Hasselo | Foreign Rights Manager | karin@bzztoh.nl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Netherlands | Callenbach | G F Callenbach | Man Dir | |
| Netherlands | Castrum Peregrini Presse | Michael Defuster | Dir | m.defuster@castrumperegrini.nl |
| Netherlands | Castrum Peregrini Presse | Michael Defuster | Dir | mail@castrumperegrini.nl |
| Netherlands | CED Rotterdam | C A van Dongen | Publisher | info@cedgroep.nl |
| Netherlands | Contact BV Uitgeverij | Mizzi van der Pluijm | Publisher | info@contact-bv.nl |
| Netherlands | Davaco Publishers | | | jvancoevorden@gmail.com |
| Netherlands | De Boekerij BV | Karen  Bikhal | Contracts & Rights | info@boekerij.nl |
| Netherlands | De Harmonie Uitgeverij | Elsbeth  Louis | Rights & Permissions | elouis@deharmonie.nl |
| Netherlands | De Walburg Pers | J van't  Leven | Man Dir, Publicity, Rights & Permissions | info@walburgpers.nl |
| Netherlands | East-West Publications Fonds BV | L  W Carp | Chief Executive | sufipublications@hetnet.nl |
| Netherlands | Educatieve Partners Nederland bv | J H van Vloten | Man Dir | vo@epn.nl |
| Netherlands | Educatieve Uitgeverij Edu'Actief BV | I  Buwalda | Man Dir | info@edu-actief.nl |
| Netherlands | Eekhoorn BV Uitgeverij | M G Stenvert | President | |
| Netherlands | Elektor International Media BV | | | |
| Netherlands | Element Uitgevers | Jan van Willegen | Publisher | element@wxs.nl |
| Netherlands | Elsevier Science BV | H P Spruijt | Chairman & Chief Executive Officer | |
| Netherlands | Em Querido's Uitgeverij bv | Lucienne van der  Leije | Foreign Rights | info@querido.nl |
| Netherlands | Em Querido's Uitgeverij bv | Lucienne van der  Leije | Foreign Rights | l.van.der.leije@querido.nl |
| Netherlands | Erven J Bijleveld | J B Bommelje | Man Dir | bijleveld.books@planet.nl |
| Netherlands | Falkplan-Andes | | | |
| Netherlands | Frank Fehmers Productions | Frank  Fehmers | Man Dir | |
| Netherlands | Gaberbocchus Press | | | info@deharmonie.nl |
| Netherlands | Gottmer Uitgevers Groep | Cees van  Wijk | Man Dir | info@gottmer.nl |
| Netherlands | Hagen & Stam Uitgeverij Ten | | | |
| Netherlands | HES & De Graaf Publishers BV | E  Kempers | Contact | info@hesdegraaf.com |
| Netherlands | Heuff Amsterdam Uitgever | H  Heuff | Man Dir | |
| Netherlands | Historische Uitgeverij | Patrick M Th Everard | Publisher | info@histuitg.nl |
| Netherlands | Historische Uitgeverij | Patrick M Th Everard | Publisher | p.everard@histuitg.nl |
| Netherlands | Holland University Press BV (APA) | | | holland@apa-publishers.com |
| Netherlands | ICG Publications BV | Henk J La Porte | Man Dir | |
| Netherlands | IOS Press BV | E H Fredriksson | Dir | info@iospress.nl |
| Netherlands | Johan Enschede Amsterdam BV | Henk  Reuter | Manager, Sales & Marketing | h.reuter@jea.nl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Netherlands | Johan Enschede Amsterdam BV | Henk  Reuter | Manager, Sales & Marketing | info@jea.nl |
| Netherlands | John Benjamins BV | Anke de Looper | Editorial | anke.delooper@benjamins.nl |
| Netherlands | John Benjamins BV | Isja  Conen | Editorial | customer.services@benjamins.nl |
| Netherlands | John Benjamins BV | Isja  Conen | Editorial | isja.conen@benjamins.nl |
| Netherlands | Juniorpress Magazines BV | Guillermo Hierro | Man Dir | |
| Netherlands | Katholieke Bijbelstichting | Philippe van Heusden | Manager | info@rkbijbel.nl |
| Netherlands | Katholieke Bijbelstichting | Philippe van Heusden | Manager | p.v.heusden@bybel.net |
| Netherlands | Kimio Uitgeverij bv | J van den Boom | Publishing & Man Dir | kimio@mercis.nl |
| Netherlands | KIT Publishers | Arlette Kouwenhoven | Publisher | a.kouwenhoven@kit.nl |
| Netherlands | KIT Publishers | Arlette Kouwenhoven | Publisher | publishers@kit.nl |
| Netherlands | KITLV Press | H A Poeze | Head | kitlvpress@kitlv.nl |
| Netherlands | KITLV Press | H A Poeze | Head | poeze@kitlv.nl |
| Netherlands | Kluwer Bedrijfswetenschappen | P J A Snakkers | Publisher | |
| Netherlands | Kluwer Law International | Joanne Nagano | Man Dir | |
| Netherlands | Kluwer Technische Boeken BV | Rob van  Berkel | Editorial | |
| Netherlands | Koninklijke Smeets Offset | V  Pokorny | Manager | rswinfo@rotosmeets.com |
| Netherlands | Kugler Publications | S P Bakker | President & International Rights | info@kuglerpublications.com |
| Netherlands | La Riviere Creatief | | | |
| Netherlands | LCG Malmberg BV | J J Mathigssen | Publisher | malmberg@malmberg.nl |
| Netherlands | Meander Uitgeverij BV/DeVier Windstreken | Bob  Markus | Contact | info@vierwindstreken.com |
| Netherlands | Mets & Schilt Uitgevers en Distributeurs | J  Mets | Dir | info@metsenschilt.com |
| Netherlands | Miland Publishers | | | degraaf.books@wxs.nl |
| Netherlands | Ministerie van Verkeer en Waterstaat | | | venwinfo@postbus51.nl |
| Netherlands | Mondria Publishers | E  Vos | Chief Executive, Sales & Publicity | post@mondria.nl |
| Netherlands | Nai Publishers | Eelco van Welie | Publisher & Dir | info@naipublishers.nl |
| Netherlands | Narratio Theologische Uitgeverij | L  van den Herik | International Rights | lvdherik@narratio.nl |
| Netherlands | NDC|VBK de uitgevers | A de  Groot | Man Dir | algemeen@veenboschenkeuning.nl |
| Netherlands | Nederlands Literair Produktie- en Vertalingen Fonds (NLPVF) | Henk  Proepper | Man Dir | h.proepper@nlpvf.nl |
| Netherlands | Nederlands Literair Produktie- en Vertalingen Fonds (NLPVF) | Henk  Proepper | Man Dir | office@nlpvf.nl |
| Netherlands | Nieuwe Stad Stichting | | | |
| Netherlands | NZV Uitgevers BV (Nederlandse Zondagsschool Vereniging) | Sir J  Graafland | International Rights & Publisher | info@nzv.nl |

# Rust Publisher Direct Mail List

| Netherlands | Omega Media Publishers BV | Wouter W Rikmans | Contact | info@omegaboek.nl |
|---|---|---|---|---|
| Netherlands | Oriental Press (APA) | | | orient@apa-publishers.com |
| Netherlands | Otto Cramwinckel Uitgever | | | info@cram.nl |
| Netherlands | Penguin Books Netherlands BV | | | |
| Netherlands | Philo Press CV (APA) | | | philo@apa-publishers.com |
| Netherlands | Picaron Editions | | | |
| Netherlands | Prometheus | Elaine Oey | Foreign Rights | info@pbo.nl |
| Netherlands | Prometheus | Elaine Oey | Foreign Rights | rights@pbo.nl |
| Netherlands | Reed Elsevier Nederland BV | Derk Haank | Chief Executive | |
| Netherlands | Rodopi | Fred van der Zee | Dir | f.van.der.zee@rodopi.nl |
| Netherlands | Rodopi | Fred van der Zee | Dir | info@rodopi.nl |
| Netherlands | Rothschild & Bach | | | info@rothschildenbach.nl |
| Netherlands | Scriptum | Hans Ritman | Publisher | info@scriptum.nl |
| Netherlands | Scriptum | Hans Ritman | Publisher | ritman@scriptum.nl |
| Netherlands | Sdu Uitgevers bv | | | sdu@sdu.nl |
| Netherlands | SEMAR Publishers SRL | Luciano Sahlan Momo | President & Chief Executive Officer | info@semar.org |
| Netherlands | SEMAR Publishers SRL | Luciano Sahlan Momo | President & Chief Executive Officer | momo@semar.org |
| Netherlands | Sociaal en Cultureel Planbureau | Paul Schnabel | Dir | info@scp.ul |
| Netherlands | Stedelijk Van Abbemuseum | Charles Esche | Dir | info@vanabbemuseum.nl |
| Netherlands | Steltman Editions | Gerrit Steltman | President | steltman@steltman.com |
| Netherlands | Stenvert Systems & Service BV | M G Stenvert | President | info@stenvert.nl |
| Netherlands | Stichting IVIO | A L Greiner | Manager | info@ivio.nl |
| Netherlands | Stichting IVIO | A L Greiner | Manager | jmoes@ivio.nl |
| Netherlands | Swets & Zeitlinger | Arie Jongejan | Chief Executive Officer | info@nl.swets.com |
| Netherlands | SWP, BV Uitgeverij | Paul E Roosenstein | Publisher | swp@wxs.nl |
| Netherlands | Synthese Publishers BV | Jan-Carel Diecken | Man Dir | info@synthese.ws |
| Netherlands | Synthese Publishers BV | Jan-Carel Diecken | Man Dir | jcd@synthese.ws |
| Netherlands | Telos Boeken | Guido Sneep | International Rights | info@buijten.nl |
| Netherlands | The Pepin Press BV | Pepin van Roojen | Publisher & International Rights | mail@pepinpress.com |
| Netherlands | ThiemeMeulenhoff | P A Stadhouders | Publishing Dir | info.bao@thiememeulenhoff.nl |
| Netherlands | Thoth Publishers | Kees van den Hoek | Publisher | info@thoth.nl |
| Netherlands | Tilburg University Press | Hans Geleijnse | Librarian | tilburguniversity@uvt.nl |
| Netherlands | Tirion Uitgevers BV | A J Oosterholt | Dir | tirion@tirionuitgevers.nl |
| Netherlands | Uitgeefmaatschappij Kok ten Have BV | Janine de Jong | Executive Secretary | j.dejong@koktenhave.nl |
| Netherlands | Uitgeefmaatschappij Kok ten Have BV | Janine de Jong | Executive Secretary | verkoop@koktenhave.nl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Netherlands | Uitgeverij 010 Publishers | Hans Oldewarris | Publisher | office@010publishers.nl |
| Netherlands | Uitgeverij Altamira-Becht BV | | | post@gottmer.nl |
| Netherlands | Uitgeverij Arbor | Robbert Ammerlaan | Man Dir | |
| Netherlands | Uitgeverij Balans | Francoise Gaarlandt-Kist | Rights & Permissions | balans@uitgeverijbalans.nl |
| Netherlands | Uitgeverij Bohn Stafleu Van Loghum BV | H J Demoet | Man Dir | boekhandels@bsl.nl |
| Netherlands | Uitgeverij Christofoor | Dhr E Hezemans | Contact | info@christofoor.nl |
| Netherlands | Uitgeverij CJ Goossens BV | | | |
| Netherlands | Uitgeverij Conserve | Kees De Bakker | President | info@conserve.nl |
| Netherlands | Uitgeverij Contact | Mizzi van der Pluijm | Publisher | |
| Netherlands | Uitgeverij Coutinho BV | NynKe Coutinho | Publishing Dir | info@coutinho.nl |
| Netherlands | Uitgeverij Coutinho BV | NynKe Coutinho | Publishing Dir | nynke.coutinho@coutinho.nl |
| Netherlands | Uitgeverij de Arbeiderspers | R J W Dietz | Man Dir | info@arbeiderspers.nl |
| Netherlands | Uitgeverij De Bezige Bij B V | Robbert Ammerlaau | President & Publisher | info@debezigebij.nl |
| Netherlands | Uitgeverij De Driehoek BV | W Heule | Dir | driehoek.uitgeverij@planet.nl |
| Netherlands | Uitgeverij De Fontein BV | Toine Akveld | Dir | info@defonteinbaarn.nl |
| Netherlands | Uitgeverij De Geus BV | Melanie Dumee | Rights | email@degeus.nl |
| Netherlands | Uitgeverij De Geus BV | Melanie Dumee | Rights | m.dumee@degeus.nl |
| Netherlands | Uitgeverij de Tijdstroom BV | | | info@tijdstroom.nl |
| Netherlands | Uitgeverij De Toorts | M Klis | Sales, Editorial, Publicity, Rights & Permissions | bestellingen@toorts.nl |
| Netherlands | Uitgeverij De Vuurbaak BV | B M van Hulst | President & International Rights | vuurbaak@nd.nl;plateau@nd.nl |
| Netherlands | Uitgeverij Elmar | Branco Cordoso | Man Dir | branco@elmar.nl |
| Netherlands | Uitgeverij Elmar | Kees Goossens | Man Dir | goossens@elmar.nl |
| Netherlands | Uitgeverij Elmar | Branco Cordoso | Man Dir | info@uitgeverijelmar.nl |
| Netherlands | Uitgeverij en boekhandel Van Gennep BV | BIM Kat | Man Dir | vangennep@wxs.nl;info@vangennep-boeken.nl |
| Netherlands | Uitgeverij G A van Oorschot bv | G M Nefkens | Vice President | contact@vanoorschot.nl |
| Netherlands | Uitgeverij H Nelissen BV | Dick Boer | Man Dir, Editorial, Permissions | dickboer@nelissen.nl |
| Netherlands | Uitgeverij H Nelissen BV | Dick Boer | Man Dir, Editorial, Permissions | service@nelissen.nl |
| Netherlands | Uitgeverij Het Spectrum BV | Anry van Esch | Rights & Permissions | anry@spectrum.nl |
| Netherlands | Uitgeverij Het Spectrum BV | Anry van Esch | Rights & Permissions | het@spectrum.nl |
| Netherlands | Uitgeverij Heureka | F H B Cladder | Man Dir | heureka@belboek.com |
| Netherlands | Uitgeverij Holland | Ruurt van Ulzen | Sales Dir, Permissions | info@uitgeverijholland.nl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Netherlands | Uitgeverij Hollandia BV | Tonnis Muntinga | Man Dir | gottmer@x54all.nl |
| Netherlands | Uitgeverij Homeovisie BV | F Bech | President | homeovisie@vsm.nl |
| Netherlands | Uitgeverij Intertaal bv | | | uitgeverij@intertaal.nl |
| Netherlands | Uitgeverij J M Meulenhoff bv | Sander Knol | Man Dir | info@meulenhoff.nl |
| Netherlands | Uitgeverij Jan van Arkel | Jan van Arkel | Chief Executive | i-books@antenna.nl |
| Netherlands | Uitgeverij Kluitman Alkmaar BV | P F A Stanco | Dir | info@kluitman.nl |
| Netherlands | Uitgeverij Lemma BV | Floor de Jager | Publisher | floor.dejager@lemma.nl |
| Netherlands | Uitgeverij Lemma BV | Karin Brascamp-Vlug | Publisher | infodesk@lemma.nl |
| Netherlands | Uitgeverij Lemma BV | Karin Brascamp-Vlug | Publisher | karin.vlug@lemma.nl |
| Netherlands | Uitgeverij Lemniscaat | Sarah Breimer | Rights | info@lemniscaat.nl |
| Netherlands | Uitgeverij Lemniscaat | Sarah Breimer | Rights | sarah@lemniscaat.nl |
| Netherlands | Uitgeverij Leopold | Jacolien Kingmans | Permissions | info@leopold.nl |
| Netherlands | Uitgeverij Maarten Muntinga bv | Manon Duintjer | Publisher | info@rainbow.nl |
| Netherlands | Uitgeverij Medema | Henk P Medema | Dir & Editor | info@medema.nl |
| Netherlands | Uitgeverij Meinema | C Korenhof | Editor | info@boekencentrum.nl |
| Netherlands | Uitgeverij Meinema | C Korenhof | Editor | korenhof@boekencentrum.nl |
| Netherlands | Uitgeverij Mingus | Teus Verweij | Contact | mingus-vk@planet.nl |
| Netherlands | Uitgeverij Mirran | Mieke de Jonge | Dir | |
| Netherlands | Uitgeverij Nijgh & Van Ditmar | Vic va de Reijt | Vice President | verkoop@querido.nl |
| Netherlands | Uitgeverij Paris | Antoine Paris | Publisher | info@uitgeverijparis.nl;order@parislawpublishers.com |
| Netherlands | Uitgeverij Passage | Anton Scheepstra | Publisher | info@uitgeverijpassage.nl |
| Netherlands | Uitgeverij Ploegsma BV | Peter Frohlich | President | info@ploegsma.nl |
| Netherlands | Uitgeverij Podium | Joost Nijsen | Dir | jn@uitgeverijpodium.nl |
| Netherlands | Uitgeverij Podium | Joost Nijsen | Dir | post@uitgeverijpodium.nl |
| Netherlands | Uitgeverij Sjaloom & Wildeboer | | | post@sjaloom.nl |
| Netherlands | Uitgeverij SUN | Sjef van de Wiel | Publisher | info@uitgeverijboom.nl |
| Netherlands | Uitgeverij SUN | Sjef van de Wiel | Publisher | s.vandewiel@uitgeverijsun.nl |
| Netherlands | Uitgeverij Ten Have | C Sbiti | Man Dir | |
| Netherlands | Uitgeverij Terra Lannoo bv | K de Boer | President | info@terralannoo.nl |
| Netherlands | Uitgeverij Thoeris | Mariel Croon | Dir | info@thoeris.nl |
| Netherlands | Uitgeverij Thoeris | Mariel Croon | Dir | mcroon@thoeris.nl |
| Netherlands | Uitgeverij Van Walraven BV | | | |
| Netherlands | Uitgeverij van Wijnen | D van Wijnen | Dir | info@uitgeverijvanwijnen.nl |
| Netherlands | Uitgeverij Verloren | L M VerLoren van Themaat | President | info@verloren.nl |
| Netherlands | Uitgeverij Verloren | L M VerLoren van Themaat | President | verloren@verloren.nl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Netherlands | Uitgeverij Waanders BV | P van der Ploeg | Deputy Dir | info@waanders.nl |
| Netherlands | Uitgeverij Westers | R J N M Westers | Man Dir | |
| Netherlands | Uitgeverij Zwijsen | Hans Elzenga | Man Dir | klantenservice@zwijsen.nl |
| Netherlands | Uitgeversmaatschappij Ad Donker BV | Willem A Donker | Dir & Publisher | donker@bart.nl |
| Netherlands | Uitgeversmaatschappij Agon B V | R J W Dietz | Publisher | info@boekboek.nl |
| Netherlands | Uitgevery International Theatre & Film Books | M Oele | President | info@itfb.nl |
| Netherlands | Uitgevirj Aristos | Gerrit Bussinh | Publisher | aristos@xs4all.nl |
| Netherlands | Uniepers BV / Denis | Ben de Croock | Editor & Contact | |
| Netherlands | Van Buuren Uitgeverij BV | Jenny van Buuren | Publisher | |
| Netherlands | Van Dale Lexicografie BV | Bram Wolthoorn | Man Dir, Export Sales, Rights & Permissions | info@vandale.nl |
| Netherlands | Van Goor | Geri Brandjes | International Rights Contact | |
| Netherlands | VNU Business Publications BV | Erik Hoekstra | Man Dir | klatenservice@bp.vnu.com;info@bp.vnu.com |
| Netherlands | VNU Media BV | F X I Koot | Man Dir | info@vnumedia.nl |
| Netherlands | VSP | Els van Egmond | Contact | cs@brill.nl |
| Netherlands | VU Boekhandel | M Rienks | Man Dir & Editorial | info@vuboekhandel.nl |
| Netherlands | Wageningen Academic Publishers | Mike Jacobs | Man Dir | info@wageningenacademic.com |
| Netherlands | Wageningen Academic Publishers | Mike Jacobs | Man Dir | jacobs@wageningenacademic.com |
| Netherlands | Wereldbibliotheek | Koen van Gulik | Publisher | info@wereldbibliotheek.nl |
| Netherlands | Wolters Kluwer B.V. Juridische Boekenen Tijschriften | | | |
| Netherlands | Wolters-Noordhoff BV | M J van Dalen | Acting Manager | info@wolters.nl |
| Netherlands | Zuid Boekprodukties BV | F Voerman | Dir | info@rebo-publishers.com |
| Netherlands Antilles | Drukkerij Scherpenheuvel Haseth | Ronald Yrausquin | Dir | |
| New Caledonia | Editions du Santal | Paul-Jean Stahl | Dir | santal@offratel.nc |
| New Caledonia | Savannah Editions SARL | | | |
| New Zealand | ABA Books | Graeme Abbott | Man Dir | graeme@ababooks.co.nz |
| New Zealand | Aoraki Press Ltd | Maarire Goodall | Editor | |
| New Zealand | Aspect Press | | | |
| New Zealand | Auckland University Press | Annie Irving | Operations Manager | a.irving@auckland.ac.nz |
| New Zealand | Auckland University Press | Annie Irving | Operations Manager | aup@auckland.ac.nz |
| New Zealand | Auto Media Group Ltd | Vern Whitehead | Publisher | info@auto.co.nz |
| New Zealand | Auto Media Group Ltd | Vern Whitehead | Publisher | vern@auto.co.nz |

# Rust Publisher Direct Mail List

| New Zealand | Barkfire Press | Ralph Talmont | Publisher & Creative Dir | info@barkfire.com |
|---|---|---|---|---|
| New Zealand | Barkfire Press | Ralph Talmont | Publisher & Creative Dir | ralph@barkfire.com |
| New Zealand | Brick Row Publishing Co Ltd | Ruth Kraus | Sales, Publicity | |
| New Zealand | Bridget Williams Books Ltd | Bridget Williams | Dir | info@bwb.co.nz |
| New Zealand | Brookers Ltd | Neil Story | Man Dir | service@brookers.co.nz |
| New Zealand | Bush Press Communications Ltd | Gordon Ell | Man Dir | bush.press@clear.net.nz |
| New Zealand | Business Bureau Christchurch Ltd | Geoff McDonnell | Contact | |
| New Zealand | Butterworths New Zealand Ltd | Philip G Kirk | Man Dir | Customer.Relations@butterworths.co.nz |
| New Zealand | C&S Publications | Ron Cooke | Contact | ron-cooke@xtra.co.nz |
| New Zealand | Canterbury University Press | Richard King | Publishing Manager | mail@cup.canterbury.ac.nz |
| New Zealand | Canterbury University Press | Richard King | Publishing Manager | richard.king@canterbury.ac.nz |
| New Zealand | Cape Catley Ltd | Christine Cole Catley | Man Dir | cape.catley@xtra.co.nz |
| New Zealand | CCH New Zealand Ltd | | | nzsales@cch.co.nz |
| New Zealand | Church Mouse Press | Anne De Roo | Proprietor | |
| New Zealand | Cicada Press | R K St Cartmail | Man Dir | |
| New Zealand | Clerestory Press | Francine Bills | International Rights | young.writers@xtra.co.nz |
| New Zealand | Concept Publishing Ltd | Richard Beckett | Man Dir | info@concept-publishing.co.nz |
| New Zealand | Craig Potton Publishing | Robbie Burton | Man Dir & Publisher | info@cpp.co.nz |
| New Zealand | Craig Potton Publishing | Robbie Burton | Man Dir & Publisher | robbie@cpp.co.nz |
| New Zealand | Craig Printing Co Ltd | Neil Jackson | General Manager | sales@craigprint.co.nz |
| New Zealand | Current Pacific Ltd | Amy M Yeung | Editor | info@cplnz.com |
| New Zealand | David Bateman Ltd | David L Bateman | Chairman & Publisher | bateman@bateman.co.nz |
| New Zealand | David Ling Publishing | David Ling | Man Dir & International Rights | davidling@xtra.co.nz |
| New Zealand | David's Marine Books | | | sales@transpacific.co.nz |
| New Zealand | Doubleday New Zealand Ltd | Petrus van der Schaaf | Contact | membercare@doubledayclubs.co.nz |
| New Zealand | Dunmore Press Ltd | Murray Gatenby | Dir, Editorial | books@dunmore.co.nz |
| New Zealand | Dunmore Press Ltd | Sharmian Firth | Dir, Marketing & Editorial, Rights & Permissions | sharmian@dunmore.co.nz |
| New Zealand | EDL Educational Distributors | Ron Simpson | Manager | ed.nz@xtra.co.nz |
| New Zealand | ESA Publications (NZ) Ltd | Mark Sayes | Publisher & Man Dir | mark@esa.co.nz |
| New Zealand | Evagean Publishing Ltd | Alison Honeyfield | Owner | alison@evagean.co.nz |
| New Zealand | Exisle Publishing Ltd | Benny Thomas | International Rights | benny@exislepublishing.com |
| New Zealand | Fraser Books | Diane Grant | Partner | degrant@xtra.co.nz |
| New Zealand | Fraser Books | Ian F Grant | Partner | ifgrant@xtra.co.nz |
| New Zealand | Gecko Press | Julia Marshall | Contact | julia@geckopress.co.nz |
| New Zealand | Gnostic Press Ltd | John Searle | Dir | gnosticpress@ihug.co.nz |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| New Zealand | Godwit | | | cs@randomhouse.co.nz;editor@randomhouse.co.nz |
| New Zealand | Gondwanaland Press | Hugh  Price | Manager | randellprice@xtra.co.nz |
| New Zealand | Grantham House Publishing | Graham Stewart | Chief Executive | gstewart@iconz.co.nz |
| New Zealand | Graphic Publications | Tom  Newnham | President, Editor & International Rights | tomn@pl.net |
| New Zealand | Hachette Livre NZ Ltd | Kevin Chapman | Man Dir | admin@hachette.co.nz |
| New Zealand | Halcyon Publishing Ltd | Graham  Gurr | Man Dir, Sales | gurr@halcyonpublishing.co.nz |
| New Zealand | Halcyon Publishing Ltd | Graham  Gurr | Man Dir, Sales | info@halcyonpublishing.co.nz |
| New Zealand | HarperCollinsPublishers (New Zealand) Ltd | Michelle  Enoka | Operations Manager | editors@harpercollins.co.nz |
| New Zealand | Heritage Press Ltd | Alyson B Cresswell | Managing Editor | heritagepressltd@xtra.co.nz |
| New Zealand | Huia Publishers | Robyn  Bargh | International Rights | customer.services@huia.co.nz |
| New Zealand | Kahurangi Cooperative | Bernard  Gadd | Publisher & Editor | |
| New Zealand | Kotuku Media Ltd | Ross  Miller | Contact | kotuku.media@xtra.co.nz |
| New Zealand | Kowhai Publishing Ltd | Bruce Campbell | Contact | |
| New Zealand | Learning Guides (Writers & Publishers Ltd) | Lynda Litchfield | Manager | learning.guides@xtra.co.nz |
| New Zealand | Learning Media Ltd | Bill  Gaynor | Publisher | partners@learningmedia.co.nz |
| New Zealand | Legislation Direct | Wendy  Gaylor | Administration Manager | ldorders@legislationdirect.co.nz |
| New Zealand | Legislation Direct | Wendy  Gaylor | Administration Manager | wendy@legislationdirect.co.nz |
| New Zealand | Lincoln University Centre for Resource Management | | | info@lincoln.ac.nz |
| New Zealand | Longacre Press | Barbara  Larson | Managing Editor | admin@longacre.co.nz |
| New Zealand | Macmillan Publishers New Zealand Ltd | David  Joel | Man Dir | david@macmillan.co.nz |
| New Zealand | Magari Publishing | Margaret Woodhouse | Publisher | margaret@magari.co.nz |
| New Zealand | Magari Publishing | Margaret Woodhouse | Publisher | webmail@magari.co.nz |
| New Zealand | Mallinson Rendel Publishers Ltd | Ann  Mallinson | Publisher | ann@mallinsonrendel.co.nz |
| New Zealand | Mallinson Rendel Publishers Ltd | Ann  Mallinson | Publisher | publisher@mallinsonrendel.co.nz |
| New Zealand | Manaaki Whenua Press | Catherine Montgomery | Manager | mwpress@landcareresearch.co.nz |
| New Zealand | Maori Publications | | | |
| New Zealand | Mills Group | Harry  Mills | Chief Executive Officer | harry.mills@millsonline.com |
| New Zealand | Millwood Press Ltd | Jim  Siers | Dir | |
| New Zealand | Moss Associates Ltd | Geoffrey R Moss | Dir | moss@xtra.co.nz |
| New Zealand | Nagare Press | Wilhelmina Drummond | Editor & International Rights | |
| New Zealand | Nahanni Publishing Ltd | Ian  Brooks | Man Dir | brooks@nahanni-publishing.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| New Zealand | Nahanni Publishing Ltd | Ian  Brooks | Man Dir | info@nahanni-publishing.com;sales@nahanni.co.nz |
| New Zealand | Nelson Price Milburn Ltd | John  Heffernan | Secretary | |
| New Zealand | New House Publishers Ltd | David  Heap | Dir | david@newhouse.co.nz |
| New Zealand | New House Publishers Ltd | David  Heap | Dir | service@newhouse.co.nz |
| New Zealand | New Zealand Council for Educational Research | Bev  Webber | Publicity Dir, Rights & Permissions | bev.webber@nzcer.org.nz |
| New Zealand | Nielsen Book Services Ltd | Ka  Meechan | Man Dir | ka.meechan@nielsenbookdata.co.nz |
| New Zealand | Nielsen Book Services Ltd | Ka  Meechan | Man Dir | sales@nielsenbookdata.co.nz |
| New Zealand | Northland Historical Publications Society | | | |
| New Zealand | Orca Publishing Services Ltd | Quentin  Wilson | Man Dir & Publisher | info@hazard.co.nz |
| New Zealand | Orca Publishing Services Ltd | Quentin  Wilson | Man Dir & Publisher | quentin@hazard.co.nz |
| New Zealand | Otago Heritage Books | J A Cox | Rights & Permissions | otagoheritagebooks@clear.net.nz |
| New Zealand | Otago University Press | Wendy  Harrex | Publisher & International Rights | university.press@otago.ac.nz |
| New Zealand | Otago University Press | Wendy  Harrex | Publisher & International Rights | wendy.harrex@otago.ac.nz |
| New Zealand | Outrigger Publishers Ltd | Norman  Simms | Man Dir, Editorial | nsimms@waikato.ac.nz |
| New Zealand | Paerangi Books | Trevor M Cobeldick | Contact | |
| New Zealand | Pasifika Press | Robert  Holding | Contact | press@pasifika.co.nz |
| New Zealand | Penguin Books (NZ) Ltd | Geoff  Walker | Publishing Dir | marketing@penguin.co.nz |
| New Zealand | Polygraphia Ltd | Calum  Gilmour | Dir | orders@polygraphianz.com |
| New Zealand | Pursuit Publishing | Frank  Newman | Author & President | frank@newman.co.nz |
| New Zealand | Reed Publishing (NZ) Ltd | Alan  Smith | Man Dir | asmith@reed.co.nz |
| New Zealand | Reed Publishing (NZ) Ltd | Alan  Smith | Man Dir | info@reed.co.nz;order@reed.co.nz |
| New Zealand | Resource Books Ltd | Peter  Biggs | Manager | info@resourcebooks.co.nz |
| New Zealand | Resource Books Ltd | Peter  Biggs | Manager | pbiggs@resourcebooks.co.nz |
| New Zealand | RIMU Publishing Co Ltd | Theola  Wyllie | Man Dir | |
| New Zealand | River Press | Carol  Dawber | Man Dir | carol.dawber@xtra.co.nz |
| New Zealand | River Press | Carol  Dawber | Man Dir | riverpress@xtra.co.nz |
| New Zealand | RPL Books | Duncan Sutherland | Man Dir | duncan@rplbooks.co.nz |
| New Zealand | RPL Books | Duncan Sutherland | Man Dir | rplbooks@rplbooks.co.nz |
| New Zealand | RSNZ Publishing | Robert  Lynch | Managing Editor | publish@rsnz.org |
| New Zealand | RSNZ Publishing | Robert  Lynch | Managing Editor | rob.lynch@rsnz.org |
| New Zealand | RSVP Publishing Co Ltd | Stephen  Picard | Publisher | rsvppub@iconz.co.nz |
| New Zealand | Saint Publishing | Vanessa Jacobson | Dir | info@saintpublish.co.nz |

| | | | | |
|---|---|---|---|---|
| New Zealand | Seagull Press | R  B Mehlhopt | Author | |
| New Zealand | Shearwater Associates Ltd | Michael  Keith | Contact | |
| New Zealand | Shoal Bay Press Ltd | David  Elworthy | Contact | david@shoalbay.co.nz |
| New Zealand | Shoal Bay Press Ltd | David  Elworthy | Contact | ros@shoalbay.co.nz |
| New Zealand | Shortland Publications Ltd | Avelyn Davidson | Man Dir | heather_peach@mcgraw-hill.com |
| New Zealand | Southern Press Ltd | | | |
| New Zealand | Spinal Publications New Zealand Ltd | Rachel  Mason | Manager | info@spinalpublications.co.nz |
| New Zealand | Statistics New Zealand | Anne  Hannah | Media Relations Advisor Communication | anne.hannah@stats.govt.nz |
| New Zealand | Statistics New Zealand | Anne  Hannah | Media Relations Advisor Communication | info@stats.govt.nz |
| New Zealand | Sunshine Books International Ltd | Jenny  Aston | Co-Dir | jenny@my-dictionary.com |
| New Zealand | Sunshine Books International Ltd | Jenny  Aston | Co-Dir | sales@my-dictionary.com |
| New Zealand | Sunshine Multimedia Ltd, Wendy Pye Ltd | | | sales@sunshine.co.nz |
| New Zealand | Te Papa Press | Sue  Beaton | Publishing Administrator | sueb@tepapa.govt.nz |
| New Zealand | Te Waihora Press | | | |
| New Zealand | The Caxton Press | Peter  Watson | General Manager | peter@caxton.co.nz |
| New Zealand | The Caxton Press | Peter  Watson | General Manager | print.design@caxton.co.nz |
| New Zealand | transpress New Zealand | Geoffrey Churchman | Contact | transpress@paradise.net.nz |
| New Zealand | Transworld Publishers (NZ) Ltd | Jacqui  Dimes | Contact | |
| New Zealand | Victoria University Press | Fergus Barrowman | Publisher | victoria-press@vuw.ac.nz |
| New Zealand | Viking Sevenseas NZ Ltd | Murdoch  Riley | Man Dir | vikings@paradise.net.nz |
| New Zealand | W & H Publications | H M  Horton | Man Dir | whpubs@listener.co.nz |
| New Zealand | Wendy Crane Books | Wendy  Crane | Contact | |
| Nicaragua | Academia Nicaraguense de la Lengua | | | |
| Niger | Government Printer Nouvelle Imprimerie du Niger | | | |
| Nigeria | ABIC Publishers | C N C Asomugha | President | |
| Nigeria | Abisega Publishers (Nigeria) Ltd | Adedeji Muyiwa | Man Dir | |
| Nigeria | Adebara Publishers Ltd | Kayode  Ayeni | Rights & Permissions | |
| Nigeria | African First Publishers Ltd | Ralph O Ekpeh | Chairman | info@afpublishers.com |
| Nigeria | African Universities Press | E A M  Leigh | Executive Dir | |
| Nigeria | Ahmadu Bello University Press Ltd | Saidu H Adamu | Man Dir, Editorial, Rights & Permissions | abupl@abu.edu.ng |
| Nigeria | Albah Publishers | Bashari F Roukbah | Chairman, Editorial | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Nigeria | Aromolaran Publishing Co Ltd | Gabriel Adekunle Aromolaran | Man Dir | |
| Nigeria | Black Academy Press | S Okechukwu Mezu | Man Dir | |
| Nigeria | Book Representation & Publishing Co Ltd | A L Salawu | Administrative Manager | |
| Nigeria | CEM Publishers Ltd | | | |
| Nigeria | Cross Continent Press Ltd | T C Nwosu | Man Dir | |
| Nigeria | CSS Press | Chief Fola Osibo | Man Dir & Chief Executive Officer | |
| Nigeria | Daily Times of Nigeria Ltd (Publication Division) | Segun Osoba | Chief Executive | |
| Nigeria | Daystar Press (Publishers) | Phillip Adelakun Ladokun | Man Dir, Editorial, Rights & Permissions & Publicity | |
| Nigeria | Delta Publications (Nigeria) Ltd | C D E Onyeama | Man Dir, Rights & Permissions | |
| Nigeria | ECWA Productions Ltd | Jonathan A Babstunde | General Manager, Publications | |
| Nigeria | Educational Research & Study Group | Areoye Oyebola | Man Dir | |
| Nigeria | Ethiope Publishing Corporation | P O Ross-Imienwanrin | Sole Administrator | |
| Nigeria | Evans Brothers (Nigeria Publishers) Ltd | Yemisi Egunjobi | Publishing Manager | evanspublishers@skannet.com |
| Nigeria | Evans Brothers (Nigeria Publishers) Ltd | Yemisi Egunjobi | Publishing Manager | gomeg2005@yahoo.com |
| Nigeria | Fourth Dimension Publishing Co Ltd | Oby Nwankwo | Chief Executive & Rights & Permissions | info@fdpbooks.com;fdpbook@aol.com |
| Nigeria | Gbabeks Publishers Ltd | Tayo Ogunbekun | Man Dir | |
| Nigeria | Goldland Business Co Ltd | Jonathan A O Ifechukwu | Author & International Rights Contact | goldland@consultant.com |
| Nigeria | Hudanuda Publishing Co Ltd | Abdullahi Khalil | Man Dir | |
| Nigeria | Ibadan University Press | Bisi Ogunleye | Head of Marketing | |
| Nigeria | Institute of African Studies, Onyeka, A | Bolanle Awe | Dir, Editorial, Rights & Permissions | |
| Nigeria | International Publishing & Research Co | M J A Iginla | Executive Chairman | |
| Nigeria | JAD Publishers Ltd | | | |
| Nigeria | Joe-Tolalu & Associates | Tosin Awolalu | Man Dir | |
| Nigeria | John West Publications Ltd | | | |
| Nigeria | Kola Sanya Publishing Enterprise | Chief K Osunsanya | Man Dir | |
| Nigeria | Literamed Publications Nigeria Ltd | L A Aladesuyi | Publishing Dir | information@lantern-books.com;publishing@literamed.com |
| Nigeria | Longman Nigeria Plc | Chris Nott | Senior Publishing Dir | longman@longmannigeria.com |
| Nigeria | New Africa Publishing Co Nigeria Ltd | S O Igwe | Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Nigeria | New Era Publishers | O  Imoagene | Executive Chairman | |
| Nigeria | New Horn Press Ltd | Bassey  Irele | Senior Editor, Rights & Permissions | |
| Nigeria | Nigerian Environmental Study Team | | | nesting@nest.org.ng |
| Nigeria | Nigerian Institute of Advanced Legal Studies | | | |
| Nigeria | Nigerian Institute of International Affairs | R A Akindele | Ag Dir-General Editorial | dgeneral@niianet.org;info@niianet.org |
| Nigeria | Nigerian Trade Review | Chief P A Dawodu | Man Dir | |
| Nigeria | Northern Nigerian Publishing Co Ltd | Hussain  Hayat | Man Dir | |
| Nigeria | NPS Educational Publishers Ltd (Nigeria Publishers Services) | Isaac  Muyiwa-Ojo | General Manager | |
| Nigeria | Nwamife Publishers Ltd | Dr Nina  Mba | Editorial, Rights & Permissions | |
| Nigeria | Obafemi Awolowo University Press Ltd | Akin  Fatokun | General Manager | |
| Nigeria | Obobo Books | Osahon  Obobo | Chief Executive | obw@infoweb.abs.net |
| Nigeria | Ogunsanya Press, Publishers and Bookstores Ltd | Chief Lucas Justus Popo-Ola Ogunsanya | Man Dir, Editorial, Rights & Permissions | |
| Nigeria | Olaiya Fagbamigbe Ltd (Publishers) | Yetunde Fagbamigbe | Rights & Permissions | |
| Nigeria | Onibon-Oje Publishers | J Olu Onibonoje | Man Dir | |
| Nigeria | Paperback Publishers Ltd | Agbo  Areo | Man Dir | |
| Nigeria | Rasmed Publications Ltd | Adedapo S Gbadega | Chief Executive Officer & Man Dir | info@rasmedpublications.com |
| Nigeria | Riverside Communications | Miriam  Isoun | Executive Dir | isoun@aol.com;rvsdcom@aol.com |
| Nigeria | Saros International Publishers | Ken  Saro-Wiwa | Publisher | |
| Nigeria | Spectrum Books Ltd | Joop  Berkhout | Chief Executive | admin1@spectrumbooksonline.com |
| Nigeria | Tabansi Press Ltd | P O Tabansi | Deputy Chief Executive | |
| Nigeria | Tana Press Ltd & Flora Nwapa Books Ltd | Flora Nwakuche | Man Dir | |
| Nigeria | Thomas Nelson (Nigeria) Ltd | A  Fasemore | General Manager | |
| Nigeria | University of Lagos Press | B A  Awere | Dir | |
| Nigeria | University Publishing Co | Cecilia  Ogbalu | Permissions | |
| Nigeria | Vantage Publishers International Ltd | Mr Adewale Abiodun  Amori | Executive Dir | |
| Nigeria | West African Book Publishers Ltd | A O Obadagbonyi | Dir | |
| Norway | Andresen & Butenschon AS | Hanne  Berg | Man Dir | berg@abforlag.no |
| Norway | Andresen & Butenschon AS | Hans B Butenschon | Publisher | hbforlag@c2i.net |

# Rust Publisher Direct Mail List

| Norway | Andresen & Butenschon AS | Hans B Butenschon | Publisher | post@abforlag.no |
|--------|--------------------------|-------------------|-----------|------------------|
| Norway | Ariel Lydbokforlag | Inger Schjoldager | Chief Editor | |
| Norway | Aschehoug Forlag | | | epost@aschehoug.no |
| Norway | Bladkompaniet A/S | Inger Lise Lovasen | Secretary | bladkompaniet@bladkompaniet.no |
| Norway | Cappelen akademisk forlag | Lisbeth Eriksen | Publisher | lisbeth.eriksen@cappelen.no |
| Norway | Det Norske Samlaget | Margit Walso | Editorial, Rights & Permissions | det.norske@samlaget.no |
| Norway | Det Norske Samlaget | Margit Walso | Editorial, Rights & Permissions | m.walso@samlaget.no |
| Norway | Eide Forlag AS | Trine Kolderup Flaten | Man Dir | post@eideforlag.no;odre@eideforlag.no |
| Norway | F Bruns Bokhandel og Forlag A/S | Fridthjov Brun | Dir | brunslb@online.no |
| Norway | Fonna Forlag L/L | Roald Waktskjold | Manager | fonna@fonna.no |
| Norway | Fono Forlag | Halvor Haneborg | General Manager | h.haneborg@fonoforlag.no |
| Norway | Fono Forlag | Halvor Haneborg | General Manager | mail@fonoforlag.no |
| Norway | Forlaget Fag og Kultur | Mari Ettre Olsen | Publisher | firmapost@fagogkultur.no |
| Norway | Forlaget Oktober A/S | Gina Winje | Foreign Rights Manager | gina.winje@aschehoug.no |
| Norway | Forlaget Oktober A/S | Gina Winje | Foreign Rights Manager | oktober@oktober.no |
| Norway | Forlaget Vett & Viten AS | Jan Lien | Publisher | jan.lien@vettviten.no |
| Norway | Forlaget Vett & Viten AS | Jan Lien | Publisher | vv@vettviten.no |
| Norway | Genesis Forlag | | | genesis@genesis.no |
| Norway | Gyldendal Akademisk | Fredrik Nissen | Man Dir | akademisk@gyldendal.no |
| Norway | Gyldendal Akademisk | Fredrik Nissen | Man Dir | fredrik.nissen@gyldendal.no |
| Norway | Gyldendal Norsk Forlag A/S | Eva Lie-Nielsen | Rights & Permissions | gnf@gyldendal.no |
| Norway | H Aschehoug & Co (W Nygaard) A/S | Ivar Havnevik | Rights & Permissions | epost@aschehoug.no;kundeservice@aschehoug.no |
| Norway | Hjemmenes Forlag | Yngve Woxholth | Publisher | |
| Norway | Humanist Forlag | Bente Pihlstrom | Publisher | forlag@human.no |
| Norway | Humanist Forlag | Bente Pihlstrom | Publisher | pihlstrom@human.no |
| Norway | J W Cappelens Forlag A/S | Kirsten Lier | Rights & Permissions | web@cappelen.no |
| Norway | John Grieg Forlag AS | Hermond J Berg Lindersen | Man Dir | post@viover60.no |
| Norway | Kolibri Forlag A/S | | | post@kolibriforlag.no |
| Norway | Kunnskapsforlaget | Harald S Stromme | Man Dir | kundeservice@kunnskapsforlaget.no |
| Norway | Libretto Forlag | Tom Thorsteinsen | Publisher | post@librettoforlag.no |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Norway | Libretto Forlag | Tom Thorsteinsen | Publisher | tomthor@online.no |
| Norway | Lunde Forlag AS | Reidun Lindheim | Production & International Rights | lunde@nlm.no;post@lundeforlag.no |
| Norway | Luther Forlag A/S | Asle Dingstad | Man Dir | asle.dingstad@lutherforlag.no |
| Norway | Luther Forlag A/S | Asle Dingstad | Man Dir | postkasse@lutherforlag.no |
| Norway | N W Damm og Son A/S | Tom H Jenssen | Man Dir | post@egmont.no |
| Norway | N W Damm og Son A/S | Tom H Jenssen | Man Dir | tom.harald.jenssen@damm.no |
| Norway | NKI Forlaget | Marit Anmarkrud | Publisher | post@nki.no |
| Norway | Norsk Bokreidingslag | | | |
| Norway | Novus Forlag | Olav Rosset | Publisher | novus@novus.no |
| Norway | Origo Forlag | Leif-Runa R Forsth | President | |
| Norway | Pax Forlag A/S | Birgit Bjerck | Editorial & Rights & Permissions | birgit@pax.no |
| Norway | Pax Forlag A/S | Birgit Bjerck | Editorial & Rights & Permissions | pax@pax.no |
| Norway | Sambandet Forlag | Ingar Hjelset | Publishing Dir | vestlandskes.bokhandel@c2i.net |
| Norway | Sandviks Bokforlag | Olav Yttredal | Dir, Operations & Logistics | resepsjon@sandviks.com |
| Norway | Schibsted Forlagene A/S | Tor Erik Solberg | Publishing Dir | post@schibstedforlagene.no |
| Norway | Schibsted Forlagene A/S | Tor Erik Solberg | Publishing Dir | tor.erik.solberg@schibstedforlagene.no |
| Norway | Snofugl Forlag | Asmund Snofugl | Manager | snofugl@online.no |
| Norway | Solum Forlag A/S | Knut Endre Solum | Man Dir | info@solumforlag.no |
| Norway | Stabenfeldt A/S | J O Skara Hansen | Man Dir | int.post@stabenfeldt.no |
| Norway | Tell Forlag | Tell-Chr Wagle | Publisher | post@online.no |
| Norway | Tiden Norsk Forlag | Per Bangsund | Editorial, Rights & Permissions | tiden@tiden.no |
| Norway | Universitetsforlaget | Cecilie Ulstein-Brokner | Rights Dir | post@universitetsforlaget.no |
| Norway | Verbum Forlag | Turid Barth Pettersen | Editor | tbp@verbumforlag.no |
| Norway | Verbum Forlag | Turid Barth Pettersen | Editor | verbumforlag@verbumforlag.no |
| Oman | Apex Press & Publishing | Saleh M Talib | President | apexoman@gto.net.om |
| Pakistan | Academy of Education Planning & Management (AEPAM) | M H Shabab | Chief Documentation Officer | webinfo@aepam.gov.pk |
| Pakistan | Aina-e-Adab | Sh Abdul Salam | Proprietor | |
| Pakistan | ASR Resource Centre | Nighat Said Khan | International Rights | |
| Pakistan | Centre for South Asian Studies | Ovais Nizaini | Publication Officer | ovaisn@hotmail.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Pakistan | Classic Store | Agha Amir Hussain | Man Dir, Editorial, Production, Permissions | |
| Pakistan | East & West Publishing Co | Rafique Akhtar | Publisher | |
| Pakistan | Fazlee Sons (Pvt) Ltd | | | fazlee@tarique.khi.sdnpk.undp.org |
| Pakistan | Ferozsons (Pvt) Ltd | A Salam | Man Dir & Publicity | support@ferozsons.com.pk |
| Pakistan | H I Jaffari & Co Publishers | Muneer Hussain | Contact | |
| Pakistan | Hamdard Foundation Pakistan | Sadia Rashid | Chairperson & President | contact@hamdard.com.pk |
| Pakistan | HMR Publishing Co | M Akhter | Man Dir | makhter@1hr.comsats.net.lk |
| Pakistan | Idara Siqafat-e-Islamia | | | |
| Pakistan | Institute of Islamic Culture | Sayyid Wajid Ali Shah | Chairman of the Board | |
| Pakistan | International Educational Services | Mohammad S Mirza | Dir | |
| Pakistan | International Institute of Islamic Thought | Zafar Ishaq Ansari | Contact | ziansari@hotmail.com |
| Pakistan | Islamic Book Centre | Muhammad Sajid Saeed | Man & Publicity Dir | |
| Pakistan | Islamic Publications (Pvt) Ltd | Amanat Ali Ghumman | General Manager | amanataligm@yahoo.com |
| Pakistan | Islamic Publications (Pvt) Ltd | Amanat Ali Ghumman | General Manager | info@islamicpak.com.pk |
| Pakistan | Islamic Research Institute (IRI) | Zafar Ishaq Ansari | Dir | iri.publications@gmail.com |
| Pakistan | Kazi Publications | Muhammad Ikram | Proprietor | kazip@brain.net.pk |
| Pakistan | Library Promotion Bureau | Nasim Fatima | Secretary General | |
| Pakistan | Malik Siraj-ud-Din & Sons | A R Malik | Man Dir | sirajco@brain.net.pk |
| Pakistan | Maqbool Books | Zafar Maqbool | Chief Executive | info@maqboolbooks.com.pk;order@maqboolbooks.com.pk |
| Pakistan | Maqbool Books | Zafar Maqbool | Chief Executive | zmaqbool@yahoo.com |
| Pakistan | Nafees Academy | Tariq Iqbal Gahandri | Proprietor | nafeesacademy@cyber.net.pk |
| Pakistan | Nashiran-e-Quran Pvt Ltd | Khan Abdul Khaliq | Dir | |
| Pakistan | National Book Foundation | Muhammad Aslam Rao | Man Dir & Secretary | books@nbf.org.pk;sndc@nbf.org.pk |
| Pakistan | National Institute of Historical & Cultural Research | S M Zaman | Dir | |
| Pakistan | Pak American Commercial (Pvt) Ltd | Abbas Jaffri | Rights & Permissions | |
| Pakistan | Pakistan Institute of Development Economics (PIDE) | Nadeem Ul Haque | Dir | publications@pide.org.pk |
| Pakistan | Pakistan Publishing House | Mohammad Iqbal | Rights & Permissions | |
| Pakistan | Publishers United Pvt Ltd | Ahmad Ali Sheikh | Man Dir | smalipub2@hotmail.com;smalipub@wol.net.pk |
| Pakistan | Quaid-i-Azam University Department of Biological Sciences | Rashid Ahmed Khan | Manager | qau@gmx.net;daud@gmx.net |

# Rust Publisher Direct Mail List

| Pakistan | Research Society of Pakistan | | | |
|---|---|---|---|---|
| Pakistan | Royal Book Co | Jamshed Mirza | Proprietor | |
| Pakistan | Sang-e-Meel Publications | Niaz Ahmad | Chief Executive | nahmad@sang-e-meel.com |
| Pakistan | Sang-e-Meel Publications | Niaz Ahmad | Chief Executive | smp@sang-e-meel.com;ali@sang-e-meel.com |
| Pakistan | Sh Ghulam Ali & Sons (Pvt) Ltd | Asad Niaz | Dir | niazasad@hotmail.com |
| Pakistan | Sheikh Muhammad Ashraf Publishers | Sh Muhammad Ashraf | Publisher | |
| Pakistan | Sheikh Shaukat Ali & Sons | Mohammad Ali | Marketing Executive | m_ali_sheikh@hotmail.com |
| Pakistan | Shibil Publications (Pvt) Ltd | Jawaid A Siddiqi | Author | |
| Pakistan | The Book House | Muhammad Sheikh Saeed | General Manager | |
| Pakistan | Urdu Academy Sind | Aziz Khalid | Dir & International Rights | |
| Pakistan | Vanguard Books Ltd | Najam Sethi | Chief Executive Officer & International Rights | najamsethi@yahoo.com |
| Pakistan | West-Pakistan Publishing Co (Pvt) Ltd | Syed Mahmud Shah | Chief Executive | |
| Panama | Editorial Universitaria Carlos Manuel Gasteazoro | Carlos M Gasteazoro | Man Dir, Editorial | |
| Panama | Focus Publications (Int) SA | Kenneth Jones | Publisher | focusint@sinfo.net |
| Papua New Guinea | Assemblies Publications | | | |
| Papua New Guinea | Coffee Industry Corporation | | | cicgka@datec.net.pg |
| Papua New Guinea | IMPS Research Ltd | Steve Landon | Man Dir | imps@online.net.pg |
| Papua New Guinea | Kristen Press | Kasek Kautil | Publishing Manager & International Rights | |
| Papua New Guinea | Melanesian Institute | William Longgar | Head, Department & Editor | emmai@online.net.pg |
| Papua New Guinea | National Research Institute of Papua New Guinea | James Robins | Publishing Manager | nri@global.net.pg;info@nri.org.pg |
| Papua New Guinea | PNG Institute of Medical Research (PNGIMR) | Martina Yambun | Administrative Manager | general@pngimr.org.pg |
| Papua New Guinea | PNG Institute of Medical Research (PNGIMR) | Martina Yambun | Administrative Manager | martina.yambun@pngimr.org.pg |
| Papua New Guinea | Summer Institute of Linguistics | | | png@sil.org.pg;do-adla@sil.org.pg |
| Papua New Guinea | The Christian Book Centre | Rex Bangs | Manager | |
| Papua New Guinea | University of Goroka | Clemence Alingi | Acting Assistant Librarian | infouog@uog.ac.pg |
| Papua New Guinea | University of Papua New Guinea Press & Bookshop | John Evans | Manager | bshopaqs@upng.ac.pg |
| Papua New Guinea | University of Papua New Guinea Press & Bookshop | John Evans | Manager | jevans@upng.ac.pg |
| Papua New Guinea | Victory Books | Brian Bett | Publications Dir | bcbes@datec.com.pg |
| Paraguay | Instituto de Ciencias de la Computacion (NCR) | Javier Cosp | Dir | jcosp@ecsalink.com.py |
| Paraguay | Intercontinental Editora | Alejandro Gatti | Dir | agatti@libreriaintercontinental.com.py |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Peru | Asociacion Editorial Bruno | Federico Diaz Pineo | Manager | gerencia@brunoeditorial.com.pe |
| Peru | Biblioteca Nacional del Peru | Hugo Neire Samanez | Dir | dn@bnp.gob.pe |
| Peru | Carvajal SA | | | carvajal@carvajal.com.pe |
| Peru | Centro de la Mujer Peruana Flora Tristan | Blanca Fernandez | Executive Dir | postmast@flora.org.pe |
| Peru | Ediciones Brown SA | Brown P Fortunato | Dir | |
| Peru | Ediciones Peisa (Promocion Editorial Inca SA) | German Coronado Vallenas | Man Dir | peisa@terra.com.pe |
| Peru | Editorial Horizonte | Humberto Damonte | Manager | |
| Peru | Editorial Lima 2000 SAC | Doris C Lopez | Dir | informes@lima2000.com.pe |
| Peru | Fondo Editorial de la Pontificia Universidad Catolica del Peru | Agueero Gonzalex | Executive Dir | |
| Peru | Instituto de Estudios Peruanos (IEP) | Marcos Cueto | Publications Dir | libreria@iep.org.pe |
| Peru | Instituto Frances de Estudios Andinos (IFEA) | Georges Lomne | Dir | postmaster@ifea.org.pe |
| Peru | Libreria Studium SA | Enrique Remy V | Manager | |
| Peru | Lluvia Editores Srl | Esteban Quiroz Cisneros | Contact | lluviaeditores2002@yahoo.com |
| Peru | Sur Casa de Estudios del Socialismo | Ines Garcia | Founder & Dir | casasur@terra.com.pe |
| Peru | Tarea Asociacion de Publicaciones Educativas | Nelida Cespedes Rosell | Dir | postmast@tarea.org.pe |
| Peru | Tassorello Editores Asociados | Andres Carbone | Contact | tassorello@terra.com.pe |
| Peru | Universidad de Lima-Fondo de Desarollo Editorial | Jose Valdizan Ayala | Executive Dir | fondo_ed@lima.edu.pe |
| Peru | Universidad Nacional Mayor de San Marcos | Luis Fernando Izquierdo Vasquez | Dir | rrpp@unmsm.edu.pe |
| Philippines | Abiva Publishing House Inc | Jorge Abiva Garcia | President, International Rights | info@abiva.com.ph |
| Philippines | Anvil Publishing Inc | Cecilia R Licauco | General Manager | anvilpublishing@yahoo.com;marketing@anvilpublishing.com |
| Philippines | Ateneo de Manila University Press | Ma Corazon E Baytion | Dir & Marketing Manager | unipress@admu.edu.ph |
| Philippines | Bookmark Inc | Jose Maria Lorenzo Tan | General Manager | bookmark@info.com.ph;bookmktg@info.com.ph |
| Philippines | Books for Pleasure Inc | Ramon A Fabella | Vice President | vromance@compass.com.ph |
| Philippines | Bright Concepts Printing House | Jorge Henson Cuyugan | Author, Publisher | dawnphilatelics@yahoo.com |
| Philippines | Cacho Publishing House Inc | Ramon C Sunico | General Manager | cacho@s.com.ph |
| Philippines | Claretian Communications Inc | Alberto Rossa | Executive Dir, Rights & Permissions | cci@claret.org;bible@claret.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Philippines | Communication Foundation for Asia Media Group (CFAMG) | Filoteo C Pelingon | Moderator | cfa@mozcom.com |
| Philippines | De La Salle University | Anthon Garcia | Contact | mcovatg@dlsu.edu.ph |
| Philippines | Estrella Publishing | Ervie Nangca-Antonio | Author & Publisher | |
| Philippines | Galleon Publications | Alfonso J Aluit | President & Publisher | |
| Philippines | Garotech | Maridel Garcia | Editorial | |
| Philippines | International Rice Research Institute (IRRI) | Robert S Zeigler | Dir General | irri@cgiar.org |
| Philippines | J C Palabay Enterprises | Jemellie P Gonzales | Vice President | |
| Philippines | Kadena Press | Alberto Rossa | Executive Dir | |
| Philippines | Logos Publications Inc | Gerry del Pinado SVD | Dir | info@logospublications.com |
| Philippines | Marren Publishing House Inc | Joan Elena B Cellona | Sales & Marketing Manager | |
| Philippines | Mindanao State University - Mamitua Saber Research Center | Federico V Magdalena | Dir, Research | msrc@msumain.edu.ph |
| Philippines | Mutual Book Inc | Alfredo S Nicdao | President | |
| Philippines | National Book Store Inc | Alfredo C Ramos | Rights & Permissions | info@nationalbookstore.com.ph |
| Philippines | National Historical Institute | Teresita L Pagulayan | Curator | |
| Philippines | National Museum of the Philippines | Cecilio G Salcedo | Curator & Acting Dir III | nmuseum@i-next.net |
| Philippines | New Day Publishers | Bezalie Bautista Uc-Kung | Executive Dir, Rights/Permissions & Manuscript Submissions | info@hewdaypublishers.com;sales@newdaypublishers.com;marketing@newdaypublishers.com;editorial@newdaypublishers.com |
| Philippines | Newark International Enterprises | Mabini D Castillo | General Manager & Publisher | |
| Philippines | Our Lady of Manaoag Publisher | Tomas Q D Andres | President | |
| Philippines | Philippine Baptist Mission SBC FMB Church Growth International | J Allen Hill | Mission Administrative Officer | csm@i-manila.com.ph |
| Philippines | Philippine Baptist Mission SBC FMB Church Growth International | J Allen Hill | Mission Administrative Officer | pbml-maoffice@netasia.net |
| Philippines | Philippine Education Co (PECO) | Antero L Soriano | General Manager | |
| Philippines | Rex Bookstores & Publishers | Sonia A Santiago | International Sales & Foreign Rights Coordinator | rex@usinc.net |
| Philippines | Rex Bookstores & Publishers | Sonia A Santiago | International Sales & Foreign Rights Coordinator | sasantiago@rexpublishing.com.ph |
| Philippines | Saint Mary's Publishing Corp | Jerry Vicente S Catabijan | President | smpc@saintmaryspublishing.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Philippines | Salesiana Publishers Inc | Noel Villanueva Osial SDB | Chief Operating Officer | frbong@gmail.com |
| Philippines | Salesiana Publishers Inc | Noel Villanueva Osial SDB | Chief Operating Officer | spi@donbosco.net |
| Philippines | San Carlos Publications | Harold Olofson | Editor | journals@usc.edu.ph |
| Philippines | SIBS Publishing House Inc | Anita S Mangalindan | Vice President, Operations | sibsbook@info.com.ph;sibs@eyp.ph |
| Philippines | Silsilah Publication | | | |
| Philippines | Sinag-Tala Publishers Inc | L A Uson | Man Dir, Rights & Permissions | stpi@info.com.ph |
| Philippines | Solidaridad Publishing House | F Sionil Jose | General Manager | |
| Philippines | Sonny A Mendoza | Sonny Mendoza | Publisher | |
| Philippines | University of the Philippines Press | Maria Luisa T Camagay | Dir | press@up.edu.ph |
| Philippines | UST Publishing House | Joselito B Zulueta | Contact | qui_test@ust.edu.ph |
| Philippines | Vera-Reyes Inc | Gerardo P Legaspi | Publishing Dir | |
| Philippines | Vibal Publishing House Inc (VPHI) | Carian M Espino | Publicity, Rights & Permissions | inquire@vibalpublishing.com |
| Poland | 'Ksiazka i Wiedza' Spotdzielnia Wydawniczo-Handlowa | Stanistan Soltus | Dir & Editor-in-Chief | publisher@kiw.com.pl |
| Poland | 'Slask' Ltd | Grzegorz Bociek | Manager | biuro@slaskwn.com.pl |
| Poland | Albatros | Andrzej Kurylowicz | Owner & Editor-in-Chief | akurylowicz@wp.pl |
| Poland | Aritbus et Historiae, An Art Anthology, Institut IRSA | Jozef Grabski | Editor-in-Chief | irsa@irsa.com.pl |
| Poland | Arlekin-Wydawnictwo Harlequin Enterprises sp z oo | Barbara Jozwiak | Man Dir | dopisy@harlequin.cz;info@harlequin.pl |
| Poland | Atena | | | atena@poz1.commet.pl |
| Poland | Biblioteka Narodowa w Warszawie | Maria A Wozniak | Head, Conservation Division | biblnar@bn.org.pl;bndyrekt@bn.org.pl |
| Poland | Dom Wydawniczy Bellona | Jozef Skrzypiec | Dir | handel@bellona.pl |
| Poland | Drukarnia I Ksiegarnia Swietego Wojciecha, Dziat Wydawniczy (DKSW) | Bogdan Reformat | Man Dir | wydawnictwo@ksw.com.pl |
| Poland | Energeia spolka zoo | Jan E Okuniewski | Man Dir | |
| Poland | Gdanskie Wydawnictwo Psychologiczne SC | Magdalena Zylicz | General Manager | magdaz@gwp.pl |
| Poland | Impuls | Wojciech Sliwerski | Dir | impuls@impulsoficyna.com.pl |
| Poland | Instytut Historii Nauki PAN | Andrzej Srodka | International Rights | ihn@ihnpan.waw.pl |
| Poland | Instytut Meteorologii i Gospodarki Wodnej | Mieczyslaw S Ostojski | Dir | sekretariat@imgw.pl |
| Poland | Instytut Techniki Budowlanej, Dzial Wydawniczy | Stanislaw Wierzbicki | Man Dir | wydawnictwa_itb@pro.onet.pl |
| Poland | Instytut Wydawniczy Pax, Inco-Veritas | Zbigniew Borowik | Chief Editor | iwpax@inco-veritas.pl |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Poland | Instytut Wydawniczy Zwiazkow Zawodowych | Andrzej Wacowski | Dir | |
| Poland | Interpress - Polskiej Agencki Informacyjnej SA | Zofia Lewandowska | Publicity, Rights & Permissions | paiwydaw@pol.pl |
| Poland | Katolicki Uniwersytet Wydawniczo -Redakcja | Edward Pudelko | Dir | pudelko@kul.lublin.pl |
| Poland | Katolicki Uniwersytet Wydawniczo -Redakcja | Edward Pudelko | Dir | sekret@kul.lublin.pl |
| Poland | KAW (Krajowa Agencja Wydawnicza) | Ewa Szegidewicz | Man Dir | sekretariat@kaw.com.pl |
| Poland | Komputerowa Oficyna Wydawnicza HELP | Piotr Gomolinski | Man Dir | kowhelp@pol.pl |
| Poland | Komputerowa Oficyna Wydawnicza HELP | Piotr Gomolinski | Man Dir | piotr@besthelp.pl |
| Poland | Ksiaznica Publishing Ltd | Joanna Ociepka | International Rights | ksiaznica@domnet.com.pl |
| Poland | Laumann-Polska | Maria  Iburg | President | |
| Poland | Ludowa Spoldzielnia Wydawnicza | Rajewski Krzysztof | Chairman & Editor-in-Chief | |
| Poland | Magnum Publishing House Ltd | Marcin  Jarek | Vice President | magnum@it.com.pl |
| Poland | Muza SA | Agata Radkiewicz | International Rights | a.radkiewicz@muza.com.pl |
| Poland | Muza SA | Agata Radkiewicz | International Rights | muza@muza.com.pl;info@muza.com.pl |
| Poland | Norbertinum | Norbert Wojciechowski | President & International Rights | norbertinum@norbertinum.pl |
| Poland | Oficyna Wydawnicza Politechniki Wroclawskiej | Halina  Dudek | Dir | oficwyd@pwr.wroc.pl |
| Poland | Oficyna Wydawnicza Read Me | Wlodzimierz Binczyk | Publisher | readme@rm.com.pl |
| Poland | Oficyna Wydawnicza Szkola Glowna Handlowa w Warszawie | Elzbieta Fonberg-Stokluska | Deputy Dir | dwz@sgh.waw.pl |
| Poland | Oficyna Wydawnicza Szkola Glowna Handlowa w Warszawie | Elzbieta Fonberg-Stokluska | Deputy Dir | estokl@sgh.waw.pl |
| Poland | P P H Penta | | | penta@penta.pl |
| Poland | Pallottinum Wydawnictwo Stowarzyszenia Apostolstwa Katolickiego | Zbigniew Rembisz | Deputy Dir | pallottinum@pallottinum.pl |
| Poland | Pallottinum Wydawnictwo Stowarzyszenia Apostolstwa Katolickiego | Zbigniew Rembisz | Deputy Dir | wp@pallottinum.pl |
| Poland | Panstwowe Przedsiebiorstwo Wydawnictw Kartograficznych | Alina  Meljon | Dir | |
| Poland | Panstwowe Wydawnictwo Rolnicze i Lene | Marian  Bajorek | Dir & Chief Editor | |
| Poland | Panstwowy Instytut Wydawniczy (PIW) | Stanislawa Lewicka | Rights | piw@piw.pl |
| Poland | Polish Scientific Publishers PWN | Barbara Jozwiak | President | barbara.jozwiak@pwn.com.pl |
| Poland | Polish Scientific Publishers PWN | Barbara Jozwiak | President | malgorzata.borkowska@pwn.com.pl |
| Poland | Polskie Wydawnictwo Ekonomiczne PWE SA | Blandyna Chmiel | Dir | chmiel@pwe.com.pl |
| Poland | Polskie Wydawnictwo Ekonomiczne PWE SA | Mariola Rozmus | Dir | mrozmus@pwe.com.pl |

| | | | | |
|---|---|---|---|---|
| Poland | Polskie Wydawnictwo Ekonomiczne PWE SA | Blandyna Chmiel | Dir | pwe@pwe.com.pl |
| Poland | Polskie Wydawnictwo Muzyczne SA | Tomasz Mlynarski | Man Dir | internet@pwm.com.pl |
| Poland | Pomorze Wydawnictwo Spoldzielnia Pracy | Ewa Grinberg | Sales, Production, Publicity, Rights & Permissions | |
| Poland | Przedsiebiorstwo Wydawniczo-Handlowe Siedmiorog Sp z oo | Tomasz Michalowski | Man Dir | sekretariat@siedmiorog.pl |
| Poland | PZWL Wydawnictwo Lekarskie Ltd | Anna Czyzewska | Foreign Rights Manager | anna.czyzewska@pzwl.pl |
| Poland | PZWL Wydawnictwo Lekarskie Ltd | Anna Czyzewska | Foreign Rights Manager | promocja@pzwl.pl |
| Poland | Res Polona | Jozef Fraszczynski | President | info@res-polona.com.pl |
| Poland | Rosikon Press | Grazyna Kasprzycka-Rosikon | Man Dir | biuro@rosikonpress.com |
| Poland | Rosikon Press | Grazyna Kasprzycka-Rosikon | Man Dir | g.kasprzycka@rosikonpress.com |
| Poland | Spoldzielnia Wydawnicza 'Czytelnik' | Anna Mencwel | Foreign Rights | am@czytelnik.pl |
| Poland | Spoldzielnia Wydawnicza 'Czytelnik' | Anna Mencwel | Foreign Rights | sekretariat@czytelnik.pl |
| Poland | Spoleczny Instytut Wydawniczy Znak | Anna Rucinska | Rights Dir | rucinska@znak.com.pl |
| Poland | Spotdzielna Anagram | Zygmunt Konopka | Agency Editor-in-Chief | |
| Poland | Towarzystwo Naukowe w Toruniu | Bozena Soltys | Editorial Manager | jan-pronobois@wp.pl;tnt.biuro@wp.pl |
| Poland | Verbinum Wydawnictwo Ksiezy Werbistow | Michal Studnik | Dir | studnik@verbinum.pl |
| Poland | Verbinum Wydawnictwo Ksiezy Werbistow | Michal Studnik | Dir | wydawnictwo@verbinum.pl |
| Poland | Videograf II Sp z oo Zaklad Poracy Chronionej | Jacek Illg | Editor-in-Chief & International Rights | office@videograf.pl;admin@videograf.pl |
| Poland | Vocatio Publishing House | Piotr Waclawik | President & Chief Executive Officer | vocatio@vocatio.com.pl |
| Poland | Vocatio Publishing House | Piotr Waclawik | President & Chief Executive Officer | wydawca@vocatio.com.pl |
| Poland | WEMA Wydawnictwo-Poligrafia Sp z oo | Andrzej Januszewicz | Chief Executive | wema@wp-wema.pl |
| Poland | Wiedza Powszechna Sp z oo | Tadeusz Mazurek | Deputy | info@wiedza.pl |
| Poland | Wydawn Na Sprawa' Wydawniczo-Oswiatowa Spotdzielnia Inwalidow | Marianna Malejko | Vice President, Publishing Manager | |
| Poland | Wydawnictwa Artystyczne i Filmowe, Spolka z o o | Janusz Fogler | Man Dir | |
| Poland | Wydawnictwa Geologiczne | Marian Soldan | Dir | |
| Poland | Wydawnictwa Komunikacji i Lacznosci Sp Z oo | Jerzy Kozlowski | General Dir | wkl@wkl.com.pl |
| Poland | Wydawnictwa Naukowo-Techniczne | Anna Baranowska | Foreign Rights | wnt@wnt.pl;handlowy@wnt.pl |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Poland | Wydawnictwa Normalizacyjne Alfa-Wero | Wiktor Bukato | Foreign Rights Manager | |
| Poland | Wydawnictwa Radia i Telewizji | Teresa Bartoszek | Dir & Editor-in-Chief | |
| Poland | Wydawnictwa Szkolne i Pedagogiczne (WSIP) | Stanislaw Wedler | President & Chief Executive Officer | wsip@wsip.com.pl |
| Poland | Wydawnictwa Uniwersytetu Warszawskiego (WUW) | Ryszard Burek | Dir | wuw@uw.edu.pl |
| Poland | Wydawnictwo Arkady | Jadwiga Marek | International Rights | arkady@arkady.info |
| Poland | Wydawnictwo Baturo | Inez Baturo | Vice President | baturo@baturo.com.pl |
| Poland | Wydawnictwo BOSZ | | | biuro@bosz.com.pl |
| Poland | Wydawnictwo DiG | Krzysztof Dabrowski | Dir | biuro@dig.com.pl |
| Poland | Wydawnictwo DiG | Krzysztof Dabrowski | Dir | kjd@dig.com.pl |
| Poland | Wydawnictwo Dolnoslaskie | Jan Stolarczyk | Vice President & Editorial Manager | sekretariat@wd.wroc.pl |
| Poland | Wydawnictwo Iskry Sp z oo | Krzysztof Oblucki | Dir | iskry@iskry.com.pl |
| Poland | Wydawnictwo Literackie | Joanna Dawbrowska | Foreign Rights | j.dawbrowska@wydawnictwoliterackie.pl |
| Poland | Wydawnictwo Literackie | Joanna Dawbrowska | Foreign Rights | redakcja@wl.interkom.pl;handel@wl.net.pl;promocja@kurierwl.pl |
| Poland | Wydawnictwo Lodzkie | Alfreda Gorzkiewicz | Rights & Permissions | |
| Poland | Wydawnictwo Lubelskie | Ireneusz Caban | Dir & Editor-in-Chief | |
| Poland | Wydawnictwo Medyczne Urban & Partner | Miroslaw Gornicki | Dir | info@urbanpartner.pl |
| Poland | Wydawnictwo Nasza Ksiegarnia Sp z oo | Agnieszka Tokarczyk | President | |
| Poland | Wydawnictwo Podsiedlik-Raniowski i Spolka | Michal Stecki | Dir | michals@priska.com.pl |
| Poland | Wydawnictwo Podsiedlik-Raniowski i Spolka | Michal Stecki | Dir | office@priska.com.pl |
| Poland | Wydawnictwo Polskiego Towarzystwa Wydawcow Ksiazek | Jacek Gdaniec | Contact | |
| Poland | Wydawnictwo Prawnicze LexisNexis Sp z oo | Jerzy Kowalski | President, Dir & Editor-in-Chief | marketing@lexisnexis.pl |
| Poland | Wydawnictwo RTW | Anna Wisniewska | Rights Manager | rtw@wydawrtw.media.pl |
| Poland | Wydawnictwo SIC | Elzbieta Czerwirlska | Man Dir | biuro@wydawnictwo-sic.com.pl |
| Poland | Wydawnictwo TPPR Wspolpraca | Ryszard Pogonowski | Chief Executive | |
| Poland | Wydawnictwo Uniwersytetu Wroclawskiego Sp z oo | Marek Gorny | President | biuro@wuwr.com.pl |
| Poland | Wydawnictwo WAB | Beata Stasinska | Editor | wab@wab.com.pl |
| Poland | Wydawnictwo Wilga Sp z oo | Jan Wojnilko | President & Foreign Rights | wilga@wilga.com.pl |
| Poland | Zaklad Narodowy im Ossolinskich - Wydawnictwo | | | wydawnictwo@ossolineum.pl |
| Poland | Zaklad Wydawnictw Statystycznych | Andrzej Stasiun | Man Dir | zws-sprzedaz@stat.gov.pl |

| | | | | |
|---|---|---|---|---|
| Portugal | Academia das Ciencias de Lisboa | J M Toscano Rico | President | geral@acad-ciencias.pt |
| Portugal | Africa Literatura Arte Cultura - ALAC | | | |
| Portugal | Almerinda Teixeira | Francisco Paulo | Editorial, Rights & Permissions | |
| Portugal | Apaginastantas - Cooperativa de Servicos Culturais | Anabela Mendes | Man Dir | |
| Portugal | Apostolado da Oracao Secretariado Nacional | Manuel Morujao | Man Dir, Editorial | |
| Portugal | Armenio Amado Editora de Simoes, Beirao & Ca Lda | Joaquim Machado | Man Dir | |
| Portugal | Arquivo Universidade de Coimbra | | | secauc@ci.uc.pt |
| Portugal | Arvore, Edicoes | Jose Rodrigues | President | |
| Portugal | Assirio & Alvim | Herminio Monteiro | Editor | editora@assirio.pt |
| Portugal | Basica Editora | Francisco Prata Ginja | Man Dir, Rights & Permissions | |
| Portugal | Bezerra-Editora | Abel Antonio Bezerra | Man Dir | |
| Portugal | Biblioteca Geral da Universidade de Coimbra | Paula Fernandes Martins | Contact | bguc@uc.pt |
| Portugal | Biblioteca Publica Municipal do Porto | | | bpmp@cm-porto.pt;silviocosta@cm-porto.pt |
| Portugal | Brasilia Editora (J Carvalho Branco) | Zulmira C Branco | Editorial, Rights & Permissions | |
| Portugal | Broteria Associacao Cultural e Cientifica | | | |
| Portugal | Camara Municipal Viana do Castelo | | | |
| Portugal | CAPU | Torcato Lopes | President | capu@capu.pt |
| Portugal | Celta Editora Lda | Carla Pinheiro | Editorial | mail@celtaeditora.pt;celtaeditora@mail.telepac.pt |
| Portugal | Centro Estudos Geograficos | Diogo de Abreu | President | ceg@mail.telepac.pt |
| Portugal | Chaves Ferreira Publicacoes SA | Fernando Duval Chaves Ferreira | Man Dir | chavesferreira@teleweb.pt |
| Portugal | Cidade Nova Editora | | | |
| Portugal | Civilizacao Editora | Maria Alice Moura Bessa | Rights & Permissions | info@civilizacao.pt |
| Portugal | Coimbra Editora Lda | Antonio Frederico Araujo Serpa | Man Dir | info@coimbraeditora.pt;sede@mail.coimbraeditora.pt |
| Portugal | Comissao para a Igualdade e Direitos das Mulheres | Maria Amelia Paiva | President | cidm@mail.telepac.pt |
| Portugal | Constancia Editores SA | Silvia Silva | Publishing Dir | info@santillana.pt |
| Portugal | Didactica Editora | Francisco Prata Ginja | President | geral@didacticaeditora.pt |
| Portugal | Difel | Francisco Vicente | General Dir | difel@difel.pt |
| Portugal | Difusao Cultural | Paulo Ramos | Editorial Dir | |
| Portugal | Dinalivro | | | info@dinalivro.pt |
| Portugal | Direccao Geral Familia | | | |

| Portugal | Edicioes Joao Sa da Costa | Joao Sa da Costa | Man Dir | |
| Portugal | Edicoes 70 Lda | | | geral@edicoes70.pt;comercial@edicoes70.pt |
| Portugal | Edicoes Afrontamento | Andrea Peniche | Sales, Publicity, Rights & Permissions | afrontamento@mail.telepac.pt |
| Portugal | Edicoes Almedina SA | Joaquim Machado | Man Dir | editora@almedina.net |
| Portugal | Edicoes Antigona | | | info@antigona.pt |
| Portugal | Edicoes Cetop | Jose Antonio Rosa | Editorial Dir, Rights & Production | jose.rosa@oninet.pt |
| Portugal | Edicoes Colibri | Fernando Mao de Ferro | Man Dir | colibri@edi-colibri.pt |
| Portugal | Edicoes ELO | Joao Osorio de Castro | Man Dir | eloag@elografica.pt |
| Portugal | Edicoes ITAU (Instituto Tecnico de Alimentacao Humana) Lda | Julio Roberto | Man Dir | |
| Portugal | Edicoes Minervacoimbra | Isabel Garcia | Manager | livrariaminerva@mail.telepac.pt |
| Portugal | Edicoes Ora & Labora | | | msingeverga@net.sapo.pt |
| Portugal | Edicoes Rolim Lda | Maria Rolim Ramos | Man Dir | |
| Portugal | Edicoes Salesianas | Jose Santos | Man Dir | edisal@edisal.salesianos.pt |
| Portugal | Edicoes Silabo Lda | Manuel Robalo | Marketing Dir | manuelrobalo@silabo.pt |
| Portugal | Edicoes Silabo Lda | Manuel Robalo | Marketing Dir | silabo@silabo.pt |
| Portugal | Edicoes Talento | Francisco Santos | Dir | talent1@attglobal.net |
| Portugal | Editora Caravela | | | |
| Portugal | Editora Classica | Francisco Paulo | Editorial | |
| Portugal | Editora Livros do Brasil | Antonio de Souza-Pinto | Man Dir, Rights & Permissions | geral@livrosdobrasil.com |
| Portugal | Editora McGraw-Hill de Portugal Lda | | | servico_clientes@mcgraw-hill.com |
| Portugal | Editora Pergaminho Lda | | | info@editorapergaminho.pt |
| Portugal | Editora Replicacao Lda | J C Anaia Cristo | Dir | replic@mail.telepac.pt |
| Portugal | Editora Ulisseia Lda | Fernando Guedes | Man Dir | ulisseia@editorialverbo.pt |
| Portugal | Editorial Caminho SA | | | caminho@editorial-caminho.pt |
| Portugal | Editorial Estampa Lda | Antonio Carlos Pinheiro | Contact | estampa@estampa.pt |
| Portugal | Editorial Franciscana | Antonio Pedro da Anunciacao | Man Dir | edfranciscana@editorialfranciscana.org |
| Portugal | Editorial Futura | | | |
| Portugal | Editorial Inquerito Lda | Francisco Lyon de Castro | Man Dir | publicidade@iol.pt |

| | | | | |
|---|---|---|---|---|
| Portugal | Editorial Minerva | Joao Fernandes Domingues | Dir | |
| Portugal | Editorial Noticias Lda | | | geral@editorialnoticias.pt |
| Portugal | Editorial Presenca | Manuela Cardoso | Rights & Permissions | info@editpresenca.pt |
| Portugal | Editorial Verbo SA | Fernando Guedes | Man Dir | marketing@editorialverbo.pt |
| Portugal | Everest Editora | Raquel Rosa | Publisher | geral@everest.pt |
| Portugal | Everest Editora | Raquel Rosa | Publisher | rrosa@everest.pt |
| Portugal | FCA Editora de Informatica | | | fca@fca.pt |
| Portugal | Fenda Edicoes | Vasco Santos | Editor | info@fenda.pt |
| Portugal | Fenda Edicoes | Vasco Santos | Editor | vasco.santos@fenda.pt |
| Portugal | Fluminense | Antonio Nobre | Man Dir | |
| Portugal | GECTI (Gabinete de Especializacao e Cooperacao Tecnica Internacional LDA) | A Almeida Teixeira | Man Dir, Editorial | gecti@mail.telepac.pt |
| Portugal | Girassol Edicoes LDA | Fernando Sarmento | General Manager | geral@girassol-edicoes.pt |
| Portugal | Gradiva-Publicacoes Lda | Joana Gongalves | Foreign Rights Department | geral@gradiva.mail.pt |
| Portugal | Guimaraes Editores Lda | Isabel Leao | Man Dir | geral@guimaraes-ed.pt |
| Portugal | Impala | | | |
| Portugal | Imprensa Nacional-Casa da Moeda | Antonio Braz Teixeira | President | |
| Portugal | Instituto de Investigacao Cientifica Tropical I P | Branca Rolao Mories | Librarian | cdi@iict.pt |
| Portugal | Instituto de Investigacao Cientifica Tropical I P | Branca Rolao Mories | Librarian | iict@iict.pt |
| Portugal | Latina Livraria Editora | Maria Luisa Fonseca Perdigao | Vice President | |
| Portugal | Lidel Edicoes Tecnicas Lda | Engo Frederico Annes | Man Dir | |
| Portugal | Livraria Apostolado da Imprensa | Manuel Morujao | Man Dir, Editorial | |
| Portugal | Livraria Arnado Lda | Vasco Antunes Domingos | Man Dir | |
| Portugal | Livraria Figueirinhas | | | correio@liv-figueirinhas.pt |
| Portugal | Livraria Luzo-Espanhola Lda | Joao Pinto Soares | Man Dir | |
| Portugal | Livraria Verdade e Vida Editora | | | |
| Portugal | Livrarias Bertrand SA | Teresa Mendonca | Sales, Rights & Permissions | info@bertrand.pt |
| Portugal | Livros Horizonte Lda | Manuela Duarte | Sales, Rights & Permissions | livroshorizonte@mail.telepac.pt |
| Portugal | Lopes Da Silva-Editora | Emilia Feruaudes | Man Dir | |
| Portugal | Lua Viajante-Edicao e Distribuicao de Livros e Material Audiovisual Lda | Antonio Bento Vintem | Publisher & Man Dir, Editorial | europress@mail.telepac.pt |
| Portugal | Melhoramentos de Portugal Editora | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Portugal | Meriberica/Liber Editores Lda | J Ribeiro Teles | Manager | bdesenhada@meriberica.pt;geral@meriberica.pt;bd@meriberica.pt;encomendar@meriberica.pt |
| Portugal | Monitor - Projectos e Edicoes Lda | | | depeditorial@monitor.pt |
| Portugal | Mosaico Editores Lda | | | mosaico@mail.telepac.pt |
| Portugal | Multinova | Manual Bidara | Contact | geral@multinova.pt |
| Portugal | Musicoteca Lda | | | musicoteca@mail.telepac.pt |
| Portugal | Nova Acropole | Jose Carlos Fernandez | Dir | lisboa@nova-acropole.pt |
| Portugal | Nova Arrancada | Jose Luis Henriques | Executive Dir | novaarrancada@mail.telepac.pt |
| Portugal | Nova Vega Edicao e Distribuicao de Publicacoes Lda | Assirio Bacelar | Contact | info@novavega.mail.pt |
| Portugal | Observatorio Astronomico de Lisboa | Pablo Crawford | Assistant Dir | info@oal.ul.pt |
| Portugal | Palas Editores Lda | Maria De Fatima De Sa Ressoa | Editor | |
| Portugal | Paulinas Editora | | | editora@paulinas.pt |
| Portugal | Paz-Editora de Multimedia Lda | Peter C Wiesenthal | Jr Partner | paz@esoterica.pt |
| Portugal | Perspectivas e Realidades | Carlos Capelas | Executive Dir | |
| Portugal | Petrony Livraria | | | livraria@petrony.pt |
| Portugal | Planeta Editora LDA | Gloria Ribeiro | International Rights | site@planetaeditora.pt |
| Portugal | Platano Editora SA | Francisco Prata Ginja | President | geral@platanoeditora.pt |
| Portugal | Porto Editora Lda | Graciete Teixeira | Man Dir | secretariado@portoeditora.pt |
| Portugal | Portugalmundo | Maria Jose Palmela Pinto | Dir | |
| Portugal | Publicacoes Alfa SA | Francisco Lyon de Castro | Administrator | |
| Portugal | Publicacoes Ciencia e Vida Lda | | | pubcienciaevida@sapo.pt |
| Portugal | Publicacoes Dom Quixote Lda | Anabela Correia | Contact | candrade@dquixote.leya.com |
| Portugal | Publicacoes Europa-America Ltda | Tito Lyon de Castro | Manager | |
| Portugal | Publicacoes Trevo Lda | Tito de Lyon Castro | Man Dir, Editorial | |
| Portugal | Quatro Elementos Editores | | | |
| Portugal | Quetzal Livros | | | quetzal@ip.pt |
| Portugal | Quid Juris - Sociedade Editora | | | geral@quidjuris.pt;comercial@quidjuris.pt |
| Portugal | Quimera Editores Lda | Jose Alfaro | Contact | quimera@quimera-editores.com |
| Portugal | Realizacoes Artis | Rogerio de Freitas | Man Dir | |
| Portugal | Revista Penteado | Leonor Veiga De Macedo | International Rights | rromano@mail.telepac.pt |
| Portugal | Sa da Costa Livraria | | | |

# Rust Publisher Direct Mail List

| Portugal | SocTip SA | Cristina Ferreira | Dir | cristinaferreira@soctip.pt |
|---|---|---|---|---|
| Portugal | SocTip SA | Cristina Ferreira | Dir | soctip@soctip.pt |
| Portugal | Solivros | David Jorge Pereira | President & Editor | |
| Portugal | Sousa & Almeida Livraria | Sousa Almeida | Contact | sousaealmeida@net.sapo.pt;geral@sousaealmeida.com |
| Portugal | Tempus Editores | | | |
| Portugal | Teorema | Carlos Da Veiga Ferreira | President | editorial.teorema@netc.pt |
| Portugal | Texto Editores | Isaias Gomes Teixeira | Man Dir | info@textoeditores.com |
| Portugal | Turinta-Turismo Internacional | Hilario Sanches | General Manager | info@turinta.pt |
| Portugal | Usus Editora | | | |
| Puerto Rico | Ediciones Huracan Inc | Carmen Rivera-Izcoa | Dir | |
| Puerto Rico | Ediciones Puerto | Jose Carvajal | President | edicionespuerto@gmail.com |
| Puerto Rico | Editorial Cordillera Inc | Hector E Serrano | President & Editorial | info@editorialcordillera.com |
| Puerto Rico | Editorial Cultural Inc | Thin Sonia | Administrator | cultural@coqui.net |
| Puerto Rico | Instituto de Cultura Puertorriquena | Carmelo Degardo Cintron | Dir | www@icp.gobierno.pr |
| Puerto Rico | Libros-Ediciones Homines | Aline Frambes-Buxeda | International Rights | a.frambes@inter.edu |
| Puerto Rico | Publicaciones Voz de Gracia | | | vozdegra@caribe.net |
| Puerto Rico | Publishing Resources Inc | Ronald J Chevako | Owner & President | pri@chevako.net |
| Puerto Rico | University of Puerto Rico Press (EDUPR) | Dalidia Colon-Pieretti | Manager | |
| Republic of Korea | Ahn Graphics | Ok-Chul Kim | President | ask@ag.co.kr |
| Republic of Korea | Ahn Graphics | Ok-Chul Kim | President | koc@ag.co.kr |
| Republic of Korea | Anam Publishing Co | Lee Chang-Sik | President | |
| Republic of Korea | Ario Co Ltd | Yoong-Yeoup Lee | Publisher | |
| Republic of Korea | B & B | Jae-Woo Lee | Planning Dir | bbpress-98@hanmail.net |
| Republic of Korea | Ba-reunsa Publishing Co | Joung-Ouk Park | International Rights | |
| Republic of Korea | Bakyoung Publishing Co | Jong-man Ahn | President | psy@pakyoungsa.co.kr |
| Republic of Korea | Bal-eon | | | |
| Republic of Korea | BCM Media Inc | Byoung-Chul Min | Chairman | info@bcm.co.kr |
| Republic of Korea | Bibong Publishing Co | Kie-Bong Park | Publisher | beebooks@hitel.net |
| Republic of Korea | Big Tree Publishing | Ik-Su Han | Contact | khkang@skku.ac.kr |
| Republic of Korea | BIR Publishing Co Ltd | Jungha Song | Foreign Rights Manager | bir@bir.co.kr |
| Republic of Korea | BIR Publishing Co Ltd | Jungha Song | Foreign Rights Manager | ha@minumsa.com |
| Republic of Korea | Bo Moon Dang | Byung-Gye Kim | President | |
| Republic of Korea | Bo Ri Publishing Co Ltd | Ri Bo | International Rights | |
| Republic of Korea | Bo-jinjae Printing Co Ltd | Dai-Hoon Lee | President | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Republic of Korea | Bum-Woo Publishing Co | Hyung-Doo Yoon | Chief Executive | |
| Republic of Korea | Chang-josa Publishing Co | Duk-kyo Choi | President | |
| Republic of Korea | Cheong-mun-gag Publishing Co | Han-Seung Kim | International Rights | CMGbook@hitel.kol.co.kr |
| Republic of Korea | Cheong-rim Publishing Co Ltd | Koh Young-Soo | Contact | |
| Republic of Korea | Chong No Books Publishing Co Ltd | Ha-Gu Chang | Chief Executive | |
| Republic of Korea | Daehan Printing & Publishing Co Ltd | Chang-Schick Kim | President | |
| Republic of Korea | Daeweonsa Co Ltd | Min-Do Cha | Contact | |
| Republic of Korea | Daeyoung Munhwasa | Choon-Hwan Rim | Contact | |
| Republic of Korea | Dai Hak Publishing Co | Jin Young Yoon | President | |
| Republic of Korea | DanKook University Press | Seung-Kook Kim | President | omslit@dankook.ac.kr;pencil58@yahoo.com |
| Republic of Korea | Dong Hwa Publishing Co | In-Kyu Lim | President | |
| Republic of Korea | Dong-A Publishing & Printing Co Ltd | Hyun-Shik Kim | Chief Executive | |
| Republic of Korea | Dongsuh Press | Jung-Il Ko | President | epascal@epascal.co.kr;npascal@hanmail.net |
| Republic of Korea | Eulyu Publishing Co Ltd | Pil Young Choung | Man Dir | |
| Republic of Korea | Ewha Womans University Press | Young-Il Kim | Dir | |
| Republic of Korea | Gim-Yeong Co | Mee Sung Kim | International Rights Contact | |
| Republic of Korea | Gyeom-jisa | Chung Hae-Sang | Publisher | |
| Republic of Korea | Haedong | B Ryong Chung | President & Author | |
| Republic of Korea | Hainaim Publishing Co Ltd | Karen Lee | Rights Manager | karenlee@hainaim.com |
| Republic of Korea | Hak Won Publishing Co | Young-Su Kim | President | ccnstar@hanmail.net |
| Republic of Korea | Hakgojae Publishing Inc | Hyun-ki Park | International Rights | hkjass@hitel.kol.co.kr |
| Republic of Korea | Hakmunsa Publishing Co | Young Chul Kim | President | hakmun@hakmun.co.kr |
| Republic of Korea | Hangil Art Vision | Euon-Ho Kim | Chief Executive | |
| Republic of Korea | Hanjin Publishing Co | Gab Han Jin | President | |
| Republic of Korea | Hanul Publishing Co | Kim Chong-Soo | Publisher | newhanul@nuri.net |
| Republic of Korea | Haseo Publishing Co | Sang-Wook Kim | Chief Executive | haseo@haseo.co.kr |
| Republic of Korea | Hollym Corp Publishers | Rhimm Sang-Bek | President | hollym@chollian.net;info@hollym.co.kr |
| Republic of Korea | Hongikdang | | | |
| Republic of Korea | Hw Moon Publishing Co | Myong Hui Yi | Man Dir | |
| Republic of Korea | Hyangmunsa Publishing Co | Joong Ryol Nah | President | |
| Republic of Korea | Hyein Publishing House | Choon-Won Cho | Contact | |
| Republic of Korea | Hyun Am Publishing Co | Keun-Tae Cho | Man Dir | |
| Republic of Korea | Iljisa Publishing House | Sung-Jae Kim | Man Dir | |
| Republic of Korea | Iljo-gag Publishers | Man-Nyun Han | President | ilchokak@hitel.kol.co.kr;ilchokak@chollian.dacom.co.kr |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Republic of Korea | Jeong-eum Munhwasa | Tong-Seek Chair | President | |
| Republic of Korea | Jigyungsa Ltd | Byung-Joon Kim | President | jigyung@uriel.net |
| Republic of Korea | Jung-ang Munhwa Sa | Duck-Ke Kim | Chief Executive | |
| Republic of Korea | Ke Mong Sa Publishing Co Ltd | Park Yeon | Assistant Manager, Foreign Rights | |
| Republic of Korea | Ki Moon Dang | Hae-Jak Kang | Chief Executive | kimoon2@chollian.net |
| Republic of Korea | Korea Britannica Corp | Hosang Jang | President | corporate@britannica.co.kr |
| Republic of Korea | Korea Local Authorities Foundation for International Relations | Kap Young Lee | Executive Dir | kylee@klafir.or.kr |
| Republic of Korea | Korea Psychological Testing Institute | Myung-Joon Kim | Contact | kpti@kpti.com |
| Republic of Korea | Korea Textbook Co Ltd | Keun-Woo Lee | President | kpp0114@hanmail.net |
| Republic of Korea | Korea University Press | Sung Gi Jon | President | |
| Republic of Korea | Korean Publishers Association | Jong Jin Jung | Secretary General | webmaster@kpa21.or.kr |
| Republic of Korea | Koreaone Press Inc | Cho Il-Kwan | Man Dir | |
| Republic of Korea | Kukmin Doseo Publishing Co Ltd | Young-Hoon Lee | President | younhlee@chollian.net |
| Republic of Korea | Kukminseogwan Publishing Co Ltd | Yoo-Kwang Lee | Chief Executive | |
| Republic of Korea | Kumsung Publishing Co Ltd | Chae-Hyung Lee | Assistant Manager | webmaster@kumsungpub.co.kr |
| Republic of Korea | Kwangmyong Publishing Co | Yun Bai Yoon | Dir | kwangmgl@hanmail.net |
| Republic of Korea | Kyobo Book Centre Co Ltd | | | eslee@kyobobook.co.kr |
| Republic of Korea | Kyungnam University Press | Jae Kyu Park | President | |
| Republic of Korea | Literature Academy Publishing | Je-Chun Park | Publisher & Editor-in-Chief | head_munhak@munhakac.co.kr |
| Republic of Korea | Maeil Gyeongje | Dae-Whan Chang | President & Publisher | |
| Republic of Korea | Min Jung Seo Rim Publishing Co | Chul Hwan Kim | President | editmin@minjungdic.co.kr |
| Republic of Korea | Min-eumsa Publishing Co Ltd | Michelle Nam | Foreign Rights Manager | michellenam@minumsa.com |
| Republic of Korea | Minjisa Publishing Co | Tai-Seung Ri | President | tsri201@yahoo.co.kr |
| Republic of Korea | Minjisa Publishing Co | Tai-Seung Ri | President | webmaster@minjisa.co.kr |
| Republic of Korea | Miri-nae | Kim Jin-Shik | Publisher | mrn@lycos.co.kr |
| Republic of Korea | Moon Jin Media Co Ltd | Jong Yeon Park | International Rights | mjmedia@hitel.kol.co.kr |
| Republic of Korea | Mun Un Dang | Seoung-Beum Lee | President | |
| Republic of Korea | Munhag-gwan | Byong-Ik Kim | Chief Executive | |
| Republic of Korea | Munye Publishing Co | Byung-Suk Chun | Chief Executive | |
| Republic of Korea | Nanam Publications Co | Sang-Ho Cho | Chief Executive | webmaster@nanam.net;post@nanam.net |
| Republic of Korea | O Neul Publishing Co | Jong-Chun Lee | Contact | |
| Republic of Korea | Ohm Publishing Co | Jong-Hak Kwak | Contact | ohm@ohm.co.kr |
| Republic of Korea | Omun Gak | Kae Choong Chang | Rights & Permissions | |

| | | | | |
|---|---|---|---|---|
| Republic of Korea | Oriental Books | Tae-Woong Kim | Contact | |
| Republic of Korea | Oruem Publishing House | Seong-Ok Boo | President | |
| Republic of Korea | Pan Korea Book Corporation | Yoon-Sun Kim | President | info@bumhanbook.co.kr |
| Republic of Korea | Panmun Book Co Ltd | I H Liu | Man Dir | pmbtrd2@chollian.net;pmbimp@unitel.co.kr |
| Republic of Korea | PoChinChai Printing Co Ltd | Dal-Hoon Lee | Chief Executive | |
| Republic of Korea | Prompter Publications | Myungkark Park | President & International Rights | |
| Republic of Korea | Pyeong-hwa Chulpansa | Chang-Sung Huh | Publisher | |
| Republic of Korea | Samho Music Publishing Co Ltd | Sang-min Lee | International Rights | webmaster@samhomusic.com |
| Republic of Korea | Samhwa Publishing Co Ltd | Kon Su Yu | President | |
| Republic of Korea | Samseong Publishing Co Ltd | Bong-Kyu Kim | President | |
| Republic of Korea | Se-Gwang Music Publishing Co | Kichul Han | Copyright Manager | |
| Republic of Korea | Sejong Daewang Kinyom Saophoe | Gwan Ku Yi | President | |
| Republic of Korea | Seogwangsa | Shin-Hyeok Kim | President | |
| Republic of Korea | Seoul International Publishing House | Chung-Gil Shim | President | |
| Republic of Korea | Seoul National University Press | Soon Jong Lee | Dir | |
| Republic of Korea | Shinkwang Publishing Co | Yong-Ha Lee | Chief Executive | |
| Republic of Korea | Sogang University Press | Ku Jae Sung | Contact | |
| Republic of Korea | Sohaksa | Young-Whan Suhl | Contact | |
| Republic of Korea | St Pauls | Chang-Ouk Lee | General & Editiorial Dir | felix@paolo.net |
| Republic of Korea | St Pauls | Chang-Ouk Lee | General & Editiorial Dir | miari@paolo.net;felix@paolo.net;stpaul@paolo.net |
| Republic of Korea | Suhagsa | Young-Ho Lee | President | |
| Republic of Korea | The Chosun Ilbo Co, Ltd | Sang-Hun Bang | Contact | |
| Republic of Korea | The Christian Literature Society of Korea | So Young Kim | President | |
| Republic of Korea | The Monthly Magazine for Ceramics Co, Ltd | | | |
| Republic of Korea | The Organizing Committee of the 11th International Zeolite Conference | Prof Son-Ki Ihm | International Rights | skihm@sorak.kaist.ac.kr |
| Republic of Korea | Twenty-First Century Publishers Inc | Y D Ahn | President | |
| Republic of Korea | Universal Publications Agency Press | Il Chung Ha | Manager | upa@upa.co.kr |
| Republic of Korea | Woongjin Media Corporation | Heungsung Lee | Man Dir | wjmhky@woongjin.co.kr |
| Republic of Korea | Woongjin.com Co Ltd | Seang-Ju Hong | Foreign Rights Manager | wjmap@chollian.dacom.co.kr |
| Republic of Korea | Word of Life Press | Jay-Kwon Kim | President & International Rights | jaykkim@chollian.net |
| Republic of Korea | YBM/Si-sa | Sun-Shik Min | President | suite@ybmsisa.co.kr |
| Republic of Korea | Yearimdang Publishing Co | Choon Na | Chief Executive | yearim@yearim.co.kr |
| Republic of Korea | Yeha Publishing Co | Khil-Boo Park | Contact | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Republic of Korea | Yonsei University Press | Suk-Hyun Kim | Dir | webmaster@yonsei.ac.kr |
| Republic of Korea | Youlhwadang Publisher | Soojung Yi | Editor & Foreign Rights | yhdp@youlhwadang.co.kr |
| Republic of Macedonia | Detska radost | Kiril Donev | International Rights | detskaradost@yahoo.com |
| Republic of Macedonia | Gjurgja | Olga Kosteska | Dir | |
| Republic of Macedonia | Knigoizdatelstvo Mi-An | Mishel Pavlovski | Vice President | mtimes@soros.org.mk |
| Republic of Macedonia | Ktitor | | | |
| Republic of Macedonia | Macedonia Prima | Nikola Bozdoganov | Dir | |
| Republic of Macedonia | Makedonska Kniga | Nada Miloshevska-Ristovska | Dir | |
| Republic of Macedonia | Medis-Informatika | Mirko Spiroski | President | medis@informa.mk |
| Republic of Macedonia | Menora | Jordan Pop-Atanasov | Dir | menora@lotus.mpt.com.mk |
| Republic of Macedonia | Murgorski zoze | | | |
| Republic of Macedonia | Nov svet | Jozo T Boskovski Jon | Academic Poet | |
| Republic of Macedonia | Prosvetno Delo Publishing House | Nadica Mihajlovska | Contact | prodelo@mt.net.mk |
| Republic of Macedonia | Seizmoloska Opservatorija | Vera Cejkovska | Editor & International Rights | ljupco@iunona.pmf.ukim.edu.mk |
| Republic of Macedonia | St Clement of Ohrid National & University Library | Veljan Ristevski | Contact | kliment@nubsk.edu.mk |
| Republic of Macedonia | STRK | Nikola Strkovski | Dir | |
| Republic of Macedonia | Zumpres | | | |
| Republic of Moldova | Editura Hyperion | Valeriu Matei | Dir | |
| Republic of Moldova | Editura Lumina | Vladimir Chistruga | Manager | lumina@mdl.net |
| Republic of Moldova | Kartja Moldovenjake | N N Mumzhi | Dir | |
| Reunion | Association des Ecrivains Reunionnais (ADER) | | | |
| Reunion | Ocean Editions | Jean-Pierre Boyer | Contact | ocean@ocean-editions.fr |
| Romania | Aion Verlag | Nicolae Olteanu | President & Editor | |
| Romania | Alcor Edimpex | Corina Firuta | General Manager | ed_alcor@yahoo.com |
| Romania | All Group Publishers | Carmen Penescu | Rights Manager | info@all.ro |
| Romania | Alternative Editura | Nicolae Lotreanu | Contact | |
| Romania | Ararat | Sirun Terzian | General Manager | |
| Romania | Ars Longa Publishing House | Brandusa Tamas | Dir | arslonga@mail.dntis.ro |
| Romania | Artemis Verlag | Mirella Acsente | Contact | |
| Romania | Corint Publishing Group | Andreea Riess | International Rights | office@corint-rdsnet.ro |
| Romania | Editura Academiei Romane | Gheorghe Mihaila | General Manager | edacad@ear.ro |

# Rust Publisher Direct Mail List

| Romania | Editura Aius | George Sorin Singer | Executive Manager | comenzi.aius@gmail.com |
|---------|--------------|---------------------|-------------------|------------------------|
| Romania | Editura Albatros | Georgetta Dimisianu | Chief Publisher | editura_albatros@yahoo.com |
| Romania | Editura Cartea Romaneasca | George Balaita | Dir | ecr@cartearomaneasca.ro |
| Romania | Editura Ceres | Ecaterina Mosu | Man Dir | |
| Romania | Editura Clusium | Nicolae Mocanu | Copyright/Foreign Rights | clusium@codec.ro |
| Romania | Editura Coresi | | | coresi@coresi.net;coresi@edituracoresi.ro |
| Romania | Editura Cronos SRL | Florin Chita | Manager | cronos@dial.kappa.ro |
| Romania | Editura Dacia | Ion Vadan | Dir General | office@edituradacia.ro |
| Romania | Editura de Vest | Vasile Popovici | Dir | |
| Romania | Editura Didactica si Pedagogica | Adrian-Paul Iliescu | General Manager | comenzi@edituradp.ro |
| Romania | Editura DOINA | Jenica Panaitescu | Dir | eddoina@fx.ro |
| Romania | Editura Eminescu | Valerin Rapeanu | Man Dir | info@edituraeminescu.com |
| Romania | Editura Enciclopedica | Irina Popa | International Rights | |
| Romania | Editura Europa | Ion Deaconescu | Dir | |
| Romania | Editura Excelsior Art | Corina Victoria Badulescu | Founder & Dir | editura@excelsiorart.ro |
| Romania | Editura Gryphon | Eugen Ioan Popa | President & General Manager | gryphon@gryphon.ro |
| Romania | Editura Institutul European | Anca Untu-Dumitrescu | President | office@euroinst.ro;editura_ie@yahoo.com;euroedit@hotmail.com |
| Romania | Editura Ion Creanga | Daniela Crasnaru | Deputy Dir | iocreanga@pcnet.ro |
| Romania | Editura Junimea | Simona Modreanu | Foreign Rights Dir | simona.modreanu@gmail.com |
| Romania | Editura Litera International | Marin Vidrascu | Executive Dir | info@litera.ro |
| Romania | Editura Litera International | Marin Vidrascu | Executive Dir | m.vidrascu@litera.ro |
| Romania | Editura MAST | | | mast@xnet.ro |
| Romania | Editura Medicala | Alexandru Oproiu | Dir General | ed-medicala@b.astral.ro |
| Romania | Editura Meridiane | Livia Szasz Campeanu | Senior Editor, Acquisitions & Foreign Rights | meridiane@fx.ro |
| Romania | Editura Militara | Adrian Pandea | Dir | adrian.pandea@edituramilitara.ro |
| Romania | Editura Minerva | Vasile Horinceanu | Dir | edituraminerva@megapress.ro |
| Romania | Editura Muzicala Srl | Vlad Ulpiu | Man Dir | em@edituramuzicala.ro;carti@edituramuzicala.ro |
| Romania | Editura Nemira | Iulia Stoica | International Rights | editura@nemira.ro;office@nemira.ro |
| Romania | Editura Niculescu | Christian Niculescu | President | editura@niculescu.ro |
| Romania | Editura Orion | Cristian Corneliu Bigica | President | |

# Rust Publisher Direct Mail List

| Romania | Editura Paideia | Ion  Bansoiu | President | paideia@fx.ro |
|---|---|---|---|---|
| Romania | Editura Petrion | | | petrion@euroweb.ro |
| Romania | Editura Polirom | Silviu  Lupescu | Manager | office@polirom.ro |
| Romania | Editura Scrisul Romanesc | Ilarie Hinoveanu | Dir | scrisro@craivo.pcnet.ro |
| Romania | Editura Signata | Ioan  Iancu | Dir | |
| Romania | Editura Stiintifica | Dinu  Grama | Man Dir | |
| Romania | Editura Stiintifica si Enciclopedica | Dinu  Grama | Manager | |
| Romania | Editura Tehnica | | | tehnica@edituratehnica.ro |
| Romania | Editura Teora | Teodor Raducanu | Dir | office@teora.ro |
| Romania | Editura Top Suspans | Nicolae  Carp | Dir | |
| Romania | Editura Univers SA | Adrian Mihaltianu | Foreign Rights Editor | office@rnc.ro |
| Romania | Editura Universal Dalsi | Maria  Marian | Dir | marian@kappa.ro |
| Romania | Editura Valahia | George  Nitu | Dir | |
| Romania | Editurile Saeculum IO | Ionel  Oprisan | Dir General | director@saeculum.ro |
| Romania | Editurile Saeculum IO | Ionel  Oprisan | Dir General | saeculum@pcnet.ro;depozit@saeculum.ro |
| Romania | EST-Samuel Tastet Editeur | Samuel  Tastet | Contact | edest@rdslink.ro;edest@hotmail.com |
| Romania | Euro Print Verlag | Neculai  Bratu | Contact | |
| Romania | FF Press | Florea  Doina | Contact | |
| Romania | Globus | Petre Barbulescu | Publisher | |
| Romania | Grupul Editorial RAO | Ovidiu Enculescu | Contact | office@raobooks.com;club@raobooks.com |
| Romania | Hasefer Publishing House | Sandu  Singer | Dir | hasefer@fx.ro |
| Romania | Humanitas Publishing House | Gabriela Niculae | Foreign Rights Executive | gabriela.niculae@humanitas.ro |
| Romania | Humanitas Publishing House | Gabriela Niculae | Foreign Rights Executive | webmaster@humanitas.ro |
| Romania | Lider Verlag | Casandra Enescu | President & International Rights | lider@e-xtreme.ro |
| Romania | Mentor Kiado | Istvan  Kiraly | Editor-in-Chief | mentor-lyra@rdslink.ro |
| Romania | Pallas-Akademia Konyvkiado es Konyvkereskedes | Eva  Herta | Copyright/Foreign Rights | pallas@clicknet.ro |
| Romania | Pandora Publishing House | Ion  Monafu | Senior Editor | ionmonafu@yahoo.com |
| Romania | RAO International Publishing Co | Ondine Dascalita | Dir | rao@ean.ro;rao.b@bx.logicnet.ro |
| Romania | Realitatea Casa de Edituri Productie Audio-Video Film | Corneliu  Leu | President | albinaa@vipnet.ro |
| Romania | Regia Autonoma Monitorul Oficial | Eugenia Clubancan | Manager | ramo@ramo.ro |
| Romania | Rentrop & Straton Grup de Editura si Consultanta in Afaceri | Violeta Carutasu | International Rights | rs@rs.ro;comenzi@rs.ro |
| Romania | Vestala Verlag | Ionel  Oprisan | Contact | saeculum@pcnet.ro |
| Romania | Vox Editura | Lucia  Ovezea | General Manager | edituravox@hotmail.com |
| Romania | Vremea Publishers Ltd | Maria  Giugariu | Copyright/Foreign Rights | office@edituravremea.ro |
| Russian Federation | Agni Publishing House | Gennady Karev | Manager | cdk@samara.ru |
| Russian Federation | Agni Publishing House | Gennady Karev | Manager | gekarev@yandex.ru |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Russian Federation | Airis Press | Igor Chesnokov | Marketing Dir | iches@airis.ru |
| Russian Federation | Airis Press | Igor Chesnokov | Marketing Dir | office@airis.ru |
| Russian Federation | Argo-Risk Too | Vladislav Artsatbanov | Dir | zayats@glas.apc.org |
| Russian Federation | Armada Ao | Olga Zasetskaya | Foreign Rights | riv@armada.msk.ru |
| Russian Federation | Aspect Press Ltd | Leonid Shipov | Dir General | info@aspectpress.ru |
| Russian Federation | Aspect Press Ltd | Leonid Shipov | Dir General | shipov@aspectpress.ru |
| Russian Federation | Avrora | Boris Pidemsky | President, Rights & Permissions | |
| Russian Federation | CentrePolygraph Traders & Publishers Co | Igor Lazarev | Editorial Dir | |
| Russian Federation | Dobraya Kniga Publishers | Roman Kozyrev | Publisher & Chief Executive Officer | mail@dkniga.ru |
| Russian Federation | Dom, Izdatel'stvo sovetskogo deskkogo fonda im & I Lenina | A I Lysenko | Editor-in-Chief | |
| Russian Federation | Drofa | Alexancer Kiselyov Fedotovich | Dir General | info@drofa.ru;marketing@drofa.ru |
| Russian Federation | Druzhba Narodov | Mikhail A Malygin | Commercial Manager | |
| Russian Federation | Energoatomizdat | A P Aleshkin | Dir | atompublisher@mail.ru |
| Russian Federation | FGUP Izdatelstvo Mashinostroenie | Liubov I Kouzovkina | Deputy Dir | kouzovkina@umail.ru |
| Russian Federation | FGUP Izdatelstvo Mashinostroenie | Liubov I Kouzovkina | Deputy Dir | mashpubl@mashin.ru |
| Russian Federation | Finansy i Statistika Publishing House | Alevtina Nikolaevna Zvonova | Man Dir & Editor-in-Chief | mail@finstat.ru |
| Russian Federation | Fizmatlit Publishing Co | Andreeva Maria Nikolaevna | Dir General | fizmat@maik.ru |
| Russian Federation | Gidrometeoizdat | Mikhail Valentinovich Mordasov | Chief Executive Officer | mordasoff@nwgsm.ru |
| Russian Federation | Gidrometeoizdat | Mikhail Valentinovich Mordasov | Chief Executive Officer | pr@gimiz.ru |
| Russian Federation | Glas New Russian Writing | Natasha Perova | Publisher & Editor | perova@glas.msk.su |
| Russian Federation | INFRA-M Izdatel 'skij dom | Victor Pavlovich Vymenets | Deputy Editor-in-Chief (Foreign Rights) | books@infra-m.ru |
| Russian Federation | INFRA-M Izdatel 'skij dom | Victor Pavlovich Vymenets | Deputy Editor-in-Chief (Foreign Rights) | wvym@infra-m.ru |
| Russian Federation | Interbook-Business AO | Popov Gennady Mikhailovich | Dir | interbook@msk.tsi.ru;info@interbook-art.ru |
| Russian Federation | Izdatel'stovo Dal'nevostocnyj Gosudarstvennyj Universite | Tatyana V Prudkoglyad | Dir | |
| Russian Federation | Izdatel'stvo Moskovskogo Gosudarstvennogo Universiteta im M V Lomonosov | Nikolay Timofeev Semenovich | Dir | kd_mgu@rambler.ru |

| | | | | |
|---|---|---|---|---|
| Russian Federation | Izdatel'stvo Nizhegorodskogo Gosudarstvennogo Univ | | | rector@unn.ru |
| Russian Federation | Izdatel'stvo Patriot | | | |
| Russian Federation | Izdatel'stvo Ural'skogo gosudarstvennogo universiteta | Victor  Kochkin | Dir | info@idc.e-burg-ru |
| Russian Federation | Izdatel'stvo Voroneskogo Gosudarstvennogo Universiteta | Olga  D Tekutyeva | Dir | |
| Russian Federation | Izdatelskij dom Kompozitor | G  Voronov | Dir | music@sumail.ru |
| Russian Federation | Izdatelstvo 'Ekonomika' | E V Polievktova | Dir | info@economizdat.ru |
| Russian Federation | Izdatelstvo Bolshaya Rossiyskaya Entsiklopedia | A  Gorkin | Dir | |
| Russian Federation | Izdatelstvo Detskaya Literatura | Tatyana P Vladimirskaya | Foreign Rights, Sales | dl@detlit.ru |
| Russian Federation | Izdatelstvo Ekologija | L P Tizensgauzen | Dir | |
| Russian Federation | Izdatelstvo Fizkultura i Sport | Valery L Shteinbakh | Dir | |
| Russian Federation | Izdatelstvo Galart | V V Goryainov | Dir | galart@cityline.ru |
| Russian Federation | Izdatelstvo Iskusstvo | Bodnarouk Tatyana | Deputy Dir | |
| Russian Federation | Izdatelstvo Kazanskogo Universiteta | Andrei Vatrushkin | Dir | kacimov@niimm.kazan.su |
| Russian Federation | Izdatelstvo Khudozhestvennaya Literatura | Grishanov Alexei | Dir | alexei63@bk.ru |
| Russian Federation | Izdatelstvo Kniga | Vladimar Y Shvedov | Vice President | |
| Russian Federation | Izdatelstvo Knizhnaya Palata | Alexey F Kurilko | Dir | |
| Russian Federation | Izdatelstvo Lenizdat | Alexey Sazonov | Publishing Dir | lenizdat@mail.wplus.net |
| Russian Federation | Izdatelstvo Malysh | V M Maiiboroda | Dir | |
| Russian Federation | Izdatelstvo Medicina | O H Sheshukova | Foreign Rights Manager | |
| Russian Federation | Izdatelstvo Metallurgija | A G Belikov | Dir | |
| Russian Federation | Izdatelstvo Mezdunarodnye Otnoshenia | B P Likhachev | Chief Executive | info@inter-rel.ru |
| Russian Federation | Izdatelstvo Mir | Natalya Nikolaevna Sotskaya | Dir | mir-info@mail.ru |
| Russian Federation | Izdatelstvo Molodaya Gvardia | Valentin  Yurkin | General Dir | dsel@gvardiya.ru |
| Russian Federation | Izdatelstvo Mordovskogo gosudarstvennogo universiteta | Polutin Sergey Viktorovich | Editor | inted@mail.ru;condor-rri@yandex.ru |
| Russian Federation | Izdatelstvo Moskovskii Rabochii | Ferdinand V Kaploun | General Dir, All Moscow | |
| Russian Federation | Izdatelstvo Muzyka | I  Savintsen | Dir | |
| Russian Federation | Izdatelstvo Mysl | Timofeyev Yevgeny Alexeyevich | Dir | |
| Russian Federation | Izdatelstvo Nedra | V D Menshicov | Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Russian Federation | Izdatelstvo Prosveshchenie | Alexander M Kondakov | Dir General | prosv@prosv.ru |
| Russian Federation | Izdatelstvo Radio i Svyaz | E N Salnikov | Dir | |
| Russian Federation | Izdatelstvo Russko-Baltijskij informacionnyj centr BLIC | Natalya Mikhailova | Press-Attache | blitz@blitz.spb.ru |
| Russian Federation | Izdatelstvo Sovremennyj Pisatel | A N Zhukov | Dir | |
| Russian Federation | Izdatelstvo Standartov | N V Zen'kovich | Dir | standard@online.ru;info@standards.ru |
| Russian Federation | Izdatelstvo Sudostroenie | Anatoly A Andreev | Man Dir & Editor-in-Chief | |
| Russian Federation | Izdatelstvo Transport | V G Peshkov | Dir | |
| Russian Federation | Izdatelstvo Vysshaya Shkola | M I Kiselev | Dir | |
| Russian Federation | Izvestija Sovetov Narodnyh Deputatov Russian Federation (RF) | Y F Yefremov | Dir | info@izv.ru |
| Russian Federation | Kabardino-Balkarskoe otdelenie Vserossijskogo Fonda kul'tury | Ibragim Matgerievich Gadiev | Dir | |
| Russian Federation | Kavkazskaya Biblioteka Publishing House | Eugen Panasko | Dir | |
| Russian Federation | Kubk TOO | Natalia Oubeiko | International Rights | |
| Russian Federation | Kul'tura redakcionno-izdatel skij kompleks | | | |
| Russian Federation | Ladomir Naucno-izdatelskij Centr | Yu Mirhailov | Editor-in-Chief | |
| Russian Federation | Legprombytizdat | T G Gromova | Dir | |
| Russian Federation | Limbus Press | Aleksander Troitsky | Foreign Rights Dir | a.troitsky@limbuspress.ru |
| Russian Federation | Limbus Press | Aleksander Troitsky | Foreign Rights Dir | limb@limbuspress.ru |
| Russian Federation | Ministerstvo Kul 'tury RF | | | |
| Russian Federation | Mir Knigi Ltd | Slovovieva Rimma | Media Project Dir | order@mirknigi.ru;info@mirknigi.ru |
| Russian Federation | Mir Knigi Ltd | Slovovieva Rimma | Media Project Dir | rimma@beta.ru |
| Russian Federation | N E Bauman Moscow State Technical University Publishers | Tatyana I Popenchenko | Dir | ceopress@bmstu.ru |
| Russian Federation | Nauka Publishers | Tat'yana Filippova | Dir of Publishing | secret@naukaran.ru |
| Russian Federation | Novosti Izdatelstvo | Alexei Triumfov | Rights Dept | novosty@df.ru |
| Russian Federation | Okoshko Ltd Publishers (Izdatelstvo) | Ivan A Logashin | Dir | |
| Russian Federation | Panorama Publishing House | Valery S Buyanov | Dir | idpanorama@mgimage.ru |
| Russian Federation | Pedagogika Press | V S Khelemendik | Dir | |
| Russian Federation | Permskaja Kniga | Almira G Zebzeeva | Editor-in-Chief | |
| Russian Federation | Planeta Publishers | Vladimir Seredin | Dir | |
| Russian Federation | Pressa Publishing House | V P Leontiev | Dir | |
| Russian Federation | Profizdat | Vladimir N Soloviev | Dir | profizdat@profizdat.ru |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Russian Federation | Progress-Pleyada Publishers | A K Avelitchev | Dir | progressp@mtu-net.ru |
| Russian Federation | Prometej Izdatelstvo | V N  Bukreev | Dir | |
| Russian Federation | Raduga Publishers | Nina S Litvinets | Dir | raduga@pol.ru;raduga@glas.apc.org |
| Russian Federation | Respublika | A P Poliakov | Dir | republik@dataforce.net |
| Russian Federation | Russkaya Kniga Izd-vo | M F Nenashev | Dir | |
| Russian Federation | Russkij Jazyk | V I  Nazarov | Dir | |
| Russian Federation | Scorpion Publishers | Tatjana Piljajena | President | |
| Russian Federation | Sovremennik Publishers Too | L  A Frolov | Dir | |
| Russian Federation | SP Interbuk, Russian-Slovenien jv | Alexander  M Pershin | Dir General | |
| Russian Federation | Sredne-Uralskoye knizhnoye izatelstve (Middle Urals Publishing House) | Victor J Selivanov | Dir | |
| Russian Federation | St Andrew's Biblical Theological Institute | Alexei  Bodrov | Rector | abodrov@standrews.ru |
| Russian Federation | St Andrew's Biblical Theological Institute | Alexei  Bodrov | Rector | standrews@standrews.ru |
| Russian Federation | Stroyizdat Publishing House | Vladimir A Kasatkin | Dir | sankinall@mtu-net.ru |
| Russian Federation | Teorija Verojatnostej i ee Primenenija | Yu V Prokhorov | Editor-in-Chief | tvp@caravan.ru |
| Russian Federation | Text Publishers Ltd | Alexandra Sokolinskaya | Rights Dir | asokolinskaya@yandex.ru |
| Russian Federation | Text Publishers Ltd | Alexandra Sokolinskaya | Rights Dir | textpubl@yandex.ru;info@textpubl.ru |
| Russian Federation | Top Secret Collection Publishers | Elena  Pavlova | Rights Manager | topsec@glasnet.ru |
| Russian Federation | Vneshtorgizdat | Vladimir  I Prokopov | Dir-General | |
| Russian Federation | Voenizdat | U J Stadnyuk | Dir | |
| Russian Federation | Vsesoyuznii Molodejnii Knizhnii Centre | A D Tchavchanidze | Gen Dir | |
| Russian Federation | Znanie Izdatelstvo | V C Beliakov | Dir & Editor-in-Chief | znanizd@rol.ru |
| Rwanda | Imprimerie de Kabgayi | Thomas Habimana | Man Dir | |
| Rwanda | Imprimerie Nouvelle du Rwanda | | | |
| Rwanda | INADES (Institut Africain pour le Developpment Economique et Social) | Ibrahim Ouedraogo | Secretary General | ibrahim.ouedraogo@inadesinfo.org |
| Rwanda | INADES (Institut Africain pour le Developpment Economique et Social) | Ibrahim Ouedraogo | Secretary General | ifsiege@inadesfo.ci |
| Samoa | Institute for Research Extension and Training in Agriculture (IRETA) | Mohammed Umar | Dir | umar_m@samoa.usp.ac.fj |
| Samoa | Institute for Research Extension and Training in Agriculture (IRETA) | Mohammed Umar | Dir | uspireta@samoa.usp.ac.fj |
| Saudi Arabia | Al Jazirah Organization for Press, Printing, Publishing | Saleh  Al-Ajroush | Dir General | |
| Saudi Arabia | Asam Establishment for Publishing & Distribution | Fahed M  Abo Rdoun | General Manager, Owner | |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| Saudi Arabia | Dar Al-Mirrikh (Mars Publishing House) | Abdul Hameed Noor Mohd | Contact | marspub1@zajil.net |
| Saudi Arabia | Dar Al-Rayah for Publishing & Distribution | | | |
| Saudi Arabia | Dar Al-Shareff for Publishing & Distribution | Ibrahim Al-Hazemi | President | |
| Saudi Arabia | King Saud University | Ibrahim Al-Mish'Al | Vice President | |
| Saudi Arabia | Saudi Publishing & Distributing House | Mohammed Salah Eddin Aldndrawi | Publisher | info@spdh-sa.com |
| Senegal | Agence de Distribution de Presse (ADP) | Philipe Schorp | Man Dir | adpresse@sentoo.sn |
| Senegal | Centre Africain d'Animation et d'Echanges Culturels Editions Khoudia (CAEC) | Aissatou Dia | Production Dir | |
| Senegal | Centre de Linguistique Appliquee | | | |
| Senegal | CODESRIA (Council for the Development of Social Science Research in Africa) | Francis B Nyamnjoh | Head, Department Publications & Dissemination | codesria@codesria.sn |
| Senegal | CODESRIA (Council for the Development of Social Science Research in Africa) | Francis B Nyamnjoh | Head, Department Publications & Dissemination | francis.nyamnjoh@codesria.sn |
| Senegal | Editions Juridiques Africaines | | | edja.ed@sentoo.sn |
| Senegal | Enda Tiers Monde | Cheikh Hamidou Kane | President | enda@enda.sn |
| Senegal | Institut Fondamental d'Afrique Noire (IFAN) | Papa Ndiaye | Dir | bifan@ucad.sn |
| Senegal | Les Nouvelles Editions Africaines du Senegal NEAS | Francois Boirot | Dir General | neas@sentoo.sn |
| Senegal | Nouvelles Editions Africaines du Senegal (NEAS) | Souleymane Bachir Diagne | President | necs@telecom-mlus.sn |
| Senegal | Societe Africaine d'Edition | Pierre Biarnes | Man Dir | |
| Serbia | Agape | Karoly Harmath | President & International Rights | agape@eunet.yu;novisad@agape.hu |
| Serbia | Agape | Karoly Harmath | President & International Rights | harmath@eunet.yu |
| Serbia | Alfa-Narodna Knjiga | Tea Jovanovic | Foreign Rights Manager | office@narodnaknjiga.co.yu |
| Serbia | Alfa-Narodna Knjiga | Tea Jovanovic | Foreign Rights Manager | tea@eunet.yu |
| Serbia | Beogradski Izdavacko-Graficki Zavod (BIGZ) | Vidosav Stevanovic | Editorial Dir, Permissions | bigz@bigz-publishing.co.yu |
| Serbia | Borba | Cedomir Soskic | Dir, Editor-in-Chief | borba@bitsyu.net |
| Serbia | Editura Libertatea | Todor Gilezan | Dir | liberpan@eunet.yu |
| Serbia | Forum Konyvkiado | Kalman Petkovics | Dir | |
| Serbia | Gradevinska Knjiga | Milan Visnic | Man Dir | |
| Serbia | Izdavacka Organizacija Rad | Bravislav Milosevic | Man Dir | |
| Serbia | Izdavacka preduzece Gradina | Gordana Jovanovic | Dir | gradinar@bankerinter.net |
| Serbia | Izdavacko Preduzece Matice Srpske | Milorad Grujic | Dir | bms@bms.ns.ac.yu |
| Serbia | Izdavacko Preduzece Matice Srpske | Milorad Grujic | Dir | m.grujic@sezampro.yu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Serbia | Izdavacko preduzece Prosveta | Branka Simic | Rights & Permissions | prosveta@eunet.yu |
| Serbia | Jugoslavijapublik | Slobodan Zaric | General Manager | |
| Serbia | Jugoslovenska Revija | Milovan Ignjatovic | Permissions | |
| Serbia | Kultura | Anna Makanova | Dir | |
| Serbia | Minerva | Zoran Nikolic | Dir | |
| Serbia | MiS Sport IGP | Dragoslav Bajic | Dir | |
| Serbia | Narodna Biblioteka Srbije | Sreten Ugricic | Dir | sugricic@nbs.bg.ac.yu |
| Serbia | Naucna Knjiga | Blazo Perovic | Man Dir | |
| Serbia | Niro Decje Novine | | | |
| Serbia | Nolit Publishing House | Branko Nikezic | Dir | |
| Serbia | Panorama NIJP/ID Grigorije Bozovic | Milan Seslija | Dir | |
| Serbia | Partenon MAM Sistem | Momcilo Mitrovic | Dir | partenon@infosky.net |
| Serbia | Privredni Pregled | Dusan Jugovic | Contact | info@pregled.com |
| Serbia | Radnicka Stampa | Radoslav Roso | Dir | radstamp@sezampro.yu |
| Serbia | Republicki Zavod za Unapredivanje Vaspitanja i Obrazovanja | Milivoje Brajove | Chief Executive | |
| Serbia | Savez Inzenjera i Tehnicara Srbije | Branislav Vujinovic | Secretary General | internet@eunet.yu;sits@beotel.yu |
| Serbia | Savremena Administracija | Miroslav Spasojevic | Contact | |
| Serbia | Sluzbeni List | Blagoje Nikolic | Contact | |
| Serbia | Srpska Knjizevna Zadruga | | | |
| Serbia | Svetovi Izdavacko Preduzece | Jovan Zivlak | Dir | aum.mar@eunet.yu |
| Serbia | Tehnicka Knjiga, NIP | Grbovic Radivoje | Man Dir | |
| Serbia | Turisticka Stampa | Dragan Kankaras | Man Dir & Editorial | |
| Serbia | Vesti | Zoran Lazic | Dir | redakcija@vesti.co.yu |
| Serbia | Vojnoizdavacki Zavod Vojna Knjiga | Nikola Popovic | President | |
| Serbia | Vuk Karadzic | Ancic Vojin | Man Dir | |
| Serbia | Zavod za izdavanje udzbenika | Slobodan Babic | Contact | |
| Serbia | Zavod za udzbenike i nastavna sredstva | Radoslav Petkovic | Manager | bmaja@zavod.co.yu |
| Serbia | Zavod za udzbenike i nastavna sredstva | Radoslav Petkovic | Manager | direktor@zavod.co.yu |
| Sierra Leone | Macmillan Education | Kai Fomba | General Manager | macmillan@sierratel.sl |
| Sierra Leone | Njala Educational Publishing Centre | A M Alghali | Vice-Chancellor & Principal | nuc@sierratel.sl;nuclib@sierratel.sl |
| Sierra Leone | United Christian Council Literature Bureau, Bunumbu Press | Joseph E Tucker | Man Dir | |
| Singapore | APA Publications GmbH & Co Verlag KG | Rosy Teo | General Manager | apasin@singnet.com.sg |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Singapore | APA Publications GmbH & Co Verlag KG | Rosy Teo | General Manager | rosyteo@apasin.com.sg |
| Singapore | APAC Publishers Services Pte Ltd | Steven Goh Lai Hock | Man Dir | service@apacmedia.com.sg |
| Singapore | APAC Publishers Services Pte Ltd | Steven Goh Lai Hock | Man Dir | steven@apacmedia.com.sg |
| Singapore | Aquanut Agencies Pte Ltd | Leslie Lung | Dir | aquanut@singnet.com.sg |
| Singapore | Archipelago Press | Charles Orwin | Man Dir | edm@pacific.net.sg |
| Singapore | Asiapac Books Pte Ltd | Lim Li-Kok | Publisher | asiapacbooks@pacific.net.sg |
| Singapore | Cannon International | Tan Wu Cheng | Man Dir | wucheng@myrealbox.com |
| Singapore | Celebrity Educational Publishers | Christopher S C Tan | Man Dir, Editorial | |
| Singapore | China Knowledge Press | Megha Sharma | Marketing Executive | megha_sharma@chinaknowledge-press.com |
| Singapore | China Knowledge Press | Megha Sharma | Marketing Executive | singapore@chinaknowledge.com |
| Singapore | Chopsons Pte Ltd | N T S Chopra | Man Dir | chopsons@singnet.com.sg |
| Singapore | EPB Publishers Pte Ltd | Au Pui Chuan | General Manager | epb@sbg.com.sg |
| Singapore | Europhone Language Institute (Pte) Ltd | K P Sivam | Chief Executive | |
| Singapore | Federal Publications (S) Pte Ltd | June Oei | General Manager | juneoei@tpl.com.sg |
| Singapore | Federal Publications (S) Pte Ltd | June Oei | General Manager | tpl@tpl.com.sg |
| Singapore | FEP International Pte Ltd | Wong Sek Ohn | Publishing Manager, Rights & Permissions | |
| Singapore | Flame of the Forest Publishing Pte Ltd | Sarah Abraham Chia | General Manager | editor@flameoftheforest.com |
| Singapore | Global Educational Services Pte Ltd | Yoke Yin Ong | Man Dir | global@signet.com.sg |
| Singapore | Graham Brash Pte Ltd | Evelyn Lee | General Manager | evelyn@grahambrash.com.sg |
| Singapore | Graham Brash Pte Ltd | Evelyn Lee | General Manager | sales@grahambrash.com.sg |
| Singapore | Hillview Publications Pte Ltd | Ng Lai Mien | Contact | hillview@pacific.net.sg |
| Singapore | Institute of Southeast Asian Studies | K Kesavapany | Dir | publish@iseas.edu.sg |
| Singapore | Intellectual Printing & Publishing Co | B L Poh | Editorial, Rights & Permissions | |
| Singapore | International Publishers Direct (S) Pte Ltd (IPD) | K C Ang | Man Dir | kcang@singnet.com |
| Singapore | International Publishers Direct (S) Pte Ltd (IPD) | K C Ang | Man Dir | sales@ipd.com.sg |
| Singapore | K C Ang Publishing Pte Ltd | K C Ang | Man Dir | |
| Singapore | LexisNexis | Balasakher Shunmugam | Publishing Manager | asia.pacific@lexisnexis.com |
| Singapore | Marshall Cavendish International (Asia) Pte Ltd | Patricia Ong | International Sales & Rights | genref@sg.marshallcavendish.com |
| Singapore | Marshall Cavendish International (Asia) Pte Ltd | Patricia Ong | International Sales & Rights | patriciaong@sg.marshallcavendish.com |
| Singapore | Marshall Cavendish International (Singapore) Pte Ltd | Khairi Abdullah | Contact | khairi@sg.marshallcavendish.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Singapore | Marshall Cavendish International (Singapore) Pte Ltd | Khairi Abdullah | Contact | tmesales@sg.marshallcavendish.com |
| Singapore | Maruzen Asia (Pte) Ltd | Tadao Nireki | Dir | |
| Singapore | Masagung Books Pte Ltd | Tan Tho Quek | Manager | |
| Singapore | McGallen & Bolden Associates | Hui Peng Ter | Agent & Publicist | sales@mcgallen.com |
| Singapore | Monsoon Books Pte Ltd | Philip Tatham | Publisher & Dir | phil@monsoonbooks.com.sg |
| Singapore | Monsoon Books Pte Ltd | Philip Tatham | Publisher & Dir | sales@monsoonbooks.com.sg |
| Singapore | MoreAtOnce Pte Ltd | Edward Poon | Business Development Manager | edward@daiichimedia.com |
| Singapore | MoreAtOnce Pte Ltd | Edward Poon | Business Development Manager | sales@moreatonce.com |
| Singapore | Newscom Pte Ltd | Austin Morais | Chairman | |
| Singapore | Pan Asia Publishing Pte Ltd | Evelyn Chia | General Manager | pa@panasiabooks.com |
| Singapore | Pan Pacific Publications (S) Pte Ltd | Brenda Goh | Operations Manager | ppps@pacific.net.sg |
| Singapore | Panpac Education Pte Ltd | Sim Wee Chee | Dir, International Sales | panpmktg@panpaceducation.com |
| Singapore | Panpac Education Pte Ltd | Sim Wee Chee | Dir, International Sales | weeche@tpl.com.sg |
| Singapore | PG Medical Books | Ms Chiam Soo Lee | Chief Executive, Rights & Permissions | |
| Singapore | Printworld Services Pte Ltd | N T Nair | Man Dir | printw@mbox2.singnet.com.sg |
| Singapore | Pustaka Nasional Pte Ltd | Syed Ali Semait | Dir | sales@pustaka.com.sg;mohamed@pustaka.com.sg |
| Singapore | Pustaka Nasional Pte Ltd | Syed Ali Semait | Dir | syed_ali@pustaka.com.sg |
| Singapore | Reed Elsevier, South East Asia | Paul Beh | Executive Dir | |
| Singapore | Select Publishing Pte Ltd | Lee Wen Fen | Man Dir | info@selectbooks.com.sg; orders@selectbooks.com.sg |
| Singapore | Shing Lee Group Publishers | Soh-Ngoh Peh | Executive Dir | kongjing@shinglee.com.sg |
| Singapore | Singapore Asian Publications (S) Pte Ltd | Kelvin Yoo | Chief Executive Officer | info@sapgrp.com |
| Singapore | Singapore Asian Publications (S) Pte Ltd | Kelvin Yoo | Chief Executive Officer | kelvinyoo@sapgrp.com |
| Singapore | Singapore University Press Pte Ltd | Paul Kratoska | Man Dir | nusbooks@nus.edu.sg |
| Singapore | Success Publications Pte Ltd | | | succpub@singnet.com.sg |
| Singapore | Taylor & Francis Asia Pacific | Francis Chua | Sales Manager | francis.chua@tandf.com.sg |
| Singapore | Taylor & Francis Asia Pacific | Francis Chua | Sales Manager | info@tandf.com.sg |
| Singapore | Tech Publications Pte Ltd | Rajiv Jain | Vice President & Marketing Manager | sales@tech-pub.com |
| Singapore | Tecman Holdings Pte Ltd | Jane Tan | President | tecman@tecman.com.sg |
| Singapore | The Shanghai Book Co (Pte) Ltd | Mong Hock Chen | Man Dir | chenmonghock@pacific.net.sg |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Singapore | The Shanghai Book Co (Pte) Ltd | Mong Hock Chen | Man Dir | shanghaibooks@sbg.com.sg |
| Singapore | World Scientific Publishing Co Pte Ltd | G K Tan | Assistant Dir | wspc@wspc.com.sg |
| Slovakia | ARCHA sro Vydavatel'stro | Petra Bombikova | International Rights | archa@internet.sk |
| Slovakia | AV Studio SRO Reklamno-vydavatelska agentura | | | avstudio@avstudio.sk |
| Slovakia | Bakalar spol sro | Katerina Rubasova | Dir & President | |
| Slovakia | Dennik Smena | Jaroslav Sisolak | Dir | |
| Slovakia | Dom Techniky Zvazu Slovenskych Vedeckotechnickych Spolocnosti sro | Anna Kamasova | Manager | |
| Slovakia | Egmont SRO | Stanislar Valko | Man Dir | egmont@netlab.sk |
| Slovakia | Kalligram, sro | Laszlo Szigeti | Dir | kiado@kalligram.sk;distribucia@kalligram.sk |
| Slovakia | Kalligram, sro | Laszlo Szigeti | Dir | szig@kalligram.sk |
| Slovakia | Luc vydavatelske druzstvo | Anna Kolkova | International Rights | luc-predaj@stonline.sk |
| Slovakia | Mlade leta sro | Oldrich Polak | Man Dir | spn@spn.sk |
| Slovakia | Opus Records & Publishing House | Prof Milos Jurkovic | Man Dir | opus@ba.profinet.sk |
| Slovakia | Polygraf Print spol sro | Marcel Ducai | Commercial Dir | ducai@polygrafprint.sk |
| Slovakia | Polygraf Print spol sro | Marcel Ducai | Commercial Dir | polygrafprint@polygrafprint.sk |
| Slovakia | Priroda Publishing Sro | Emilia Jankovitsova | Dir | jankovits@priroda.sk |
| Slovakia | Priroda Publishing Sro | Emilia Jankovitsova | Dir | priroda@priroda.sk |
| Slovakia | Slo Viet | | | |
| Slovakia | Slovenska Narodna Kniznica, Martin | Tomas Winkler | Publicity Manager | snk@snk.sk |
| Slovakia | Slovenske pedagogicke nakladatelstvo - Mlade Leta sro | Darina Torokova | General Dir | spn@spn.sk;redakcia@spn.sk;odbyt@spn.sk |
| Slovakia | Slovensky Spisovatel as | Martin Chovanec | Dir | martin.ch@slovspis.sk |
| Slovakia | SOFA | | | sofa@ba.sknet.sk |
| Slovakia | Svepomoc Spol Sro | | | |
| Slovakia | Technicka Univerzita vo Zvolene | | | rektor@vsld.tuzvo.sk |
| Slovakia | Trade Leas Spol Sro | Miroslav Bernath | Dir | |
| Slovakia | Ustav informacii a prognoz skolstva mladeze a telovychovy | | | hrab@uip.sanet.sk;uips@uips.sk |
| Slovakia | VEDA (Vydavatel'stvo Slovenskej akademie vied) | Milan Brnak | Dir | veda@savba.sk |
| Slovakia | Vydavatel'stvo SFVU Pallas | | | |
| Slovakia | Vydavatelstvo Junior sro | Jaroslav Pijak | Contact | obchod@junior.sk |
| Slovakia | Vydavatelstvo Junior sro | Jaroslav Pijak | Contact | pijak@junior.sk |
| Slovakia | Vydavatelstvo Obzor Sro | Ing Richard Dame | Acting Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Slovakia | Vydavatelstvo Serafin | P Stefan Bankovic | Contact | vydserafin@orangemail.sk |
| Slovakia | Vydavatelstvo Slovensky Tatran spol sro | Eva  Mladekova | Man Dir | tatran1@tatran.info |
| Slovakia | Vydavatelstvo Wist sro | | | |
| Slovakia | Vysoka Vojenska Skola Letecka | Frantisek Olejnik | Contact | |
| Slovakia | Zilinska Univerzita | Miroslav Kopecky | Manager | |
| Slovenia | EWO doo | | | ewo-arkadna@siol.net |
| Slovenia | Franc-Franc podjetje za promocijo kulture Murska Sobota d o o | Franci  Just | Owner, Dir & International Rights | franc.franc@siol.net |
| Slovenia | Javno Podjetje Uradni list Republike Slovenije doo | Damjan  Zugelj | Dir | info@uradni-list.si |
| Slovenia | Moderna galerija Ljubljana | Zdenka Badovinac | Dir | info@mg-lj.si |
| Slovenia | Moderna galerija Ljubljana | Zdenka Badovinac | Dir | zdenka.badovinac@mg-lj.si |
| Slovenia | Pomurska zalozba | Ludvik  Socic | Dir | info@pz-ms.si |
| Slovenia | Slovenska matica | Drago  Jancar | Publisher | slovenskamatica@siol.net |
| Slovenia | Tehniska Zalozba Slovenije | Blaz De  Costa | President | info@tzs.si |
| Slovenia | Univerza v Ljubljani Ekonomska Fakulteta | Maks  Tajnikar | Dean | |
| Slovenia | Zalozba /*cf | Alvina  Zuraj | Dir | zalozbacf@mail.ljudmila.org |
| Slovenia | Zalozba Mladinska Knjiga dd | Andrej  Gogala | International Rights Manager | andrej.gogala@mkz-lj.si |
| Slovenia | Zalozba Mladinska Knjiga dd | Andrej  Gogala | International Rights Manager | intsales@mkz-lj.si |
| Slovenia | Zalozba Obzorja d d | Nevenka Richter Pece | Dir | info@zalozba-obzorja.si |
| Slovenia | Zalozba ZRC | Vojislav  Likar | Editor-in-Chief | likar@zrc-sazu.si |
| Slovenia | Zalozba ZRC | Vojislav  Likar | Editor-in-Chief | zalozba@zrc-sazu.si;zrc@zrc-sazu.si |
| South Africa | Acorn Books | Eleanor-Mary Cadell | Publisher | acorbook@iafrica.com |
| South Africa | Ad Donker Publishers | Francine  Blum | Publishing & Permissions | |
| South Africa | Anansi Publishers/Uitgewers | Lydia  Snyman | Man Dir, Editorial | info@ananibooks.co.za |
| South Africa | Ashanti Publishing | Nicholas Combrinck | Man Dir | |
| South Africa | Bible Society of South Africa | Ilse  van Dyk | Rights & Permissions | biblia@biblesociety.co.za |
| South Africa | Brabys Brochures | P M Dahn | Product Manager | brabys@brabys.com |
| South Africa | Brabys Brochures | P M Dahn | Product Manager | pam@brabys.co.za |
| South Africa | Cape Provincial Library Service | Stefan Wehmeyer | Asst Dir of Library Services | capelib@pgwc.gov.za |
| South Africa | Centre for the Book | Colleen  Higgs | Information Manager | colleen.higgs@nlsa.ac.za |
| South Africa | Centre for the Book | Colleen  Higgs | Information Manager | info@bdf.org.za |
| South Africa | Chart Studio Publishing Pty Ltd | Keith C Blair | Chief Executive Officer | chartstudio@chartstudio.com;educatorders@mgh.co.za |

| | | | | |
|---|---|---|---|---|
| South Africa | Chart Studio Publishing Pty Ltd | Keith C Blair | Chief Executive Officer | keith@mgh.co.za |
| South Africa | Clever Books | J Steenhuisen | Owner | inl0631@mweb.co.za |
| South Africa | Digma Publications | Freddie Crous | Publisher | |
| South Africa | Femina Publishers | Hettie Scholtz | Rights & Permissions | |
| South Africa | Fernwood Press (Pty) Ltd | Pieter Struik | Man Dir & International Rights | ferpress@iafrica.com |
| South Africa | Flesch WJ & Partners | S Flesch | Man Dir | sflesch@iafrica.com |
| South Africa | Galago Publishing Pty Ltd | Francis Stiff | Man Dir | lemur@mweb.co.za |
| South Africa | Heinemann Publishers (Pty) Ltd | Kevin Kroeger | Man Dir, Rights & Permissions | customerliaison@heinemann.co.za |
| South Africa | Hippogriff Press | E M MacPhail | Contact | |
| South Africa | Human & Rousseau (Pty) Ltd | Kerneels Breytenbach | General Manager | humanhk@humanrousseau.com |
| South Africa | Human Sciences Research Council Press | Karen Bruns | Marketing Manager | publishing@hsrc.ac.za |
| South Africa | Institute for Reformational Studies CHE | A J van der Walt | Administration | navrae@puk.ac.za |
| South Africa | Ithemba! Publishing | Bronwen Jones | Man Dir | firechildren@icon.co.za |
| South Africa | Jacana Media | | | marketing@jacana.co.za;accounts@jacana.co.za |
| South Africa | Janssen Publishers CC | | | janssenp@iafrica.com |
| South Africa | Johannesburg Art Gallery | Sandy Shoolman | Curator of Publications | |
| South Africa | Jonathan Ball Publishers | Jonathan Ball | Man Dir | jball@jonathanball.co.za |
| South Africa | Juta & Co Ltd | Lynne du Toit | Chief Executive Officer | books@juta.co.za;cserv@juta.co.za |
| South Africa | Juta & Co Ltd | Lynne du Toit | Chief Executive Officer | hward@juta.co.za |
| South Africa | Juta Law | Ria de Kock | Publishing Dir | lawmarketing@juta.co.za;cserv@juta.co.za |
| South Africa | Juta Law | Ria de Kock | Publishing Dir | rdekock@juta.co.za |
| South Africa | Kagiso Education | | | |
| South Africa | Kima Global Publishers Ltd | Robin Beck | Founder & Man Dir | info@kimaglobal.co.za |
| South Africa | Kima Global Publishers Ltd | Robin Beck | Founder & Man Dir | robin@kimaglobal.co.za |
| South Africa | Lannice Snyman Publishers | Lannice Snyman | Owner & Dir | lannice@lannicesnyman.com |
| South Africa | LAPA Publishers (Pty) Ltd | Esme Smith | Publication & Administrative Officer | esmes@atkv.org.za |
| South Africa | LAPA Publishers (Pty) Ltd | Esme Smith | Publication & Administrative Officer | lapa@atkv.org.za |
| South Africa | LexisNexis Butterworths South Africa | Theuns Viljoen | Publishing Dir | |
| South Africa | Lux Verbi Bm | Hester Venter | Publishing | luxverbi@vanschaik.com |
| South Africa | Maskew Miller Longman | Japie Pienaar | Publishing Dir | customerservices@mml.co.za;tembela@mml.co.za |
| South Africa | Maskew Miller Longman | Japie Pienaar | Publishing Dir | japie@mml.co.za |
| South Africa | Media House Publications | K Everingham | Contact | |
| South Africa | Nasionale Boekhandel Ltd | P J Botha | Group Man Dir | |
| South Africa | Nasou Via Afrika | Mpuka Radinku | National Publishing Manager | mdewitt@nasou.com |
| South Africa | Nasou Via Afrika | Mpuka Radinku | National Publishing Manager | mradinku@nasou.com |

| | | | | |
|---|---|---|---|---|
| South Africa | New Africa Books (Pty) Ltd | Jeanne Homnid | Publisher | info@newafricabooks.co.za |
| South Africa | NISC | Margaret Crampton | Man Dir | sales@nisc.co.za;info@nisc.co.za |
| South Africa | Oceanographic Research Institute (ORI) | Michael Schleyer | Deputy Dir | ori@saambr.org.za |
| South Africa | Publitoria Publishers | L S van der Walt | Man Dir | |
| South Africa | Ravan Press (Pty) Ltd | Ipuseng Kotsokoane | Sales, Publicity & Rights | info@macmillan.co.za |
| South Africa | Reader's Digest South Africa | D O Oakes | Editorial, Books & Rights & Permissions | dongie.oakes@readersdigest.com |
| South Africa | Reader's Digest South Africa | D O Oakes | Editorial, Books & Rights & Permissions | readersdigestsubs@media24.com |
| South Africa | Sasavona Publishers & Booksellers | A E Kalteurider | Manager | |
| South Africa | Shuter & Shooter Publishers (Pty) Ltd | J Inglis | Editorial, Rights & Permissions | |
| South Africa | South African Institute of International Affairs | Greg Mills | National Dir | info@saiia.org.za |
| South Africa | South African Institute of Race Relations | John Kane-Berman | Chief Executive | sairr@sairr.org.za |
| South Africa | South African National Biodiversity Institute (SANBI) | M Joubert | Head of Research, Support Services & Publications | info@sanbi.org;bookshop@sanbi.org |
| South Africa | South African National Biodiversity Institute (SANBI) | M Joubert | Head of Research, Support Services & Publications | mf@nbipre.nbi.ac.za |
| South Africa | Struik Publishers (Pty) Ltd | Steve Connolly | Man Dir | admin@struik.co.za;info@struik.co.za |
| South Africa | Tafelberg Publishers Ltd | Harres Van Zyl | General Manager | tafelbrg@tafelberg.com |
| South Africa | The Brenthurst Press (Pty) Ltd | Marcelle Graham | Dir | marcelle.graham@brenthurst.co.za |
| South Africa | The Brenthurst Press (Pty) Ltd | Marcelle Graham | Dir | orders@brenthurst.co.az |
| South Africa | The Centre for Conflict Resolution | Adekeye Adebajo | Executive Dir | adebajo@ccr.uct.ac.za |
| South Africa | The Centre for Conflict Resolution | Adekeye Adebajo | Executive Dir | mailbox@ccr.uct.ac.za |
| South Africa | The Methodist Publishing House | George G Vine | General Manager | george@methbooks.co.za |
| South Africa | UNISA Press | Elizabeth le Roux | Dir | lrouxeh@unisa.ac.za |
| South Africa | UNISA Press | Elizabeth le Roux | Dir | unisa-press@unisa.ac.za;thearl@unisa.ac.za |
| South Africa | University of KwaZulu-Natal Press | Glenn Cowley | Publisher | books@ukzn.ac.za |
| South Africa | University of KwaZulu-Natal Press | Glenn Cowley | Publisher | cowleyg@ukzn.ac.za |
| South Africa | Van Schaik Publishers | Leanne Martini | Chief Executive Officer | lmartini@vanschaiknet.com |
| South Africa | Van Schaik Publishers | Leanne Martini | Chief Executive Officer | vanschaik@vanschaiknet.com |
| South Africa | Vivlia Publishers & Booksellers (Pty) Ltd | Albert N Nemukula | Man Dir | vivlia@icon.co.ta;headoffice@vivlia.co.za |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| South Africa | Waterkant-Uitgewers | W J van Zijl | Man Dir | luxverbi.publ@kingsley.co.za |
| South Africa | Who's Who of Southern Africa | Gail van Zyl-Webber | Publisher | info@whoswhosa.co.za |
| South Africa | Wits University Press | Veronica Klipp | Publisher | veronica.klipp@wits.as.za |
| South Africa | Wits University Press | Veronica Klipp | Publisher | witspress@wup.wits.ac.za |
| Spain | Academia de la Llingua Asturiana | Ana Maria Cano Gonzalez | President | alla@asturnet.es |
| Spain | Agencia Espanola de Cooperacion Internacional | Antonio Papell Cervera | Publishing Dir | |
| Spain | Agora Editorial | Antonio Gonzalez Alcalde | Publicity Dir | ediagora@wanadoo.es |
| Spain | AITIM (Asociacion de Investigacion Tecnica de la de la Madera) | Fernando Peraza Sanchez | Dir | e.peraza@aitim.es |
| Spain | AITIM (Asociacion de Investigacion Tecnica de la de la Madera) | J Enrique Peraza Sanchez | Dir | informame@aitim.es |
| Spain | Amnistia Internacional Editorial SL | Cristina Martinez | Dir | info@es.amnesty.org;publicaciones@es.amnesty.org |
| Spain | Asociacion para el Progreso de la Direccion (APD) | Vidal Perez Herrero | Dir, Publications | apd@bil.apd.es |
| Spain | Atrium Group | | | atrium@atriumgroup.org |
| Spain | Avgvstinvs | Enrique A Eguiarte | Dir | oar.sezeg@terra.cs |
| Spain | Avgvstinvs | Enrique A Eguiarte | Dir | revista@avgvstinvs.org;editorial@avgvstinvs.org |
| Spain | Biblioteca de Catalunya | Maria Dolors Lamarca i Morell | Dir | bustia@bnc.cat |
| Spain | Boletin Oficial del Estado | Beatriz Martin | Dir General | info@boe.es |
| Spain | Bookbank Literary Agency | Alicia Gonzalez Sterling | Dir | info@bookbank.es |
| Spain | Cabildo de Gran Canaria, Departamento de Ediciones | Isabel Grimaldi Pena | Dept Head | ediciones@grancanaria.com |
| Spain | Caja de Ahorros del Mediterraneo-Obras Sociales | | | cam@cam.es;obra-social@cam.es |
| Spain | Casa de Velazquez | Marie-Pierre Sales | Head of Publishing | sales@cvz.es |
| Spain | Casset Ediciones SL | Javier Parra Alvarez | Editorial Dir | |
| Spain | CEIC Alfons El Vell | Gabriel Garcia Frasquet | Dir | ceicalfonselvell@gandia.org |
| Spain | Centro de Cultura Tradicional | | | cultura@lasalina.es;cctl@lasalina.es |
| Spain | Centro de Estudios Avanzados en Ciencias Sociales (CEACS) del Instituto Juan March de Estudios e Investigaciones | Jose Maria Maravall | Dir | maravall@ceacs.march.es |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Spain | Centro de Estudios Avanzados en Ciencias Sociales (CEACS) del Instituto Juan March de Estudios e Investigaciones | Jose Maria Maravall | Dir | webmast@mail.march.es;info@march.es |
| Spain | Centro de Estudios Politicos Y Constitucionales | Javier Moreno Luzon | Assistant Dir | cepc@cepc.es |
| Spain | Centro UNESCO de San Sebastian | Juan Ignacio Martinez de Morentin de Goni | Executive Dir | unescoeskola@retemail.es |
| Spain | Compania Literaria | | | |
| Spain | Comunica Press SA | Tito  Drago | Dir General | info@comunica.es |
| Spain | Comunidad Autonoma de Madrid, Servicio de Documentacion y Publicaciones | Gomez  Garcia | Contact | |
| Spain | Consello da Cultura Galega - CCG | Carlos Otero Diaz | President | consello.cultura.galega@xunta.es |
| Spain | CTE-Centro de Tecnologia Educativa SA | | | info@centrocte.com |
| Spain | Curial Edicions Catalanes SA | Carmina Garcia I Roca | Administrator | curial@curialedicions.com |
| Spain | Dilagro SA | Jorge  Marimon | Man Dir | llibreria@dilago.com |
| Spain | Diputacion Provincial de Cordoba | Delores Martinez Coca | Administration | jreyes@dipucordoba.es;infodipu@dipucordoba.es |
| Spain | Diputacion Provincial de Malaga | Victoria Rosado | Publication Dir | cedma@cedma.com |
| Spain | Diputacion Provincial de Malaga | Victoria Rosado | Publication Dir | vrosado@malaga.es |
| Spain | Diputacion Provincial de Sevilla, Servicio de Publicaciones | Carmen Barriga Guillen | Dir | archivo@dipusevilla.es;mana113@dipusevilla.es |
| Spain | Edelsa Groupo Didascalia SA | Federica Angel Toro Garcia | Man Dir | edelsa@edelsa.es |
| Spain | Edelsa Groupo Didascalia SA | Federica Angel Toro Garcia | Man Dir | ftorogarcia@edelsa.es |
| Spain | Edi-Liber Irlan SA | Monica  Bertran | Editor & International Rights | ediliber@mx3.redestb.es |
| Spain | Ediciones Deusto SA | Xavier  Arrufat | General Dir | edicio01@sarenet.es |
| Spain | Ediciones Diputacion de Salamanca | Isabel  Jimenez Garcia | President | ediciones@lasalina.es |
| Spain | Ediciones El Viso | Custodia Caballero | Contact | edicioneselviso@wanadoo.es |
| Spain | Ediciones Internacionales Universitarias SA | Damaso  Rico | Contact | |
| Spain | Ediciones JJB | Julian de Juan Berzosa | Dir | |
| Spain | Ediciones JLA | | | |
| Spain | Ediciones Jucar | Silverio Canada Acebal | Man Dir | gea_edi@yahoo.ces |
| Spain | Ediciones Ojeda | Angel Garcia Fuente de la Oyeda | International Rights | lib.europa@mx3.redestb.es |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Spain | Ediciones Olimpic SL | Angels Gimeno | Contact | angelsgimeno@hotmail.com |
| Spain | Ediciones Olimpic SL | Rafael Barberan | Administrator | edolimpic@ya.com |
| Spain | Ediciones Orbis SA | | | orbis@edorbis.es |
| Spain | Ediciones Paraiso SL | | | paraiso@seteas.com |
| Spain | Ediciones Partenon | Rafael Torres Gorriz | Man Dir | |
| Spain | Ediciones Poligrafa SA | | | info@edicionespoligrafa.com |
| Spain | Ediciones Seyer | Antonio Abad | Dir | |
| Spain | Ediciones Tarraco | Javier Elias | Man Dir | |
| Spain | Ediciones Tecnicas Rede, SA | Pascual Gomez Aparicio | Founding Editor | |
| Spain | Ediciones Vulcano | Isidoro Correa | Editor | vulcano@vulcanoediciones.com |
| Spain | Ediciones Xandro | Belda German | Contact | |
| Spain | Edicions Alfons el Magnanim, Institucio Valenciana d'Estudis i Investigacio | Ricard Bellveser Icardo | Dir | ricardbellveser@alfonselmagnanim.com |
| Spain | Edicions de l'Eixample, SA | Isabel Segura | Dir | |
| Spain | Edicions de la Universitat Politecnica de Catalunya SL | Montserrat Mane | Publisher | edicions-upc@upc.edu |
| Spain | Edicions de la Universitat Politecnica de Catalunya SL | Montserrat Mane | Publisher | montserrat.manc@upc.edu |
| Spain | Edicios do Castro | Isaac Diaz Pardo | Dir | edicios.ocastro@sargadelos.com |
| Spain | Edicomunicacion SA | Jose Luis Salgado | Dir | info@edicomunicacion.com |
| Spain | Edition Hundertmark | Armin Hundertmark | Man Dir | info@hundertmark-gallery.com |
| Spain | Editora Regional de Murcia - ERM | Ramon Luis Valcarcel Siso | President | editora.regional@carm.es |
| Spain | Editores Tecnicos Asociados SA (ETA) | Carlos Palomar | Man Dir | |
| Spain | Editorial Pila Telena SL | Marco Pila | Chief Executive Officer | pilatelena@pilatelena.com |
| Spain | Editorial 'Alas' | Jordi Sala | Contact | sala@editorial-alas.com |
| Spain | Editorial Acervo SL | Ana Perales | Man Dir | acervo@hotmail.com |
| Spain | Editorial AEDOS SA | Cristina Concellon | Manager | |
| Spain | Editorial Aguaclara | Luis T Bonmati Gutierrez | Dir | edit.aguaclara@natural.es |
| Spain | Editorial Ayuso | | | |
| Spain | Editorial Barath SA | Victorino del Pozo | Man Dir | |
| Spain | Editorial De Vecchi SA | | | |
| Spain | Editorial Deimos, SL | Paulina Pardo Castaneda | Administrator | editorial@deimos-es.com |
| Spain | Editorial Dossat SA | Barrera San Martin Eugeniano | Man Dir | |
| Spain | Editorial Franciscana Aranzazu | Juan Ignacio Larrea | Dir | arantzazu-ef@euskalnet.net |
| Spain | Editorial Iru SL | Xabier Etxarri | Contact | |

| | | | | |
|---|---|---|---|---|
| Spain | Editorial Isidoriana Libreria | Antonio Vinayo Gonzalez | Dir | isidoro@sanisidorodeleon.com |
| Spain | Editorial Maria Jesus Bosch SL | Maria Jesus Bosch | Dir | mjbosch@colon.net |
| Spain | Editorial Medica JIMS SL | Antonio Jimenez Sanchez | Man Dir, Editorial & Publicity | |
| Spain | Editorial Milenio | German Paris Leza | Publisher | editorial.milenio@cambrescat.es |
| Spain | Editorial Peregrino SL | Demetrio Canovas | Dir | demetrio2@mac.com |
| Spain | Editorial Peregrino SL | Demetrio Canovas | Dir | editorialperegrino@mac.com |
| Spain | Editorial Perfils | Mario Arque Domingo | Dir | |
| Spain | Editorial Perpetuo Socorro | Antonio Manuel C Baptista | Dir | perso@pseditorial.com |
| Spain | Editorial Playor SA | Linda Periut | Manager | playor@attglobal.net |
| Spain | Editorial Prensa Espanola SA | Rogelio Gonzalez-Ubeda | Dir | |
| Spain | Editorial Presencia Gitana | Manuel Martin Ramirez | Responsible Legal | anpregit@teleline.es |
| Spain | Editorial Revista Agustiniana | Rafael Lazcano | Dir | revista@agustiniana.com |
| Spain | Editorial Roasa SL | Felix J Rodriguez | Man Dir, Sales | |
| Spain | Editorial Rudolf Steiner SA | Isabel Novillo Gavin | President | rudolfsteiner@teleline.es;pedidos@editorialrudolfsteiner.com |
| Spain | El Paisaje Editorial | Agustin Garcia Alonso | Dir General | |
| Spain | Elkar, Euskal Liburu eta Kantuen Argitaldaria, SL | Jose Maria Sors | Administrator | elkarlanean@elkarlanean.com |
| Spain | ELR Ediciones | Oscar Berdugo | Dir | edimag@elr.es;cuadcerv@elr.es |
| Spain | Espiritualidad | | | editorial@edespiritualidad.com |
| Spain | Estudio de Bioinformacion SL | Ernesto Hanquet | Dir | bioinformacion@bioinformacion.com |
| Spain | EUNSA (Ediciones Universidad de Navarra SA) | Jose Martinez Echalar | Editorial Dir | eunsa@cin.es;info@eunsa.es |
| Spain | Fundacio La Caixa | Alejandro Plasencia | Vice President | prensa.fundacion@lacaixa.es |
| Spain | Fundacion Coleccion Thyssen-Bornemisza | Laura Estevez Couras | Contact | lestevez@umseothyssen.org |
| Spain | Fundacion Coleccion Thyssen-Bornemisza | Laura Estevez Couras | Contact | umseo.thyssen-bornemisza@offcampus.es |
| Spain | Fundacion de Estudios Libertarios Anselmo Lorenzo | Ignacio Soriano | President | fal@cnt.es |
| Spain | Fundacion de los Ferrocarriles Espanoles | Carlos Zapatero | Dir | fuccu20@ffe.es |
| Spain | Fundacion Gratis Date | Jose Maria Iraburu | Dir | fundacion@gratisdate.org |
| Spain | Fundacion Juan March | Jose Luis Yuste | Dir General | info@march.es |

| | | | | |
|---|---|---|---|---|
| Spain | Fundacion Marcelino Botin | Isabel Cubria | Contact | fmabotin@fundacionmbotin.org |
| Spain | Fundacion Marcelino Botin | Isabel Cubria | Contact | prensa@fundacionmbotin.org |
| Spain | Fundacion Rosacruz | | | secretaria@fundacionrosacruz.org |
| Spain | Generalitat de Catalunya, Entitat Autonoma del Diari Oficial i de Publicacions | Raimon Carrasco | General Dir | eadop@gencat.net |
| Spain | Gobierno de Canarias - Viceconsejeria de Cultura y Deportes | Horacio Umpierrez Sanchez | Dir General | depositolegaltf@canarias.org |
| Spain | Gran Enciclopedia Asturiana | Silverio Canada | Man Dir, Editorial | gea.edi@teleline.es;gea_edi@yahoo.es |
| Spain | Harlequin Iberica SA | Maria Teresa Villar | General Dir | atencion_al_cliente@harlequiniberica.com |
| Spain | Imagen y Deporte SL | Carlos Torres | International Operations | imagenydeporte@imagenydeporte.com |
| Spain | Impredisur SL | Ignacio Llamas Labella | President | |
| Spain | Institucion Fernando el Catolico de la Excma Diputacion de Zaragoza | D Jose Barranco | Secretary | ifc@dpz.es |
| Spain | Institut d'Edicions de la Diputacio de Barcelona | Antonia Bisbal Vaque | Dir | publicacions@diba.es |
| Spain | Institut d'Estudis Regionals i Metropolitans de Barcelona | Eduard Saurina I Maspoch | Manager | iermb@uab.es |
| Spain | Institut de Treball Social - Serveis Socials | Marga Cortadellas | Manager | intressbar@intress.org |
| Spain | Institut de Treball Social - Serveis Socials | Marga Cortadellas | Manager | marguet@intress.org |
| Spain | Instituto de Cultura Juan Gil-Albert | D Joaquin Santo Matas | Dir | galbert@dip-alicante.es |
| Spain | Instituto de Estudios Fiscales | Alberto Romero Martin | Coordinator, Editorial Production | ventas.campillo@minhac.es |
| Spain | Instituto de Estudios Riojanos | Jose Miguel Delgado Idarreta | Dir | ier@larioja.org;publicacionesier@larioja.org |
| Spain | Instituto de la Mujer (Miniterio de Trabajo y Asuntos Sociales) | Rosa Maria Peris Cervera | Dir General | inmujer@mtas.es |
| Spain | Instituto Nacional de Administracion Publica | | | cati.fuente@inap.map.es;publicaciones@inap.map.es |
| Spain | Instituto Nacional de Estadistica | Jose Ouevedo | President | info@ine.es |
| Spain | Instituto Nacional de la Salud | Carmen Limon Mendizabal | Head of Documentation & Publications | oiac@msc.es |
| Spain | Instituto Nacional del Educacion Fisica Madrid (INEF Madrid) | Teresa Gonzales Aja | Subdirector INEF | info@inef.upm.es |
| Spain | Instituto Provincial de Investigaciones y Estudios Toledanos (IPIET) | Julio Porres de Mateo | Dir | |
| Spain | Instituto Tecnologico de Galicia, ITG | Carlos Bald Orosa | Manager | itg@itg.es |

| | | | | |
|---|---|---|---|---|
| Spain | Instituto Vasco de Criminologia | Jose Luis de al Cuesta | Dir | szoivac@sc.ehu.es |
| Spain | Iralka Editorial SL | Manu Muner Sorazu | Editor & Publisher | iralka@euskalnet.net |
| Spain | Josep Ruaix Editor | J Ruaix | Contact | |
| Spain | Junta de Castilla y Leon Consejeria de Cultura y Turismo | Agustin Garcia Simon | Dir | garsimag@jcyl.es |
| Spain | La Mascara SL Editorial | Celso Andres | Commercial Dir | lamascara@arrakis.es |
| Spain | Liber Ediciones SA | Juan Jose Izquierdo Broncano | Contact | info@arsliber.com |
| Spain | Libreria Editorial Cisneros | A Enrique Chacon | Contact | |
| Spain | Los Libros del Comienzo | Eduardo Rosello | Publisher | buzon@libroscomienzo.com |
| Spain | Lunwerg Editores SA | Carmen Garcia | Rights & Permissions | lunwerg.mad@retemail.es |
| Spain | Macmillan ELT | | | madrid@macmillan.es |
| Spain | Masbytes | Pedro Llorente Apat | Dir General | mb@masbytes.es |
| Spain | ME Editores SL | | | |
| Spain | Ministerio de Economia y Hacienda Centro de Publicaciones | Rosa Rodriguez-Moreno | Technical General Secretary | ventas.campillo@sgt.meh.es |
| Spain | Ministerio de Educacion y Culture Centro de Publicaciones | Antonio Arenas Carrera | Editorial Control Head | |
| Spain | Ministerio de Justicia, Centro de Publicaciones | Iglesias McEncarnacion | General Assistant Dir of Documentation & Publications | publicaciones@sb.mju.es |
| Spain | Ministerio de Trabajo y Asuntos Sociales | Javier Gomez-Hortiguela Amillo | Dir | sugerir@sta.mtas.es |
| Spain | MK Ediciones y Publicaciones | Marta Ferre Pich | Editorial Dir | |
| Spain | Monograma Ediciones | Leonardo Sainz Fernandez | Dir General | totem@atlas-iap.es |
| Spain | Mundo Negro Editorial | Antonio Villarino | Dir | 100623.1651@compuserve.com |
| Spain | Naipes Heraclio Fournier SA | | | fournier@nhfournier.es |
| Spain | Navarra, Comunidad Autonoma, Servicio de Prensa, Publica Pamplona | Felix Carmona Salinas | Press Dir | fondo.publicaciones@navarra.es |
| Spain | Nueva Acropolis | Delia Steinberg Guzman | International Dir | info@nueva-acropolis.es |
| Spain | Parlamento Vasco | Juan Carols da Silva Ochoa | Dir | legebiltzarra@parlam.euskadi.net |
| Spain | Parthenon Communication, SL | | | |
| Spain | Pentalfa Ediciones | Gustavo Bueno Sanchez | Dir | gbs@fgbueno.es |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Spain | Pentalfa Ediciones | Gustavo Bueno Sanchez | Dir | pentalfa@helicon.es |
| Spain | Perea Ediciones | Jose Perea Ramirez | Manager | |
| Spain | Permanyer Publications | Ricard Permanyer-Brugarolas | Manager | permanyer@permanyer.com |
| Spain | Plawerg Editores SA | Juan Carlos Brinardeli | Man Dir | info@plawerg.es |
| Spain | Pleniluni Edicions SA | | | |
| Spain | Publicaciones Etea | Jesus N Ramirez Sobrino | Dir | comunica@etea.com;publicaciones@etea.com |
| Spain | Publicaciones Etea | Jesus N Ramirez Sobrino | Dir | jramirez@etea.com |
| Spain | Publicaciones ICCE | Luis M Bandres | Publishing Dept Dir | info@icceciberaula.es |
| Spain | Pulso Ediciones, SL | Gloria Pasias Lomelino | Manager | info@pulso.com |
| Spain | Rafael Dalmau, Editor | | | rafaeldalmau@eresmas.com |
| Spain | Ramon Sopena Editorial SA | Ramon Sopena Rimblas | Man Dir, Rights & Permissions | edsopena@teleline.es |
| Spain | Riquelme y Vargas Ediciones SL | Elias Riquelme Ibanez | Contact | |
| Spain | Servicio de Publicaciones y Produccion Documental de la Universidad de Las Palmas de Gran Canaria | German Santana Henriquez | Coordinator | universidad@ulpgc.es |
| Spain | Sociedad Andaluza de Educacion Matematica Thales | Vicenta Serrano Gil | Vice President | thales@cica.es |
| Spain | Sociedad de Educacion Atenas SA | Santiago L de Vega | Man Dir, Editorial | |
| Spain | SPES Editorial SL | Alberto Cliarlau | Man Dir | vox@vox.es |
| Spain | Suaver, Javier Presa Suarez | Javier Presa Suarez | Dir | |
| Spain | T & B Editores | Carmen Bayod | Sub-Dir | tbeditores@cinemitos.com |
| Spain | Universidad de Las Palmas de Gran Canaria, Escuela Universitaria de Informatica (ULPGC) | Beatriz Correas Suarez | Dir | admin_eui@dis.ulpgc.es |
| Spain | Universidad de Las Palmas de Gran Canaria, Escuela Universitaria de Informatica (ULPGC) | Beatriz Correas Suarez | Dir | direccion-eui@dis.ulpgc.es |
| Spain | Vicent Garcia Editores SA | Ricardo J Vicent | Dir General | vgesa@combios.es |
| Spain | Vinaches Lopez, Luisa | Elvira Siurana | International Rights | |
| Spain | Visor Distribuciones SA | | | editorial@visordis.es |
| Spain | Xunta de Galicia | Xabier Senin Fernandez | Subdirector Xeral of Culture | |
| Sri Lanka | Buddhist Publication Society Inc | Bhikkhu Bodhi | President, Editor | bps@sltnet.lk |

| | | | | |
|---|---|---|---|---|
| Sri Lanka | Buddhist Publication Society Inc | Bhikkhu Bodhi | President, Editor | venbodhi@metta.lk |
| Sri Lanka | Business Directory of Lanka Ltd | Mangala Wickramarachchi | Man Dir | kompass@itmin.com |
| Sri Lanka | Calvary Press | | | |
| Sri Lanka | Colombo Book Association | Dhammadesha Ambalampitiya | President | |
| Sri Lanka | Danuma Printers & Publishers | | | |
| Sri Lanka | Dayawansa Jayakody & Co | Veronica Damayanthi Jayakody | Man Dir | dayawansa@sltnet.lk |
| Sri Lanka | Department of Census & Statistics | Suranjana Vidyarathne | Dir General | dgcensus@sltnet.lk |
| Sri Lanka | Department of Census & Statistics | Suranjana Vidyarathne | Dir General | suranjana.vidyarathne@statistics.gov.lk |
| Sri Lanka | Department of Educational Publications | Richard Pathirana | Contact | eduepd@gov.lk |
| Sri Lanka | Department of National Museums | Prabath Udakara | Assistant Dir | nmdep@slt.lk |
| Sri Lanka | Edirisooriya & Co, Offset Printers & Carton Makers | Lindwal Peiris | Printing Manager | |
| Sri Lanka | Gihan Book Shop | | | inquiries@gihanbookshop.com |
| Sri Lanka | Inter-Cultural Book Promoters | | | inculture@eureka.lk |
| Sri Lanka | International Centre for Ethnic Studies | S W R de A Samarasinghe | Executive Dir, Kandy | iceky@sltnet.lk |
| Sri Lanka | International Centre for Ethnic Studies | Rama Mani | Executive Dir, Colombo | ices@slt.lk |
| Sri Lanka | International Centre for Ethnic Studies | Rama Mani | Executive Dir, Colombo | rama@icescolombo.lk |
| Sri Lanka | J K Publications | Jayasena Kottegoda | Author | |
| Sri Lanka | Karunaratne & Sons Ltd | Chatura Jayankitha | Dir | karusons@calcey.com |
| Sri Lanka | KVG de Silva & Sons | Devini Dias | Man Partner | |
| Sri Lanka | Lake House Printers & Publishers Ltd | S M Aziz | Manager | lhl@srilanka.net;rstimes@lanka.ccom.lk |
| Sri Lanka | M D Gunasena & Co Ltd | | | info@mdgunasena.com;publishinginfo@mdgunasena.com |
| Sri Lanka | Ministry of Cultural Affairs | K G Amaradasa | Deputy Dir, Publications | pltm1950@sltnet.lk;gsk@sltnet.lk |
| Sri Lanka | National Children's Educational Foundation | | | somancef@sltnet.lk |
| Sri Lanka | National Library & Documentation Centre | N Mallawarachchi | Deputy Dir National Library II | ddnl2@mail.natlib.lk |
| Sri Lanka | National Library & Documentation Centre | N Mallawarachchi | Deputy Dir National Library II | nldsb@mail.natlib.lk;nldc@mail.natlib.lk |
| Sri Lanka | Pradeepa Publishers | K Jayatilake | Author & Editor | kjayatie@hotmail.com |
| Sri Lanka | Saara Buddhi Publication | | | |
| Sri Lanka | Saman Saha Madara Publishers | Mahinda Ralapanawe | President | prince@eureka.lk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Sri Lanka | Saman Saha Madara Publishers | Mahinda Ralapanawe | President | ralapanawe@sltnet.lk |
| Sri Lanka | Samayawardena Printers, Publishers & Booksellers | Ariyadasa Weeraman | Contact | samaya@applestri.lk |
| Sri Lanka | Somawathi Hewavitharana Fund | Nanda Amerasinghe | Trustee | |
| Sri Lanka | Sri Lanka Jama'ath-e-Islami | | | islambks@slt.lk |
| Sri Lanka | State Printing Corp | Jagath Gamanayake | Marketing Manager | |
| Sri Lanka | Sunera Publishers | Samarasingha Gunasekara | Contact | sampadma@hotmail.com |
| Sri Lanka | Sunera Publishers | Samarasingha Gunasekara | Contact | sunera-sl@yahoo.com |
| Sri Lanka | SwarnaHansa Foundation | Gallege Punyawardana | Program Executive | |
| Sri Lanka | The Ceylon Chamber of Commerce | Prema  Cooray | Secretary General/Chief Executive Officer | info@chamber.lk |
| Sri Lanka | The Ceylon Chamber of Commerce | Prema  Cooray | Secretary General/Chief Executive Officer | prema@chamber.lk |
| Sri Lanka | Trumpet Publishers (Pvt) Ltd | | | |
| Sri Lanka | Unigraphics (Pte) Ltd | | | uni.graphics@lanka.ccom.lk |
| Sri Lanka | Vidura Science Publishers | | | |
| Sri Lanka | Warna Publishers | | | |
| Sri Lanka | Waruni Publishers | K P  Vimala Jharma | Man Dir | |
| Sudan | Al-Ayam Press Co Ltd | Beshir Muhammad Said | Man Dir | kalhashmi@alayam.com |
| Sudan | Arab Organization for Agricultural Development (AOAD) | | | info@aoad.org |
| Sudan | University of Khartoum Press | Elawad Mohamed El Hassan | Dir | press@uofk.edu |
| Suriname | Apollo's Reklame en Uitgeversburo | | | |
| Suriname | C Kersten & Co NV | | | kersten@sr.net |
| Suriname | Dr C D Ooft | | | |
| Suriname | Educatieve Uitgeverij Sorava NV | | | |
| Suriname | F H R Oedayrajsingh Varma | Ferdinand H Varma | Dir | |
| Suriname | Groto Publikasie | | | |
| Suriname | Lutchman, Drs LFS | Sylvia  Singh | Editor & Author | |
| Suriname | M Waagmeester-Verkuyl | | | |
| Suriname | Mavis A Noordwijk | | | |
| Suriname | NV Drukkerij Eldorado | | | |
| Suriname | Orchid Press | | | |
| Suriname | Pro Media Productions | | | |
| Suriname | Publishing Services Suriname | I  Krishnadath | Author, Publisher | |
| Suriname | R Ishaak | | | |
| Suriname | Stichting Kinderkrant Suriname | | | |
| Suriname | Stichting Volksboekwinkel | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Suriname | Stichting Wetenschappelijke Informatie (SWI) | Jack  Menke | Contact | menkejack@yahoo.com |
| Suriname | Stichting Wetenschappelijke Informatie (SWI) | Jack  Menke | Contact | swin@sr.net |
| Suriname | Vaco NV Uitgeversmij | J  Trotman | Publisher | interf@sr.net |
| Swaziland | Macmillan Boleswa Publishers (Pty) Ltd | Elias  Nwandwe | Man Dir | macmillan@iafrica.sz |
| Sweden | AB Arcanum | Bo  Ramme | Man Dir | info@arcanum-utbildning.se |
| Sweden | Acta Universitatis Gothoburgensis | AnnaLena Bergquist | Contact | library@ub.gu.se |
| Sweden | Akademiforlaget Corona AB | Lars  Welinder | Man Dir | kundservice@cor.se |
| Sweden | Akademiforlaget Corona AB | Lars  Welinder | Man Dir | lars.welinder@cor.se |
| Sweden | Albert Bonniers Forlag AB | Arne Bjoerkman | Rights & Permissions & Production | info@abforlag.bonnier.se |
| Sweden | Alfabeta Bokforlag AB | Anna Rytterholm | Foreign Rights | anna.rytterholm@alfabeta.com |
| Sweden | Alfabeta Bokforlag AB | Dag  Hernried | Publisher | dag@alphabeta.se |
| Sweden | Alfabeta Bokforlag AB | Dag  Hernried | Publisher | info@alfabeta.se |
| Sweden | Allt om Hobby AB | Freddy Stenbom | Publisher | freddy.stenbom@hobby.se |
| Sweden | Allt om Hobby AB | Freddy Stenbom | Publisher | order@hobby.se;redaktion @hobby.se |
| Sweden | Almqvist och Wiksell International | Wojtek Boguslaw | Manager | order@akademibokhandeln.se;export@bokus.com |
| Sweden | Almqvist och Wiksell International | Wojtek Boguslaw | Manager | wojtek.boguslaw@ademibokhandeln.se |
| Sweden | Apotekarsocietetens Forlag | Yvonne Andersson | Man Dir | andersson.y@swepharm.se |
| Sweden | Apotekarsocietetens Forlag | Yvonne Andersson | Man Dir | apotekarsocieteten@swepharm.se |
| Sweden | Arkitektur Forlag AB | Marianne Lundqvist | Contact | marianne.lundqvist@arkitektur.se |
| Sweden | Arkitektur Forlag AB | Marianne Lundqvist | Contact | redaktionen@arkitektur.se |
| Sweden | Assessio Sverige AB | Catharina Mabon | Man Dir | c.mabon@assesio.se |
| Sweden | Assessio Sverige AB | Catharina Mabon | Man Dir | info@assessio.se |
| Sweden | B Wahlstroms Bokforlag AB | Brit-Marie Johansson | Editor-in-Chief & Permissions | info@wahlstroms.se |
| Sweden | Berghs Forlag AB | Carl  Hafstroem | Man Dir | info@berghsforlag.se |
| Sweden | Bhaktivedanta Book Trust (BBT) | | | info@bbt.se |
| Sweden | Bibliotekstjaenst AB | Martin  Petri | Press Contact | btj@btj.se;info@btj.se |
| Sweden | Bibliotekstjaenst AB | Martin  Petri | Press Contact | martin.petri@btj.se |
| Sweden | Bilda Forlag | Carin  Walldin | Manager Publishing | carin.walldin@bildaforlag.se |
| Sweden | Bilda Forlag | Carin  Walldin | Manager Publishing | info@bildaforlag.se |
| Sweden | Bokforlaget Atlantis AB | Hans  Bjornell | Marketing Dir & Rights & Permissions | hans.bjornell@atlantisbok.se |

# Rust Publisher Direct Mail List

| Sweden | Bokforlaget Atlantis AB | Hans Bjornell | Marketing Dir & Rights & Permissions | info@atlantisbok.se |
|---|---|---|---|---|
| Sweden | Bokforlaget Axplock | Hans Richter | Publisher | post@axplock.se |
| Sweden | Bokforlaget Cordia AB | Goran Rask | Publisher | forlaget@cordia.se |
| Sweden | Bokforlaget Cordia AB | Goran Rask | Publisher | g.rask@verbum.se |
| Sweden | Bokforlaget Fingraf AB | Ossi Nikula | Man Dir | |
| Sweden | Bokforlaget Forum AB | Birgitta Lindgren | Rights & Permissions | |
| Sweden | Bokforlaget Hegas AB | Lena Hultberg | Contact | info@hegas.se |
| Sweden | Bokforlaget Natur och Kultur | Johanna Ringertz | Rights & Permissions, Children's Books | johanna.ringertz@nok.se |
| Sweden | Bokforlaget Natur och Kultur | Katarina Grip | Christine Graham | katarina.grip@nok.se |
| Sweden | Bokforlaget Nya Doxa AB | Karina Klok Madsen | International Rights | info@nya-doxa.se |
| Sweden | Bokforlaget Opal AB | Valborg Segerhjelm | Joint Publisher | opal@opal.se |
| Sweden | Bokforlaget Prisma | Viveca Ekelund | Man Dir | info@prismabok.se |
| Sweden | Bokforlaget Prisma | Viveca Ekelund | Man Dir | viveca.ekelund@prismabok.se |
| Sweden | Bokforlaget Rediviva | Karin Skrutkowska | Man Dir | info@rediviva.nu |
| Sweden | Bokforlaget Robert Larson AB | Birgitta Larson | Dir | info@larsonforlag.se;order@larsonforlag.se |
| Sweden | Bokforlaget Semic AB | Annelie Lindgvist | Foreign Rights | annelie.lindgvist@semic.se |
| Sweden | Bokforlaget Semic AB | Annelie Lindgvist | Foreign Rights | info@semic.se |
| Sweden | Bokforlaget Settern AB | Magdalena Roenneholm | Man Dir | magdalena@settern.se |
| Sweden | Bokforlaget Settern AB | Magdalena Roenneholm | Man Dir | order@settern.se;info@settern.se |
| Sweden | Bonnier Audio | Christina Andersson | President & Publisher | christina.andersson@bonnieraudio.se |
| Sweden | Bonnier Audio | Christina Andersson | President & Publisher | info@bonnieraudio.se |
| Sweden | Bonnier Carlsen Bokforlag | Pentti Molander | Man Dir | info@carlsen.bonnier.se |
| Sweden | Bonnier Utbildning AB | Lars Malmius | Publisher | info@bonnierutbildning.se |
| Sweden | Bra Bocker AB | Christin Hansson | Contact | christin.hansson@bbb.se |
| Sweden | Bra Bocker AB | Christin Hansson | Contact | kundservice@bbb.se |
| Sweden | Brombergs Bokforlag AB | Ylva Aaberg | Production, Rights & Permissions | info@brombergs.se |
| Sweden | Brombergs Bokforlag AB | Ylva Aaberg | Production, Rights & Permissions | ylva.aberg@brombergs.se |
| Sweden | Byggforlaget | Rebecka Millhagen | Publisher | info@byggforlaget.se |
| Sweden | C E Fritzes AB | Christer Bunge-Meyer | Man Dir | christer.bunge-meyer@liber.se |
| Sweden | C E Fritzes AB | Christer Bunge-Meyer | Man Dir | info.fritzes@nj.se |
| Sweden | Carlsson Bokforlag AB | Trygve Carlsson | Man Dir | info@carlssonbokforlag.se |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Sweden | Carlsson Bokforlag AB | Trygve Carlsson | Man Dir | trygve.carlsson@carlsson bokforlag.se |
| Sweden | Dahlia Books HB | | | dahlia@comhem.se |
| Sweden | Damm Forlag AB | Anne Scholdtz | Publishing Dir & Marketing Dir | anne.scholdtz@damm.se |
| Sweden | Damm Forlag AB | Anne Scholdtz | Publishing Dir & Marketing Dir | info@damm.se |
| Sweden | Ekelunds Forlag AB | Marit Ekelund Maitland | Contact | education@ekelunds.se |
| Sweden | Ekelunds Forlag AB | Marit Ekelund Maitland | Contact | marit.ekelund@ekelunds.se |
| Sweden | Ekonomibok Forlag AB | Maj-Britt Hallgren | Man Dir | hallgren@ekonomibok.se |
| Sweden | Ellerstroms | Vilhelm Ekelund | Editor | info@ellerstroms.se |
| Sweden | Energica Forlag AB | Monica Katarina Frisk | Man Dir | monica@energica.se |
| Sweden | Energica Forlag AB | Monica Katarina Frisk | Man Dir | order@energica.se |
| Sweden | Eriksson & Lindgren Bokforlag | Marianne Eriksson | Publisher | info@eriksson-lindgren.se |
| Sweden | Fischer & Co | Sara Nillson | Man Dir | bokforlaget@fischer-co.se |
| Sweden | Fischer & Co | Sara Nillson | Man Dir | sara@fischer-co.se |
| Sweden | Folkuniversitetets forlag | Kristin Nilsson | Publisher | info@folkuniversitetetsforlag.se |
| Sweden | Foreningen Svenska Laromedel FSL | Mona Hillman Pinheiro | Dir | fsl@fsl.se |
| Sweden | Foreningen Svenska Laromedel FSL | Mona Hillman Pinheiro | Dir | mona@fsl.se |
| Sweden | Foreningen Svenskt naringsliv | Kjell Frykhammar | Manager | |
| Sweden | Forlaget By och Bygd | Asa-Britt Karlsson | Man Dir | |
| Sweden | Forlagshuset Norden AB | | | |
| Sweden | Forsbergs Forlag AB | Claes Forsberg | Rights | info@forsbergsforlag.se |
| Sweden | Frank Stenvalls Forlag | Frank Stenvall | Man Dir | info@stenvalls.com |
| Sweden | Gedins Forlag | Per I Gedin | Publisher | gedins@perigab.se |
| Sweden | Gehrmans Musikforlag AB | Kettil Skarby | Man Dir | sales@gehrmans.se;info@gehrmans.se |
| Sweden | Gidlunds forlag | Gertrud Gidlund | Man Dir | hedemora@gidlunds.se |
| Sweden | Gothia Forlag AB | Ingela Skantze | President, Publisher & Man Dir | info@gothiaforlag.se |
| Sweden | Gothia Forlag AB | Ingela Skantze | President, Publisher & Man Dir | ingela.skantze@gothiaforlag.se |
| Sweden | Hallgren och Fallgren Studieforlag AB | Daniel Aberg | Man Dir, Editorial, Rights & Permissions | info@hallgren-fallgren.se |
| Sweden | Hans Richter Laromedel | Hans Richter | Dir | info@richbook.se |
| Sweden | Hillelforlaget | Marina Burstein | Man Dir | hillelforlaget@jfst.se |
| Sweden | Hillelforlaget | Marina Burstein | Man Dir | marina.burstein@jfst.se |

# Rust Publisher Direct Mail List

| Sweden | ICA bokforlag | Ulla  Joneby | Rights Manager | bok@forlaget.ica.se |
|---|---|---|---|---|
| Sweden | ICA bokforlag | Ulla  Joneby | Rights Manager | ulla.joneby@formapg.se |
| Sweden | Industrilitteratur Vindex, Forlags AB | | | info@industrilitteratur.se |
| Sweden | Informationsforlaget AB | Ulf  Heimdahl | Man Dir | red@informationsforlaget.se |
| Sweden | Informationsforlaget AB | Ulf  Heimdahl | Man Dir | ulf.heimdahl@informationsforlaget.se |
| Sweden | Ingenjorsforlaget AB | Hakan  Ryden | Man Dir | redaktionen@miljorapporten.se |
| Sweden | International Bible Society | Hans-Lennart Raask | Executive Dir | ibs.europe@eur.ibs.og |
| Sweden | Interskol Forlag AB | Kenneth Arvidsson | Dir | info@interskol.se |
| Sweden | Invandrarfoerlaget | Miguel  Benito | Editor | migrant@immi.se |
| Sweden | Iustus Forlag AB | Eva  Thorell | Man Dir | kundtjanst@iustus.se |
| Sweden | Iustus Forlag AB | Eva  Thorell | Man Dir | produktion@iustus.se |
| Sweden | Jannersten Forlag AB | Per  Jannersten | Dir | bridge@jannersten.com;order@jannersten.com |
| Sweden | Johnston Editions | Eleonore Wagner | Contact | |
| Sweden | Klassikerforlaget Steniq AB | Stefan Mattsson | Editor | klassikerforlaget@steniq.se |
| Sweden | Klassikerforlaget Steniq AB | Stefan Mattsson | Editor | stefan.mattsson@steniq.se |
| Sweden | Konsultforlaget AB | Mats Josephson | Man Dir | info@uppsala-publishing.se |
| Sweden | Kungl Ingenjorsvetenskapsakademien (IVA) | Lena Treschow Torell | President | info@iva.se |
| Sweden | Liber AB | Jerker  Nilsson | Chief Executive Officer | jerker.nilsson@liber.se |
| Sweden | Liber AB | Jerker  Nilsson | Chief Executive Officer | kundservice.liber.liber.se |
| Sweden | Liber Hermods AB | Keith  Fransson | Executive Dir | keith.fransson@liber.se |
| Sweden | Libris Bokforlaget | Inger  Lundin | Rights & Permissions | kundtjanst@libris.se |
| Sweden | Lidman Production AB | Sven  Lidman | Publisher | lidman@canit.se |
| Sweden | Natur och Kultur Fakta etc | Viveka Pettersson | Permissions | info@nok.se |
| Sweden | Natur och Kultur Fakta etc | Viveka Pettersson | Permissions | viveka.pettersson@nok.se |
| Sweden | Nautiska Forlaget AB | Johanna Kullman | Publisher | forlaget@nautiska.com |
| Sweden | Nautiska Forlaget AB | Johanna Kullman | Publisher | johanna.kullman@norstedts.se |
| Sweden | Nordiska Bokhandelns Forlag | Hans  Molander | Man Dir | |
| Sweden | Norstedts Akademiska Forlag | Peter  Wilcke | Publishing Dir | info@norstedtsakademiska.se |
| Sweden | Norstedts Forlag | Viveca  Ekelund | Man Dir | info@norstedts.se |
| Sweden | Norstedts Forlag | Viveca  Ekelund | Man Dir | viveca.ekelund@norstedts.se |
| Sweden | Norstedts Forlagsgrupp AB | Lise-Lott Olofsson | Contact | lise-lott.olofsson@norstedts.se |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Sweden | Norstedts Juridik AB | | | kundservice@nj.se |
| Sweden | Odins Forlag | Thorbjoern Odin | Chief Executive | info@odinsforlag.se |
| Sweden | Ordfront Foerlag AB | Eva Stenberg | Editorial, Rights & Permissions | eva@ordfront.se |
| Sweden | Ordfront Foerlag AB | Eva Stenberg | Editorial, Rights & Permissions | forlaget@ordfront.se;info@ordfront.se |
| Sweden | Pagina Forlags AB | Lauri Pappinen | President | info@pagina.se |
| Sweden | Piratforlaget AB | Ann-Marie Skarp | Man Dir | ann-marie@piratforlaget.se |
| Sweden | Piratforlaget AB | Ann-Marie Skarp | Man Dir | info@piratforlaget.se |
| Sweden | Raben och Sjogren Bokforlag | Lena Lindstrom | Secretary | lena.lindstrom@raben.se |
| Sweden | Raben och Sjogren Bokforlag | Lena Lindstrom | Secretary | raben-sjogren@raben.se |
| Sweden | Samsprak Forlags AB | Sven Olov Stalfelt | Contact | |
| Sweden | Schibsted Forlagen AB | Peter Stenson | Publisher | kundservice@svenskaforlaget.se |
| Sweden | Schibsted Forlagen AB | Peter Stenson | Publisher | peter.stenson@schibstedforlagen.se |
| Sweden | Schultz Forlag AB | Barbro Schultz-Lundestam | Dir | lundest@attglobal.net |
| Sweden | Sjostrands Forlag AB | Ulla-Britt Sjostrand | Man Dir | |
| Sweden | SNS Forlag | Torgny Wadensjoe | Publisher | order@sns.se |
| Sweden | Sober Forlag AB | Kjell E Johanson | Man Dir | sober@iogt.se;info@iogt.se |
| Sweden | Stenstrom Interpublishing AB | Bengt Stenstrom | Publisher | |
| Sweden | Streiffert Forlag AB | Bo Streiffert | Man Dir | bo@streiffert.se |
| Sweden | Streiffert Forlag AB | Bo Streiffert | Man Dir | info@streiffert.se |
| Sweden | Stromberg Brunnhages | Hanserik Tonnheim | Publisher | marcus@stromberg.se |
| Sweden | Studentlitteratur AB | Kerstin Berglund | Rights Manager | info@studentlitteratur.se |
| Sweden | Studentlitteratur AB | Kerstin Berglund | Rights Manager | kerstin.berglund@studentlitteratur.se |
| Sweden | Studentlitteratur AB | Kristina Karlsson | Rights Manager | kristina.karlsson@studentlitteratur.se |
| Sweden | Studieforlaget/Stiftelsen Kursverksamhetens Forlag | Bo Nordell | Contact | kursbokhandeln@folkuniversitetet.se |
| Sweden | Svenska alliansmissionens (SAM) forlag | Torbjoern Wetteroe | Man Dir | |
| Sweden | Svenska Institutet | Olle Wastberg | General Dir | si@si.se |
| Sweden | Timbro | Kristina von Unge | Permissions & International Rights | info@timbro.se |
| Sweden | Timbro | Kristina von Unge | Permissions & International Rights | kristinau@timbro.se |
| Sweden | Tryckeriforlaget AB | Leif Lindberg | Dir | lief.lindberg@home.se |
| Sweden | Tryckeriforlaget AB | Leif Lindberg | Dir | tidkort@tidkort.se |
| Sweden | Var Skola Forlag AB | Stig Radahl | Man Dir | var.skola@pi.se |

# Rust Publisher Direct Mail List

| Sweden | Verbum Forlag AB | Johan F Dalman | Man Dir | info.forlag@verbum.se |
|---|---|---|---|---|
| Sweden | Wahlstrom & Widstrand | Jaana Gronlund | Rights & Permissions | info@wwd.se |
| Sweden | Zindermans Forlag | Leif Stigsjoeoe | Man Dir | |
| Switzerland | Aare-Verlag | Daniel Fasnacht | Management | daniel.fasnacht@sauerlaender.ch |
| Switzerland | Ad Solem Editions | | | office@adsolem.ch |
| Switzerland | ADIRA | Dominique Mottas | President | adira@adira.net |
| Switzerland | Adonia-Verlag | Markus Hottiger | Man Dir | info@adonia.ch |
| Switzerland | Adonia-Verlag | Markus Hottiger | Man Dir | markus.hottiger@adonia.ch |
| Switzerland | Amboss-Verlag St Gallen | Charlotte Knoepfli-Widmer | Contact | |
| Switzerland | Ammann Verlag & Co | Laurenz Bolliger | Editor, Rights & Permissions | info@ammann.ch |
| Switzerland | Appenzeller Verlag | Christine Burkart | Administration | appenzellerverlag@appon.ch |
| Switzerland | Appenzeller Verlag | Christine Burkart | Administration | cburkart@appon.ch |
| Switzerland | Arche Verlag AG | Elisabeth Raabe | Owner | info@arche-verlag.com |
| Switzerland | Archivio Storico Ticinese | Virgilio Gilardoni | Man Dir | casagrande@casagrande-online.ch |
| Switzerland | Ariston Editions | Monika Roell | Man Dir, Editorial & Sales | 106420.3235@compuserve.com |
| Switzerland | Armando Dado Editore | Armando Dado | Man Dir | info@editore.ch |
| Switzerland | Ascona Presse | Roland Meuter | Contact | info@rmeuter.ch |
| Switzerland | Association Suisse des Editeurs de Langue Francaise | Francine Bouchet | President | pschibli@centrepatronal.ch |
| Switzerland | Astrodata AG | Claude Weiss | President | info@astrodata.ch |
| Switzerland | AT Verlag | Liliane Licata | Foreign Rights | info@at-verlag.ch |
| Switzerland | AT Verlag | Liliane Licata | Foreign Rights | liliane.licata@at-verlag.ch |
| Switzerland | Atlantis Musikbuch-Verlag AG | | | atlantismusik@tele2.ch |
| Switzerland | Atrium Verlag AG Zurich | Renate Reichstein | Rights & Licenses | reichstein@verlagsgruppe-oetinger.de |
| Switzerland | Balmer Verlag | Christoph Balmer | Man Dir | info@balmer-bd.ch |
| Switzerland | Basler Missionsbuchhandlung und Basileia Verlag GmbH Basel | Rudolf Kellenberger | Man Dir | |
| Switzerland | Benteli Verlag | Till Schapp | Man Dir | benteliverlag@nzz.ch |
| Switzerland | Benteli Verlag | Till Schapp | Man Dir | t.schaap@nzz.ch |
| Switzerland | Berchtold Haller Verlag (BHv) | Peter Schranz | Contact | info@theologische.ch |
| Switzerland | Berchtold Haller Verlag (BHv) | Peter Schranz | Contact | peter.schranz@egw.ch |
| Switzerland | Bergli Books Ltd | Dianne Dicks | Man Dir | info@bergli.ch |
| Switzerland | Bernard Letu Editeur | | | arts@letubooks.com |
| Switzerland | Beroa-Verlag | | | info@beroea.ch |

# Rust Publisher Direct Mail List

| Switzerland | Bibellesebund | Martin Wassmer | Man Dir, Sales, Production, Publicity, Switzerland | info@bibellesebund.ch |
|---|---|---|---|---|
| Switzerland | Birkhauser Verlag AG | Liv  Etienne | Rights & Licences | info@birkhauser.ch;sales@birkhauser.ch |
| Switzerland | Birkhauser Verlag AG | Liv  Etienne | Rights & Licences | liv.etienne@birkhauser.ch |
| Switzerland | Blaukreuz-Verlag Bern | Ernst  Zuercher | Man Dir | info@blaueskreuz.ch |
| Switzerland | Bohem Press Kinderbuchverlag | Susanne  Zeller | Foreign Rights | art@bohem.ch |
| Switzerland | Briefmarken Zumstein & Cie | Christoph Hertsch | Contact | post_zumstein@briefmarken.ch |
| Switzerland | Brunnen-Verlag Basel | Hans-Peter Zueblin | Man Dir | info@brunnen-verlag.ch |
| Switzerland | Bucheli Verlags AG | Myrta Baumberger | Administration | info@bucheli-verlag.ch |
| Switzerland | Bucheli Verlags AG | Myrta Baumberger | Administration | m.baumberger@bucheli-verlag.ch |
| Switzerland | Buchhandlung Baeschlin | | | office@baeschlin.ch |
| Switzerland | Buchverlag Basler Zeitung | Matthias Hagemann | Publisher | matthias.hagemann@baz.ch |
| Switzerland | Buchverlag Basler Zeitung | Matthias Hagemann | Publisher | verlag@baz.ch |
| Switzerland | Buchverlag Neue Zuercher Zeitung | Hans-Peter Thuer | Publisher | h.thuer@nzz.ch |
| Switzerland | Buchverlag Neue Zuercher Zeitung | Hans-Peter Thuer | Publisher | nzz.libro@nzz.ch |
| Switzerland | Cahiers de la Renaissance Vaudoise | Olivier Delacretaz | President | courrier@ligue-vaudoise.ch |
| Switzerland | Canisius Verlag | Peter Ledergerber | Production Manager | info@canisius.ch |
| Switzerland | Cardun AG | Heiner  Duebi | Contact | info@cardun.ch |
| Switzerland | Carl-Huter-Verlag GmbH | Elisabeth  Aerni | Management | verlag@carl-huter.ch |
| Switzerland | Caux Edition SA | Chas  Piguet | Man Dir, Editorial | info@caux.ch |
| Switzerland | Chamaeleon Verlag AG | Andree  Mathis | Manager | |
| Switzerland | Christiana-Verlag | Arnold  Guillet | Man Dir & International Rights | info@christiana.ch;orders@christiana.ch |
| Switzerland | Christoph Merian Verlag | Beat von Wartburg | Publisher | b.v.wartburg@merianstiftung.ch |
| Switzerland | Christoph Merian Verlag | Beat von Wartburg | Publisher | verlag@merianstiftung.ch |
| Switzerland | Chronos Verlag | | | info@chronos-verlag.ch |
| Switzerland | Cockatoo Press (Schweiz), Thailand-Publikationen | | | books@thailine.com |
| Switzerland | Comite international de la Croix-Rouge | | | |
| Switzerland | Conzett & Hubert | Angelika Rachor | International Rights | |
| Switzerland | Cosa Verlag | Pius  Condrau | Man Dir, Rights & Editorial | condrau@cosa.ch |
| Switzerland | Cosmos-Verlag AG | Regina  Haener | Contact | haener@cosmosverlag.ch |
| Switzerland | Cosmos-Verlag AG | Regina  Haener | Contact | info@cosmosverlag.ch |
| Switzerland | Cultur Prospectiv Edition | Hans-Peter Meier | Contact | cpinstitut@smile.ch |

| | | | | |
|---|---|---|---|---|
| Switzerland | Cultur Prospectiv Edition | Hans-Peter Meier | Contact | hanspeter.meier@culturprospectiv.ch |
| Switzerland | Daimon Verlag AG | Robert Hinshaw | Publisher | info@daimon.ch |
| Switzerland | Daimon Verlag AG | Robert Hinshaw | Publisher | r@daimon.ch |
| Switzerland | Daphnis-Verlag | J Fischlin | Man Dir | |
| Switzerland | De Clivo Press | Walter Amstutz | Proprietor | |
| Switzerland | Delachaux et Niestle SA | Yvette Perret | Sales, Permissions | contact@lamartiniere.fr |
| Switzerland | Deutsches Bucharchiv | | | |
| Switzerland | Diogenes Verlag AG | Susanne Bauknecht | Foreign Rights & Permissions | info@diogenes.ch |
| Switzerland | Duboux Editions SA | Jean-Pierre Duboux | Author & Publisher | duboux@duboux.ch |
| Switzerland | Eboris-Coda-Bompiani | Isabella Coda-Bompiani | President | |
| Switzerland | EdiPresse Publications SA | Eric Hoesli | Dir | 24heures@edipresse.ch |
| Switzerland | EdiPresse Publications SA | Eric Hoesli | Dir | eric.hoesli@edipresse.ch |
| Switzerland | Edition Epoca | Urs Kummer | Contact | info@epoca.ch |
| Switzerland | Edition Epoca | Urs Kummer | Contact | urs.kummer@epoca.ch |
| Switzerland | Edition Hans Erpf | Hans Erpf | Man Dir | |
| Switzerland | Edition Interfrom AG | A Harms-Hunold | Executive Vice President & Editorial | |
| Switzerland | Edition Kunzelmann GmbH | Irene Kunzelmann | Dir | |
| Switzerland | Edition Olms AG | Manfred Olms | Man Dir | info@edition-olms.com |
| Switzerland | Edition Sirius | Hans Haessig-Tellenbach | President | isiom@bluewin.ch |
| Switzerland | Editiones Roche | Edith E Troxler | Publications Manager | basel.editiones_roche@roche.com |
| Switzerland | Editions d'Art Albert Skira SA | R Skira | Man Dir, Editorial | |
| Switzerland | Editions du Parvis | Jean-Marie Castella | Executive | librairie@parvis.ch |
| Switzerland | Editions du Tricorne | Serge Kaplun | Man Dir | tricorne@tricorne.org |
| Switzerland | Editions Eisele SA | Jean-Luc Eisele | International Rights | jleisele@worldcom.ch |
| Switzerland | Editions H Messeiller SA | Cl-H Messeiller | Dir | rgambarini@access.ch |
| Switzerland | Editions Idegraf SA | | | 101512.3363@compuserve.com |
| Switzerland | Editions Ides et Calendes SA | Alain Bouret | Chief Executive | info@idesetcalendes.eu |
| Switzerland | Editions Junod Nicolas | M Nicholas Junod | Contact | nicolas.junod@bluewin.ch |
| Switzerland | Editions Ketty & Alexandre | Alexandre Gisiger | Contact | |
| Switzerland | Editions L'Age d'Homme | Vladimir Dimitrijevic | Man Dir | info@agedhomme.com |
| Switzerland | Editions la Matze | Guy Gessler | Man Dir, Sales | |
| Switzerland | Editions Medicales Roland Bettex | | | rbettex@comedition.ch |
| Switzerland | Editions Minkoff | Sylvie Minkoff | Dir | minkoff@minkoff-editions.com |
| Switzerland | Editions Mondo SA | Arslan Alamir | Dir | info@mondo.ch |
| Switzerland | Editions Musicales de la Schola Cantorum | Roulin Blaise | Contact | schola@sysco.ch |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Switzerland | Editions Olizane | Matthias Huber | Man Dir | guides@olizane.ch |
| Switzerland | Editions Parole et Silence | Sabine Larive | Contact | paroleetsilence@omedia.ch |
| Switzerland | Editions Patino | John Dubouchet | Contact | |
| Switzerland | Editions Payot Lausanne | Jacques Scherrer | Publisher | ed.payot.nadir@bluewin.ch |
| Switzerland | Editions Raphael | Denis Ducatel | Dir | denis.ducatel@dplanet.ch |
| Switzerland | Editions Raphael | Denis Ducatel | Dir | info@editionsraphael.com |
| Switzerland | Editions Saint-Augustin | Marc Larive | General Dir | editions@staugustin.ch |
| Switzerland | Editions Universitaires Fribourg SA | Felix C Furrer | Dir | |
| Switzerland | Editions Vivez Soleil SA | Christian Tal Schaller | President | |
| Switzerland | Editions Zoe | Marlyse Pietri-Bachmann | Dir | info@editionszoe.ch |
| Switzerland | Edizioni Casagrande SA | Libero Casagrande | Man Dir, Editorial | edizioni@casagrande-online.ch |
| Switzerland | eFeF-Verlag | Doris Stump | Contact | info@efefverlag.ch |
| Switzerland | Elvetica Edizioni SA | M G Grosso | General Manager | info@edizioni-elvetica.com |
| Switzerland | Erker-Verlag | Urs Ullmann | Contact | info@erker-galerie.ch |
| Switzerland | Europa Verlag AG | Max Burkhard | Man Dir | |
| Switzerland | Faksimile Verlag AG | Urs Dueggelin | Publisher | faksimile@faksimile.ch |
| Switzerland | FEDA SA | | | |
| Switzerland | Fischer Print | Heinrich Gasser | Manager | info@fischerprint.ch |
| Switzerland | Fortuna Finanz-Verlag AG | Ueli Vonau | Man Dir | |
| Switzerland | Francoise Gonin Editions d'Art | Francoise Gonin | Contact | ogonin@freesurf.ch |
| Switzerland | Galerie Beyeler | Ernst Beyeler | Owner | galerie@beyeler.com |
| Switzerland | Galerie Kornfeld Und Cie | Eberhard W Kornfeld | Partner | galerie@kornfeld.ch |
| Switzerland | Garuda-Verlag Eisenegger & Eisenegger | P Eisenegger | Dir | garuda@bluewin.ch |
| Switzerland | Gasser Verlag | | | gasser@dial-switch.ck |
| Switzerland | Genossenschaft Edition Exodus | Markus Koferli | Publisher | |
| Switzerland | Georg Editeur SA | Jean-Francois Balavoine | Man Dir | henri.weissenbach@medecinehygiene.ch |
| Switzerland | Georges Naef Editeur | Georges Naef | Contact | naef@kister.ch |
| Switzerland | Globi Verlag AG | Emil Herzog | Man Dir | info@globi.ch |
| Switzerland | Gotthelf-Verlag | Alfred Ruedisuehli | Man Dir | rms@reinhardt.ch |
| Switzerland | Gottlieb Duttweiler Institute for Trends & Futures | David Bosshart | Chief Executive Officer | david.bosshart@gdi.ch |
| Switzerland | Gottlieb Duttweiler Institute for Trends & Futures | David Bosshart | Chief Executive Officer | info@gdi.ch |
| Switzerland | Govinda-Verlag | Ronald Zuerrer | Manager | info@govinda.ch |
| Switzerland | Govinda-Verlag | Ronald Zuerrer | Manager | rz@govinda.ch |
| Switzerland | Graduate Institute of International Studies, Geneva | Slobodan Djajic | Contact | djajic@hei.unige.ch |

| | | | | |
|---|---|---|---|---|
| Switzerland | Graduate Institute of International Studies, Geneva | Slobodan Djajic | Contact | info@hei.unige.ch;publications@hei.unige.ch |
| Switzerland | Graduate Institute of International Studies, Geneva | Anne Stierlin | Karlheinz Jungbeck | stierlin@hei.unige.ch |
| Switzerland | GVA Editions SA | Alain Nicollier | Executive Vice President | |
| Switzerland | Haupt Verlag AG | Matthias Haupt | Man Dir, Permissions | info@haupt.ch |
| Switzerland | Heinrich Hugendubel Verlag AG | | | |
| Switzerland | Helbing Lichtenhahn Verlag | Alexander Jaeger | Dir | info@helbing.ch;feedback @helbing-shop.ch |
| Switzerland | Helbing Lichtenhahn Verlag | Men Haupt | Dir | men.haupt@helbing.ch |
| Switzerland | hep Verlag AG | Peter Egger | Man Dir | info@hep-verlag.ch |
| Switzerland | Herbert Lang & Cie AG, Buchhandlung, Antiquariat | Christoph H Lang | President | ius@buchlang.com |
| Switzerland | Herder AG Basel Verlagsauslieferungen | | | verkauf@herder.ch |
| Switzerland | Hug Musikverlage | Erika Hug | Dir | info@hug-musikverlage.ch |
| Switzerland | Imprimerie A Kundig | Georges Naef | Manager | |
| Switzerland | Infel AG, Verlagsprodukte | | | info@infel.ch |
| Switzerland | Institut fuer Heilpaedagogik und Psychotherapie | Anton Huber | President | info@ihpl.ch |
| Switzerland | IUCN (International Union for Conservation of Nature) | Deborah Murith | Acting Head of Publishing | books@iucn.org |
| Switzerland | IUCN (International Union for Conservation of Nature) | Deborah Murith | Acting Head of Publishing | deborah.murith@iucn.org |
| Switzerland | J E Wolfensberger AG | Thomi Wolfensberger | Management, Publishing | office@wolfensberger-ag.ch |
| Switzerland | J E Wolfensberger AG | Thomi Wolfensberger | Management, Publishing | thomi.wolfensberger@wolfensberger-ag.ch |
| Switzerland | Jean Frey AG, Beobachter Buchverlag | Roland Wahrenberger | Publishing Dir | buchverlag@beobachter.ch;anzeigenid@beobachter.ch |
| Switzerland | Jean Frey AG, Beobachter Buchverlag | Roland Wahrenberger | Publishing Dir | roland.wahrenberger@beobachter.ch |
| Switzerland | Jordanverlag AG | Peter Buff | Contact | |
| Switzerland | JPM Guides | Jean-Paul Minder | Man Dir | information@jpmguides.com |
| Switzerland | JPM Guides | Jean-Paul Minder | Man Dir | jeanpaul.minder@jpmguides.com |
| Switzerland | Kinderbuchfonds Baobab | Sonja Matheson | Editor | info@baobabbooks.ch |
| Switzerland | Klett und Balmer AG Verlag | Irene Schuepfer | Man Dir | info@klett.ch |
| Switzerland | Klett und Balmer AG Verlag | Irene Schuepfer | Man Dir | irene.schuepfer@klett.ch |
| Switzerland | Kober Verlag AG | Ludwig Vollenweider | Man Dir, Sales | info@kober-verlag.ch |
| Switzerland | Kolumbus-Verlag | G van den Bergh | Man Dir | |
| Switzerland | Kranich-Verlag, Dres AG & H R Bosch-Gwalter | | | boschag@zik.ch |
| Switzerland | Kuemmerly & Frey AG | Danielle Zingg | Public Relations & Marketing | info@swisstravelcenter.ch |
| Switzerland | La Bibliotheque des Arts | Francois Daulte | Chairman | webmaster@bibliotheque-des-arts.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Switzerland | La Maison de la Bible | Paul-Andre Eicher | Chief Executive Dir & International Rights | pae@bible.ch |
| Switzerland | La Maison de la Bible | Paul-Andre Eicher | Chief Executive Dir & International Rights | romanel@maisonbible.net; info@bible.ch |
| Switzerland | Labor et Fides SA | Guy Burnier | Dir | contact@laboretfides.com |
| Switzerland | Langenscheidt AG | Ernst Grub | Administration | |
| Switzerland | Lars Mueller Publishers | Lars Mueller | Manager | info@lars-mueller-publishers.com |
| Switzerland | Lars Mueller Publishers | Lars Mueller | Manager | lars@lars-mueller-publishers.com |
| Switzerland | Leonis Verlag Ag | Wolfgang M Metz | Proprietor, Man Dir | info@leonis-publishers.com |
| Switzerland | Les Editions Noir sur Blanc | Vera Michalski | Contact | noirsurblanc@bluewin.ch |
| Switzerland | Lia Rumantscha | Gion A Derungs | Dir | liarumantscha@rumantsch.ch |
| Switzerland | Libelle Verlag | Ekkehard Faude | Contact | faude@libelle.ch |
| Switzerland | Libelle Verlag | Elisabeth Tschiemer | Contact | info@libelle.ch |
| Switzerland | Libelle Verlag | Elisabeth Tschiemer | Contact | tschiemer@libelle.ch |
| Switzerland | Librairie Droz SA | Max Engammare | Man Dir, Rights & Permissions | droz@droz.org |
| Switzerland | Licorne-Verlag/Verlag Alpenhorn-Kalender | Paul Hartmann | Man Dir, Sales | info@licorne.ch |
| Switzerland | LZ Fachverlag AG | Claudia Steiger | Administration | info@lzfachverlag.ch |
| Switzerland | Manus Verlag AG | Kurt Borer | Manager | manart@bluewin.ch |
| Switzerland | Medecine et Hygiene | Pierrette Jaton | Contact | livres@medhyg.ch |
| Switzerland | Medecine et Hygiene | Pierrette Jaton | Contact | pierrette.jaton@medhyg.ch |
| Switzerland | Memory/Cage Editions | Daniel Kurjakovic | Dir | kurjakovic@memorycage.com |
| Switzerland | Memory/Cage Editions | Daniel Kurjakovic | Dir | mail@memorycage.com |
| Switzerland | Minervaverlag Bern | Louis R Jenzer | Editor | |
| Switzerland | Nagel GmbH | Matthias Nagel | Partner | info@nagel.ch |
| Switzerland | Natura-Verlag | | | kontakt@natura-verlag.ch |
| Switzerland | Neptun-Verlag | Herbert Berchtold | Manager | neptun@bluewin.ch |
| Switzerland | Novalis Media AG | Eva Frensch | Contact | info@novalis.ch;verlag@novalis.ch |
| Switzerland | Novalis Media AG | Eva Frensch | Contact | M Frensch |
| Switzerland | Octopus Verlag | | | |
| Switzerland | Oesch Verlag AG | Anne Brugger | Rights & Permissions | info@oeschverlag.ch |
| Switzerland | OFL SA | Patrice Fehlmann | Dir General | fehlmann@olf.ch |
| Switzerland | OFL SA | Patrice Fehlmann | Dir General | information@olf.ch |
| Switzerland | OFL SA | Jean-Daniel Fromaget | Dir General | jdfromaget@olf.ch |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Switzerland | Opinio Verlag AG | Alfred Ruedisuehli | Publisher | a.ruedisuehli@reinhardt.ch |
| Switzerland | Origo-Verlag | Alexander Wild | Proprietor & Man Dir | |
| Switzerland | Orte-Verlag | Werner Bucher | Man Dir | info@orteverlag.ch |
| Switzerland | Ostschweiz Druck AG | Urs Kolb | Owner & Manager | info@ostschweizdruck.ch |
| Switzerland | Ostschweiz Druck AG | Urs Kolb | Owner & Manager | u.kolb@ostschweizdruck.ch |
| Switzerland | Parkett Publishers Inc | Dieter von Graffenried | Publisher | info@parkettart.com |
| Switzerland | Paulusverlag | Felix C Furrer | Dir | f.furrer@st-paul.ch |
| Switzerland | Paulusverlag | Felix C Furrer | Dir | info@paulusedition.ch |
| Switzerland | Pedrazzini Tipografia | Benedetto Pedrazzini | Man Dir | tipedra@webshuttle.ch |
| Switzerland | Pendo Verlag GmbH | Ernst Piper | Publisher | info@pendo.ch |
| Switzerland | Peter Lang AG | | | info@peterlang.com |
| Switzerland | Philosophisch-Anthroposophischer Verlag am Goetheanum | Otfried Doerfler | General Secretary | info@vamg.ch |
| Switzerland | Presses Polytechniques et Universitaires Romandes (PPUR) | Frederick F Fenter | Publisher | frederick.fenter@epfl.ch |
| Switzerland | Presses Polytechniques et Universitaires Romandes (PPUR) | Frederick F Fenter | Publisher | ppur@epfl.ch |
| Switzerland | Pro Juventute Verlag | Josiane Grandjean | Chief Executive Officer | info@projuventute.ch |
| Switzerland | Pro Juventute Verlag | Josiane Grandjean | Chief Executive Officer | josiane.grandjean@projuventute.ch |
| Switzerland | Promoedition SA | Thierry B Opplkofer | International Rights Contact | info@quorum-com.ch |
| Switzerland | Psychosophische Gesellschaft Verlag | | | |
| Switzerland | Punktum AG, Buchredaktion und Bildarchiv | Niklaus Flueeler | Contact | punktum@punktum-ag.ch |
| Switzerland | Rabe Verlag AG Zurich | Elsa Kanitz | Editorial, Rights & Permissions | |
| Switzerland | Rauhreif Verlag | | | |
| Switzerland | RECOM GmbH & Co KG | Joerg Gohl | Manager | info@recom-verlag.de |
| Switzerland | Regenbogen Verlag | Theo Ruff | General Manager | info@regenbogen-verlag.ch |
| Switzerland | Reich Verlag AG | Alfons Wueest | Man Dir | terra.magica.ch@econophone.ch |
| Switzerland | Rex Verlag AG | Markus Kappeler | Man Dir | info@rex-verlag.ch |
| Switzerland | Rex Verlag AG | Markus Kappeler | Man Dir | m.kappeler@rex-verlag.ch |
| Switzerland | Rondo Verlag | Henry Wild | Contact | info1@rondo-verlag.ch |
| Switzerland | Rosenkreuzer Philosophie Verlag & Buecherecke | Jane Marie Howard | Contact | info@rosenkreuzer-verlag.ch |
| Switzerland | Roth et Sauter SA | Michel Logoz | Man Dir | |
| Switzerland | Rotpunktverlag | Thomas Heilmann | Sales & Marketing Manager | info@rotpunktverlag.ch |
| Switzerland | Rotpunktverlag | Thomas Heilmann | Sales & Marketing Manager | thomas.heilmann@rotpunktverlag.ch |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Switzerland | Rotten-Verlag AG | | | rottenverlag@mengis-visp.ch |
| Switzerland | S Karger AG | Nicole Froideveaux | Rights & Permissions | permission@karger.ch |
| Switzerland | S Karger AG | Tina Schaefer | Rights & Permissions | permissions@karger.ch |
| Switzerland | SAB Schweiz Arbeitsgemeinschaft fuer die Berggebiete | Thomas Egger | Dir | info@sab.ch |
| Switzerland | Salvioni arti grafiche SA | Ivan Patelli | Dir | tecnica@salvioni.ch |
| Switzerland | Satyr-Verlag Dr Humbel | Dr Humbel | Manager | kurthumbel@aol.com |
| Switzerland | Sauerlaender Verlage AG | Bernadet Schlauri | Rights & Permissions | verlag@sauerlaender.ch |
| Switzerland | Schnellmann-Verlag | Hans Schnellmann | Dir | |
| Switzerland | Schulthess Polygraphischer Verlag AG | Werner Stocker | Dir, Advertising, Permissions | symposium@schulthess.com |
| Switzerland | Schwabe AG | Marlies Pichler | Rights, Permissions & Licensing | verlag@schwabe.ch |
| Switzerland | Schweizer Spiegel Verlag mit Rodana Verlag AG | Allan Guggenbuhl | Contact | |
| Switzerland | Schweizerische Stiftung fuer Alpine Forschung | Thomas Weber | Secretary | mail@alpinfo.ch;alpineresearch@access.ch |
| Switzerland | Schweizerischer Verein fuer Schweisstechnik | Ulrich Hadrian | Manager | info@svsxass.ch |
| Switzerland | Schweizerisches Jugendschriftenwerk (SJW) | Renata Cristellon | Contact | office@sjw.ch |
| Switzerland | Schweizerisches Jugendschriftenwerk (SJW) | Renata Cristellon | Contact | r.cristellon@sjw.ch |
| Switzerland | Sinwel-Buchhandlung Verlag | | | sinwel@sinwel.ch |
| Switzerland | SKAT (Swiss Centre for Development Cooperation in Technology & Management) | Juerg Christen | Man Dir | publications@skat.ch;info@skat.ch |
| Switzerland | Slatkine Reprints | Ivan Slatkine | Dir | islatkine@slatkine.com |
| Switzerland | Slatkine Reprints | Michel-Igor Slatkine | Dir | mislatkine@slatkine.com |
| Switzerland | Slatkine Reprints | Ivan Slatkine | Dir | slatkine@slatkine.ch |
| Switzerland | Speer Verlag AG | R Roemer | Man Dir | buchbestellung@speerverlag.ch |
| Switzerland | Sphinx GmbH | H C Sauerlaender | Dir | sphinx@sphinx-book.ch |
| Switzerland | Staempfli Verlag AG | Peter Staempfli | Dir | info@staempfli.com |
| Switzerland | Strom-Verlag Luzern | | | pegasusbuecher@tic.ch |
| Switzerland | Swedenborg-Verlag | Heinz Grob | Man Dir | info@swedenborg.ch |
| Switzerland | SZS Stahlbau Zentrum Schweiz | Evelyn C Frisch | Dir | frisch@szs.ch |
| Switzerland | SZS Stahlbau Zentrum Schweiz | Evelyn C Frisch | Dir | info@szs.ch |
| Switzerland | Tages-Anzeiger | Rolf Bollmann | Publishing House Leader | bollmann@tamedia.ch |
| Switzerland | Tages-Anzeiger | Rolf Bollmann | Publishing House Leader | redaktion@tages-anzeiger.ch |
| Switzerland | Terra Grischuna Verlag Buch- und Zeitschriftenverlag | Reto Fetz | Publisher | fetz@terra-grischuna.ch |
| Switzerland | Terra Grischuna Verlag Buch- und Zeitschriftenverlag | Reto Fetz | Publisher | info@terra-grischuna.ch |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Switzerland | Th Gut Verlag | Ulrich Gut | Contact | gutverlag@zsz.ch |
| Switzerland | Theologischer Verlag Zurich (TVZ) | Marianne Stauffacher | Dir | marianne.stauffacher@ref.ch |
| Switzerland | Theologischer Verlag Zurich (TVZ) | Marianne Stauffacher | Dir | tvz@ref.ch |
| Switzerland | Tobler Verlag AG | Hans Joerg Tobler | Publication Manager | books@tobler-verlag.ch |
| Switzerland | Trachsel - Verlag AG | Ernst Trachsel-Neukom | Man Dir | |
| Switzerland | Trans Tech Publications Ltd | T Wohlbier | Dir | info@ttp.net;ttp@ttp.net |
| Switzerland | Trans Tech Publications Ltd | T Wohlbier | Dir | t.wohlbier@ttp.net |
| Switzerland | Vdf Hochschulverlag AG an der ETH Zurich | Ernst Schaerer | International Rights | schaerer@vdf.ethz.ch |
| Switzerland | Vdf Hochschulverlag AG an der ETH Zurich | Ernst Schaerer | International Rights | verlag@vdf.ethz.ch |
| Switzerland | Verkehrshaus der Schweiz | Daniel Suter | Dir | daniel.suter@verkehrshaus.ch |
| Switzerland | Verkehrshaus der Schweiz | Daniel Suter | Dir | mail@verkehrshaus.org |
| Switzerland | Verlag A Vogel AG | | | info@verlag-avogel.ch |
| Switzerland | Verlag Alfred F Vetter | | | |
| Switzerland | Verlag Arthur Niggli AG | J Christoph Buerkle | Chief Editor | info@niggli.ch |
| Switzerland | Verlag Die Pforte im Rudolf Steiner Verlag | Jonathan Stauffer | Publisher & Licenses | jonathan.stauffer@rudolf-steiner.com |
| Switzerland | Verlag Die Pforte im Rudolf Steiner Verlag | Jonathan Stauffer | Publisher & Licenses | verlag@rudolf-steiner.com |
| Switzerland | Verlag fuer Recht und Gesellschaft AG | Peter J Amuer | Man Dir | info@vrg-verlag.ch |
| Switzerland | Verlag fuer Schoene Wissenschaften | Heinz Matile | Chief Executive | info@albert-steffen.ch |
| Switzerland | Verlag Gachnang & Springer, Bern-Berlin | Johannes Gachnang | President | info@scheidegger-spiess.ch |
| Switzerland | Verlag Hans Huber | Dr G-Juergen Hogrefe | Publisher | verlag@hanshuber.com |
| Switzerland | Verlag Helvetica Chimica Acta | M V Kisakuerek | Editor-in-Chief | info@wiley-vch.de;vhca@vhca.ch |
| Switzerland | Verlag Huber & Co AG | Hansrudolf Frey | Man Dir & Publisher | buchverlag@huber.ch |
| Switzerland | Verlag Industrielle Organisation | Gerhard Labitzke | Contact | glabitzke@ofv.ch |
| Switzerland | Verlag Industrielle Organisation | Gerhard Labitzke | Contact | info@ofv.ch |
| Switzerland | Verlag Karl Kraemer & Co | Gudrun Kraemer | International Rights | info@kraemerverlag.com |
| Switzerland | Verlag Nagel & Kimche AG | Monika Kemptner | International Rights | info@nagel-kimche.ch |
| Switzerland | Verlag Organisator AG | Rene Wuffli | Publisher | redaktion@organisator.ch; verlag@organisator.ch |
| Switzerland | Verlag Rudolf Muehlemann | | | wolfau-druck@bluewin.ch |
| Switzerland | Verlag Ruegger Zurich | Myriam Engler | Publisher | info@rueggerverlag.ch |
| Switzerland | Verlag Schweizerisches Katholisches Bibelwerk | | | info@bibelwerk.ch |
| Switzerland | Verlag Stocker-Schmid AG | | | info@verlag-stocker-schmid.com |
| Switzerland | Verlag Walter Keller | Ingrid Bergmann | Contact | info@verlag-walterkeller.ch |

| | | | | |
|---|---|---|---|---|
| Switzerland | Verlag Walter Keller | Ingrid Bergmann | Contact | post@verlag-walterkeller.ch |
| Switzerland | Versus Verlag AG | Anne Buechi | Contact | info@versus.ch |
| Switzerland | Vexer Verlag | Josef Felix Mueller | Contact | info@vexer.ch |
| Switzerland | Victor Goldschmidt, Basel | Salomon Goldschmidt | Owner | vgb@econophone.ch |
| Switzerland | Vogt-Schild Medien Ag | Markus H Haefely | Dir | info@vsonline.ch |
| Switzerland | Waldgut Verlag & Atelier Bodoni | Beat Brechbuehl | President & Chief Editor | info@waldgut.ch |
| Switzerland | Walter Verlag AG | Erika Straumann | Rights & Permissions | info@walter-verlag.ch |
| Switzerland | Weka Verlag AG | Joerg Schoenberg | Account Management | info@weka.ch |
| Switzerland | Weka Verlag AG | Joerg Schoenberg | Account Management | joerg.schoenberg@weka.ch |
| Switzerland | Weltrundschau Verlag AG | Franz Truniger | Man Dir | wrs@bluewin.ch |
| Switzerland | Weltwoche ABC-Verlag | Peter Zwicky | Man Dir | verlag@reinhardt.ch |
| Switzerland | Wepf & Co AG | Hans Jo Pfeiffer | Manager | wepf@dial.eunet.ch |
| Switzerland | Werner Druck AG | Hans Kessler | Publisher | h.kessler@wernerdruck.ch |
| Switzerland | Werner Druck AG | Hans Kessler | Publisher | werner@wernerdruck.ch |
| Switzerland | Wiley-VCH Verlag Schweiz AG | | | info@wiley-vch.de |
| Switzerland | Wissenschaftliche Buchhandlung Alexander Wild | Alexander Wild | Man Dir, Owner | |
| Switzerland | World Council of Churches (WCC Publications) | Samuel Kobia | General Secretary | hs@wcc-coe.org |
| Switzerland | World Meteorological Organization (WMO) | Alexander Bedritsky | President | wmo@wmo.int |
| Switzerland | WOZ Die Wochenzeitung | Christoph Ackerman | Management | cackerman@woz.ch |
| Switzerland | WOZ Die Wochenzeitung | Christoph Ackerman | Management | woz@woz.ch |
| Switzerland | Wyss Verlag | Christoph Wyss | Dir | chr.wyss@advobern.ch |
| Switzerland | Ziegler Druck- und Verlags-AG | Lothar Dostal | Publisher | infos@zieglerdruck.ch |
| Switzerland | Ziegler Druck- und Verlags-AG | Lothar Dostal | Publisher | ldostal@zieglerdruck.ch |
| Switzerland | Zuercher Oberland Buchverlag | | | buchverlag@zol.ch |
| Syrian Arab Republic | Dar Al Maarifah | | | info@easyquran.com |
| Syrian Arab Republic | Institut Francais du Proche-Orient (IFPO) | Jean Yves L'Hopital | Dir | diffusiondamas@ifporient.org |
| Taiwan | Aichi Book Co Ltd | Yang Baong Min | Contact | |
| Taiwan | Arsorigo Co Ltd | Yuan ChiiShen | Chief Executive | |
| Taiwan | Art Book Publishing | Kung-Shang Ho | Publisher | artbook@ms43.hinet.net |
| Taiwan | Asian Culture Co Ltd | Mr Yuan-chun Ting | International Rights | eas@seed.net.tw |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Taiwan | Bookman Books Ltd | Jerome (Cheng-lung) Su | Chairman | bk@bookman.com.tw |
| Taiwan | Bookman Books Ltd | Jerome (Cheng-lung) Su | Chairman | jerome@bookman.com.tw |
| Taiwan | Campus Evangelical Fellowship, Campus Study Press | Ruth Cha | Vice Dir | publish@campus.org.tw;mis@campus.org.tw |
| Taiwan | Ch'eng Wen Publishing Co | Larry C Huang | Chief Executive & Publisher | ccicncwp@ms17.hinet.net |
| Taiwan | Cheng Chung Book Co Ltd | | | service@ccbc.com.tw |
| Taiwan | Cheng Yun Publishing Co Ltd | Lai Yen-Ping | Chief Executive | |
| Taiwan | Chien Chen Bookstore Publishing Co Ltd | Mu-Shiung Chang | Chief Executive | services@cncgp.com.tw |
| Taiwan | Chin-Chin Publications Ltd | Ou Yang LinPin | Owner | jason@kissnature.com.tw |
| Taiwan | China Law Magazine Co | | | chinals@hk.china.com |
| Taiwan | China Times Publishing Co | | | |
| Taiwan | Chinese Christian Literature Council Taiwan Ltd | Lien-Hwa Chow | Chief Executive | |
| Taiwan | Chu Hai Publishing (Taiwan) Co Ltd | Gee H Luk | International Rights | |
| Taiwan | Chu Liu Book Co | Paul Hsiung | Office Manager | chuliu@ms13.hinet.net |
| Taiwan | Chung Hwa Book Co Ltd | James C Hsiung | Man Dir | |
| Taiwan | Commonwealth Publishing Co Ltd | Grace Chang | Rights Manager | cwpc@cwgv.com.tw |
| Taiwan | Commonwealth Publishing Co Ltd | Grace Chang | Rights Manager | gracechange@cwgv.com.tw |
| Taiwan | Cynosure Publishing Co | Jimmy C C Chen | Executive Dir | cynobook@tpts4.seed.net.tw |
| Taiwan | DAYI Information Co Ltd | Jeff Wang | Contact | dayi@dayi.com |
| Taiwan | Designer Publisher Inc | Wang Su-Chao | Chief Executive | dpgcmg@ms18.hinet.net |
| Taiwan | Dog House Press Co Ltd | | | love@doghouse.com.tw |
| Taiwan | Echo Publishing Co Ltd | Linda Wu | Chief Executive | gifts@mail.echogroup.com.tw |
| Taiwan | Far East Book Co Ltd | Jonathan Riverbank | Manager | service@mail.fareast.com.tw |
| Taiwan | Farseeing Publishing Co Ltd | Hsiao Feng-Fu | Chief Executive | fars@ms6.hinet.net |
| Taiwan | Fuh-Wen Book Co | James Chin | Vice President | fuhwen.book@msa.hinet.net |
| Taiwan | Grimm Press Ltd | Diane Ho | Rights Manager | |
| Taiwan | Heavenly Lotus Publishing Co, Ltd | Yun-Pen Lee | President | |
| Taiwan | Ho-Chi Book Publishing Co | Wu Kuei-tsung | Contact | hochi@ms12.hinet.net |
| Taiwan | Hsiao Yuan Publication Co, Ltd | Feng Chu Huang-Yu | Vice President | ufaf0130@ms5.hinet.net |
| Taiwan | Hsin Yi Publications | Show Chung Ho | Publisher | |
| Taiwan | HYS Culture Co Ltd | G L Hsu | General Manager | hysccl@msl.hinet.net |
| Taiwan | Jillion Publishing Co | Ai Tien-Shi | Chief Executive | lanbri@tpts.5.seed.net.tw |
| Taiwan | Kwang Fu Book Enterprises Co Ltd | Ming-Yen Tiao | Foreign Rights & Manager | lolatiao@kfgroup.com.tw |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Taiwan | Laureate Book Co Ltd | A-Shen Lai | Manager | |
| Taiwan | Lee & Lee Communications | Shumin Huang | Distribution Manager | service@leelee.com.tw;culture@leelee.com |
| Taiwan | Li Ming Cultural Enterprise Co Ltd | | | liming03@ms57.hinet.net;info@mail.limingco.com.tw |
| Taiwan | Linking Publishing Co Ltd | Wang Chenghui | Deputy General Manager | linkingp@ms9.hinet.net;linking@undngroup.com |
| Taiwan | Liwil Publishing Co Ltd | | | customer@liwil.com.tw;liwill@gmail.com |
| Taiwan | Morning Star Publishing Inc | Ming-Min Chen | President | min@morningstar.com.tw |
| Taiwan | Morning Star Publishing Inc | Ming-Min Chen | President | morning@morningstar.com.tw;service@morningstar.com.tw |
| Taiwan | National Museum of History | Huang Yung-Chuan | Dir | |
| Taiwan | National Palace Museum | Po-ting Lin | Deputy Dir | service01@npm.gov.tw |
| Taiwan | Newton Publishing Co Ltd | Kao Yung Hsin | Dir, International Rights Dept | newton00@m517.hinet.net |
| Taiwan | Petroleum Information Publishing Co | Hong Tse-Wen | Chief Executive | pip@oil.net.tw |
| Taiwan | San Min Book Co Ltd | Allie Hwang | Rights & Permissions | editor@sanmin.com.tw |
| Taiwan | Senate Books Co Ltd | James Peiscy | International Rights | senate@ficnet.net |
| Taiwan | Shuttle Multimedia Inc | Jeff Wang | Contact | school@dayi.com |
| Taiwan | Shy Mau Publishing Co | Lin Cheng-Tsung | International Rights | chien218@ms5.hinet.net |
| Taiwan | Sinorama Magazine Co | Jason Hu | Publisher | service@mail.sinorama.com.tw |
| Taiwan | SMC Publishing Inc | Wei Te-wen | Manager | weitw@smcbook.com.tw |
| Taiwan | The Artist Publishing Co | Ho Cheng-Kuang | Chief Executive | artvenue@seed.net.tw |
| Taiwan | The Great China Book Co | | | |
| Taiwan | The Third Wave Enterprise Co Ltd | David Tsai | International Information Dept Manager | |
| Taiwan | The World Book Co Ltd | Angela Chu Yen | President | wbc.ltd@msa.hinet.net |
| Taiwan | Torch of Wisdom | Pro Cheng Chen-Huang | Contact | tow@ms2.hinet.net |
| Taiwan | UNITAS Publishing Co Ltd | Paula C Wang | International Rights | unitas@ms4.hinet.net |
| Taiwan | Wei-Chuan's Publishing Co Ltd | Huang Su-Huei | Chief Executive | |
| Taiwan | Wu Nan Book Co Ltd | Thomas Chen | Manager of Planning Dept | wunan@wunan.com.tw |
| Taiwan | Yee Wen Publishing Co Ltd | Feng-Chiao Yen | Chief Executive | yeewen@ms9.hinet.net |
| Taiwan | Yi Hsien Publishing Co Ltd | Ed Tung | President & International Rights | yihsient@ms17.hinet.net |
| Taiwan | Youth Cultural Publishing Co | Ho Wei | Contact | customer@youth.com.tw |
| Taiwan | Yuan Liou Publishing Co Ltd | Jung-Wen Wang | Publisher | ylib@ylib.com |
| Taiwan | Zen Now Press | Su Chun-Jung | President | |
| Tajikistan | Irfon | J Sharifov | Dir | irfon_company@mail.ru |
| Thailand | Akson Charoentat Co Ltd | Surapon Dheva-Aksorn | Executive Dir | |

| | | | | |
|---|---|---|---|---|
| Thailand | Bandan San | | | |
| Thailand | Bannakhan | | | |
| Thailand | Bannakit Trading | | | |
| Thailand | Chalermnit Publishing Co, Ltd | Parichart Jumsai | Man Dir | chalermnit@hotmail.com |
| Thailand | Chiang Mai University Library | Prasit Malumpong | Dir | libref@lib.cmu.ac.th |
| Thailand | Chiang Mai University Library | Prasit Malumpong | Dir | prasit@lib.cmunet.edu |
| Thailand | Chokechai Thewet | Wichai Rojjanaprapayon | Man Dir | |
| Thailand | DK Book House Co Ltd | | | |
| Thailand | Duang Kamon | | | |
| Thailand | Graphic Arts Publications | Mrs Angkana Sajjaraktrakul | Chief Executive | |
| Thailand | Klang Withaya Book Store | Prachark Chaovanabutvilai | Manager | |
| Thailand | Niyom Witthaya | | | |
| Thailand | Non | | | |
| Thailand | Odeon Store | Vichai Praepanich | Man Dir | |
| Thailand | Pikkhanet Kanphim | | | |
| Thailand | Pracha Chang & Co Ltd | | | |
| Thailand | Praphansarn Publishing Co Ltd | Arthorn Techatada | Man Dir & Rights | arthorn@praphansarn.com |
| Thailand | Praphansarn Publishing Co Ltd | Arthorn Techatada | Man Dir & Rights | editor@praphansarn.com |
| Thailand | Prasarnmit | | | |
| Thailand | Ruamsarn (1977) Co Ltd | Piti Tawewatanasarn | Manager | ruamsarn1977@hotmail.com |
| Thailand | Sangdad Publishing Co Ltd | Nidda Hongwiwat | Chief Executive | sdbooks@sangdad.com;info@sangdad.com |
| Thailand | Silkworm Books | Trasvin Jittidecharak | Publisher & Dir | info@silkwormbooks |
| Thailand | Soemwit Bannakhan | | | |
| Thailand | Suan Nguen Mee Ma Co Ltd | Hans van Willenswaard | International Projects | hans@suan-spirit.com |
| Thailand | Suksapan Panit (Kurusapa Business Organization of Teachers Council of Thailand) | Kamthon Sathirakul | Dir | |
| Thailand | Suriyaban Publishers | Pisnu Arkkapin | Man Dir | |
| Thailand | Sut Phaisan | | | |
| Thailand | Thai Watana Panich Co Ltd | Intira Bunnag | Man Dir | admin@twp.co.th |
| Thailand | Thai Watana Panich Co Ltd | Intira Bunnag | Man Dir | intira@twp.co.th |
| Thailand | UNESCO Bangkok, Asia & Pacific Regional Bureau for Education | Sheldon Shaeffer | Dir | bangkok@unescobkk.org |
| Thailand | Viratham | | | |
| Thailand | Watthana Phanit | | | |
| Thailand | White Lotus Co Ltd | D Ande | Chief Executive | ande@loxinfo.co.th |
| The Democratic Republic of the Congo | Centre de Recherche, et Pedagogie Appliquee | J Vannuffelen | Adminstration | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| The Democratic Republic of the Congo | Centre Protestant d'Editions et de Diffusion (CEDI) | Henry  Dirks | Man Dir | |
| The Democratic Republic of the Congo | Connaissance et Pratique du Droit Zairos (CDPZ) | Dibunda Kabuinji | Editor | |
| The Democratic Republic of the Congo | Editions Centre de Vulgarisation Agricole | Ntanama Kamba | Publications | |
| The Democratic Republic of the Congo | Facultes Catoliques de Kinshasa | Abbe Waswandi Kakule | Dir | facakin@ic.cd |
| The Democratic Republic of the Congo | Mediaspaul Afrique | M Claude Lechat | International Rights | |
| The Democratic Republic of the Congo | Presses Universitaires du Zaiire (PUZ) | Mumbanza mwa  Bawele | Man Dir, Rights & Permissions | |
| Togo | Editions Akpagnon | Yves-Emmanuel Dogbe | Man Dir | yedogbe@yahoo.fr |
| Togo | Editogo | Kokou Amedegnato | Man Dir | editogo@cafe.tg |
| Togo | Nouvelles Editions Africaines du TOGO (NEA-TOGO) | Yawo Agbeko Tsolenyanou | Dir | ctce@cafe.tg |
| Togo | Presses de l'Universite du Benin | | | cafmicro@ub.tg |
| Trinidad & Tobago | Caribbean Epidemiology Centre (CAREC) | Gilberto de Barros | Manager, Administration | barros@carec.paho.org |
| Trinidad & Tobago | Caribbean Epidemiology Centre (CAREC) | Gilberto de Barros | Manager, Administration | postmaster@carec.paho.org |
| Trinidad & Tobago | Caribbean Telecommunications Union | Bernadette Lewis | Secretary General | ctu@c-t-u.org |
| Trinidad & Tobago | Charran's Educational Publishers | Betty  Charran | Dir | |
| Trinidad & Tobago | Inprint Caribbean Ltd | Kim  Morton | Manager | |
| Trinidad & Tobago | Jett Samm Publishing | Nigel A Campbell | Founder & Publisher | nigel@jettsamm.com |
| Trinidad & Tobago | Jett Samm Publishing | Nigel A Campbell | Founder & Publisher | publishing@jettsamm.com |
| Trinidad & Tobago | Joan Bacchus-Xavier | | | |
| Trinidad & Tobago | MacLean Publishing Ltd | Geoffrey MacLean | Manager | gml@wow.net |
| Trinidad & Tobago | Multi-Media Ltd | | | |
| Trinidad & Tobago | New Voices | Anson Gonzalez | Editor & President | ansong@tstt.net.tt |
| Trinidad & Tobago | New Voices | Anson Gonzalez | Editor & President | nuvoices@tstt.net.tt |
| Trinidad & Tobago | Systematics Studies Ltd | Shirley Dookeran | Manager | shirleyssl@tstt.net.tt |
| Trinidad & Tobago | Systematics Studies Ltd | Shirley Dookeran | Manager | tobe@trinidad.net |
| Trinidad & Tobago | University of the West Indies (Trinidad & Tobago) | | | admis@admin.uwi.tt;postgrad@admin.uwi.tt |
| Tunisia | Academie Tunisienne des Sciences, des Lettres et des Arts Beit El Hekma | Abdelwaheb Bouhdiba | President | baitelhekma@email.ati.tn |
| Tunisia | Alyssa Edition | Sabria Beu Youssef | Dir Marketing | alys@planet.tn |
| Tunisia | Arc Editions | Afaf Bensedrine | Assistant Dir | |
| Tunisia | Ben Abdallah Editions | M Mohamed Sellami | General Dir | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Tunisia | Dar El-Afaq | Nabil Rebai | President | |
| Tunisia | Demeter | | | demeter@planet.tn |
| Tunisia | Editions Bouslama | Ali Bouslama | Man Dir, Rights & Permissions | |
| Tunisia | Editions Med Ali | Nouri Abid | President | caeu@gnet.tn |
| Tunisia | Editions Techniques Specialisees | Hajer Djilani | International Rights | |
| Tunisia | El-Ma'aref Editions | | | |
| Tunisia | Faculte des Sciences Humaines et Sociales de Tunis | Habib Dlala | Dir | |
| Tunisia | Fondation Temimi pour la Recherche Scientifique et L'Information | Abdeljelil Temimi | President | temimi.fond.@gnet.tn |
| Tunisia | Imprimerie Officielle | | | |
| Tunisia | Les Editions de l'Arbre | Helene Beji | Contact | editions.arbre@gnet.tn |
| Tunisia | Maison Arabe du Livre | Mahdi Ben Youssef | Man Dir | mal@gnet.tn |
| Tunisia | Maison Tunisienne de l'Edition | | | |
| Tunisia | Societe Tunisienne de Diffusion | | | |
| Tunisia | Sud Edition | M Masmoudi | Man Dir | |
| Turkey | ABC Kitabevi AS | Necip Inselel | Rights & Permissions | |
| Turkey | Ada Yayinlai | Ferit Edgue | Editor | |
| Turkey | Afa Yayincilik Sanayi Tic AS | | | |
| Turkey | Akdeniz Yayincilik | H Mursit Ul | President | |
| Turkey | Alev Yayinlari | Alev Yayinlari | Contact | bilgi@alevyayinlari.com;yayinlar@alevyayinlari.com |
| Turkey | Alev Yayinlari | Alev Yayinlari | Contact | yayinlar@alevyayinlari.com |
| Turkey | Alkim Kitapcilik Yayincilik | | | |
| Turkey | Altin Kitaplar | Batu Bozkurt | Publisher | info@altinkitaplar.com.tr;uyelik@altinkitaplar.com.tr |
| Turkey | Arkadas Ltd | Tolga Ergin | Publishing Manager | info@arkadas.com.tr |
| Turkey | Arkadas Ltd | Tolga Ergin | Publishing Manager | tolgae@arkadas.com.tr |
| Turkey | Arkeoloji Ve Sanat Yayinlari | Nezih Basgelen | Publisher | info@arkeolojisanat.com |
| Turkey | Arkeoloji Ve Sanat Yayinlari | Nezih Basgelen | Publisher | nezihbasgelen@superonline.com |
| Turkey | Arkin Kitabevi | Tarik Kinali | Dir | |
| Turkey | Ataturk Kultur, Dil ve Tarih, Yusek Kurumu Baskanligi | Utkan Kocatuerk | President | bilgi@tdk.gov.tr |
| Turkey | Ataturk Universitesi | Erol Cakmak | Foreign Relations Coordinator | ata@atauni.edu.tr |
| Turkey | Aydin Yayincilik | | | info@aydinegitim.com |
| Turkey | Bilden Bilgisayar | Sukru Korman | General Manager | info@bilden.com.tr |
| Turkey | Birsen Basin Yayin Dagitim Ltd | Bahadir Algin | Vice President | birsenyayin@isbank.net.tr |
| Turkey | Caglayan Kitabevi | Tuncay Caglayan | President | info@caglayan.com |
| Turkey | Cep Kitaplari AS | Osman Cetin Deniztekin | Editor-in-Chief | varlik@isbank.net.tr |

# Rust Publisher Direct Mail List

| Turkey | Citlembik/Nettleberry Publications | Zarife Ozturk | Publications Coordinator & International Rights Contact | custserv@nbnbooks.com |
|---|---|---|---|---|
| Turkey | Citlembik/Nettleberry Publications | Zarife Ozturk | Publications Coordinator & International Rights Contact | zarife@citlembik.com.tr |
| Turkey | Dergah Yayinlari | Ezel Erverdi | Man Dir | bilgi@dergahyayinlari.com |
| Turkey | Dokuz Eylul Universitesi | | | hukuk@deu.edu.tr |
| Turkey | Dost Kitabevi Yayinlari | Gunay Okumus | Gen Mgr | bilgi@dostyayinevi.com |
| Turkey | Dost Yayinlari | Salim Sengil | Dir | |
| Turkey | Eren Yayincilik Kitap Dagitim Ltd Sti | | | info@eren.com.tr |
| Turkey | IKI Nokta Research Press & Publications Industry & Trade Ltd | Kerem Ahmet | International Rights | info@ikinokta.com |
| Turkey | Iletisim Yayinlari | Nihat Tuna | Contact | iletisim@iletisim.com.tr |
| Turkey | Imge Kitabevi | Refik Tabakci | Contact | imge@www.imge.com.tr |
| Turkey | Inkilap Publishers Ltd | Sema Diker | Foreign Rights | info@inkilap.com;posta@inkilap.com |
| Turkey | Inkilap Publishers Ltd | Sema Diker | Foreign Rights | sdiker@inkilap.com |
| Turkey | Kabalci Yayinevi Dagitim Pazarlama Ltd Sti | Mustafa Kupusglu | Copyrights | yayinevi@kabalci.com.tr |
| Turkey | Kiyi Yayinlari | Sahin Beygu | Editor & Founder | sbeygu@ibm.net |
| Turkey | Kok Yayincilik | Celal Musaoglu | International Rights | kokbilgi@kokyayincilik.com.tr |
| Turkey | Kubbealti Akademisi Kultur ve Sasat Vakfi | Semahat Yuksel | International Rights | info@kubbealti.org.tr |
| Turkey | Metis Yayincilik Ltd | Muege Guersoy Soekmen | International, Foreign Rights | bilgi@metiskitap.com |
| Turkey | Nurdan Yayinlari Sanayi ve Ticaret Ltd Sti | Nurdan Tuezuener | Dir | nurdan@nurdan.com.tr |
| Turkey | Oguz Yayinlari | Sevgili Turan | Editor | |
| Turkey | Pan Yayincilik | Ferruh Gencer | Contact | pankitap@pankitap.com |
| Turkey | Parantez Yayynevi | Metin Zeynioglu | International Rights | parantez@parantez.net |
| Turkey | Payel Yayinevi | Ahmet Ozturk | Editor & Owner | shemsa@ttnet.net.tr |
| Turkey | Redhouse Yayinevi | Cerina Logico Blakney | Co-Dir | info@redhouse.com.tr;sales@redhouse.com.tr |
| Turkey | Remzi Kitabevi AS | Ahmet Erduran | Dir | post@remzi.com.tr |
| Turkey | Republic of Turkey - Ministry of Culture & Tourism | Ali Osman Guzel | Dir, Publications Dept | kultur@kultur.gov.tr |
| Turkey | Ruh ve Madde Yayinlari | Yasemin Tokatli | Foreign Rights | info@ruhvemadde.com |
| Turkey | Sabah Kitaplari AS | Serpil Demirtas | Contact | sdemirtas@sabah.com.tr |
| Turkey | Saray Tip Kitabevi | Cetin Gultekin | Contact | eozkarahan@novell.cs.eng.dev.edu.tr |
| Turkey | Seckin Yayinevi | Koray Seckin | International Rights | satis@seckin.com.tr |
| Turkey | Soez Yayin | Ali Erkmen | Dir | aerkmen@turk.net |
| Turkey | Soez Yayin | Ali Erkmen | Dir | sozyayin@turk.net |

# Rust Publisher Direct Mail List

| Turkey | The ISIS Press | S Helvacioglu | Publishing | isis@tnn.net |
|---|---|---|---|---|
| Turkey | Toker Yayinlari Ltd Sti | Yalcin Toker | President | tokeryayinlari@tokeryayinlari.com |
| Turkey | Toros Yayinlari | Ali Neyzi | Author | |
| Turkey | Varlik Yayinlari AS | Filiz Deniztekin | Publisher | varlik@varlik.com.tr;varlik@isbank.net.tr |
| Turkey | Yapi-Endustri Merkezi (YEM) | Bulent Kumral | Deputy General Manager | bulent_kumral@yem.net |
| Turkey | Yapi-Endustri Merkezi (YEM) | Bulent Kumral | Deputy General Manager | yem@yem.net |
| Turkey | Yetkin Basim Yayin ve Dagitim AS | Y Ziya Gwlkok | President, Editor | yetkin@yetkin.com.tr |
| Turkey | Yuce Reklam Yayin Dagitim | Munip Oniz | Dir | |
| Turkey | Yuce Reklam Yayin Dagitim | | | |
| Turkmenistan | Izdatel'stvo CK KP Turkmenistana | A M Dzhanmuradov | Dir | |
| Uganda | Centenary Publishing House Ltd | Rev Sam Kakiza | Man Dir, Editorial, Production, Rights & Permissions | centenarycou@homail.com |
| Uganda | Centre for Basic Research | Simon Rutabajuuka | Executive Dir | cbr@cbr-ug.org |
| Uganda | Fountain Publishers Ltd | James Tumusiime | Board Chairman & Man Dir | fountain@starcom.co.ug;fountain@africaonline.co.ug |
| Uganda | Roce (Consultants) Ltd | Celia K Rutaagi | Operations Dir | |
| Uganda | T & E Publishers | Tobias Karindiriza | Chief Executive | |
| Ukraine | ASK Ltd | Lebedyev Oleg | Executive Dir | ask.main@i.com.ua |
| Ukraine | ASK Ltd | Lebedyev Oleg | Executive Dir | askbooks@alfacom.net |
| Ukraine | Dnipro | Taras I Serhiychuk | Dir | |
| Ukraine | Kamenyar | Dmytro I Sapiha | Dir | vyd_kamenyar@mail.lviv.ua |
| Ukraine | Lybid (University of Kiev Press) | Olena O Boyko | Dir | |
| Ukraine | Mystetstvo Publishers | Nina D Prybyeha | Dir | |
| Ukraine | Naukova Dumka Publishers | Alexeenko Igor | Dir General & Editor-in-Chief | ndumka@i.kiev.ua |
| Ukraine | Osnova, Kharkov State University Press | Valery K Gorbat'ko | Dir | |
| Ukraine | Osnovy Publishers | Victor Ruzhitsky | Rights Contact | osnovy@ukrnet.net |
| Ukraine | Osvita | Andriy Hatalyak | Center Dir | info@osvita.org |
| Ukraine | State Scientific & Production Enterprise Kartographia | Rostyslav Sossa | Dir | admin@ukrmap.com.ua |
| Ukraine | Urozaj | Vasily G Prikhodko | Dir | |
| Ukraine | Veselka Publishers | Yarema P Hoyan | Dir | veskiev@iptelecom.net.ua |
| United Arab Emirates | Department of Culture & Information Government of Sharjah | Issam Bin Saqr Al Qassimi | Head | shjbookfair@hotmail.com; cultural@emirates.net.ae |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Arab Emirates | Motivate Publishing | Ian Fairservice | Managing Partner | executive@motivate.ae |
| United Arab Emirates | Motivate Publishing | Ian Fairservice | Managing Partner | motivate@motivate.ae |
| United Kingdom | A A Publishing | John Howard | Man Dir | aapublish@theaa.com |
| United Kingdom | A H Gordon | Adam Gordon | President | adam@adamgordon.freeewire.co.uk |
| United Kingdom | A4 Publications Ltd | Francesca Ash | Publisher & Dir | francesca.ash@a4publications.com |
| United Kingdom | Abbotsford Publishing | Kathy Simmons | Partner | ka.simmons@btopenworld.com |
| United Kingdom | ABC-CLIO | Ron Boehm | President | oxford@abc-clio.ltd.uk |
| United Kingdom | Absolute Press | Jon Croft | Man Dir, Publisher & International Rights | office@absolutepress.co.uk |
| United Kingdom | Acair Ltd | Norma MacLeod | Manager/Chairperson | info@acairbooks.com |
| United Kingdom | Acair Ltd | Norma MacLeod | Manager/Chairperson | norma@acairbooks.com |
| United Kingdom | Act 3 Publishing | R Keith Brian | Contact | |
| United Kingdom | Acumen Publishing Ltd | Steven Gerrard | Publisher | steven.gerrard@acumenpublishing.co.uk |
| United Kingdom | Adam Matthew Publications | William Pidduck | Founder, Dir & Publisher | bill@amdigital.co.uk |
| United Kingdom | Adam Matthew Publications | David Tyler | Founder, Dir & Publisher | david@amdigital.co.uk |
| United Kingdom | Adam Matthew Publications | William Pidduck | Founder, Dir & Publisher | info@ampltd.co.uk |
| United Kingdom | Adamantine Press Ltd | | | 21stcentury@mci2000.com |
| United Kingdom | Adlard Coles Nautical | Janet Murphy | Dir | adlardcoles@acblack.com |
| United Kingdom | African Books Collective Ltd | Mary Jay | Chief Executive Officer | abc@africanbookscollective.com |
| United Kingdom | African Books Collective Ltd | Mary Jay | Chief Executive Officer | mary.jay@africanbookscollective.com |
| United Kingdom | Age Concern Books | Beth Vaughan | Marketing & Publications Manager | beth.vaughan@ace.org.uk |
| United Kingdom | Age Concern Books | Beth Vaughan | Marketing & Publications Manager | books@ace.org.uk |
| United Kingdom | Ai Interactive Ltd | Mark Ritchie | Rights, Finance | enquiries@andromeda-interactive.co.uk |
| United Kingdom | Ai Interactive Ltd | Mark Ritchie | Rights, Finance | mark@andromeda-interactive.co.uk |
| United Kingdom | AK Press & Distribution | | | ak@akedin.demon.co.uk |
| United Kingdom | Aladdin Books Ltd | C V Nicholas | Dir | sales@aladdinbooks.co.uk |
| United Kingdom | Alan Hutchison Ltd | Jemima Haddock | Man Dir | |
| United Kingdom | Allison & Busby Ltd | Susie Dunlop | Publishing Dir | susie@allisonandbusby.com |
| United Kingdom | Allison & Busby Ltd | Susie Dunlop | Publishing Dir | susie@allisonbusby.com |
| United Kingdom | Alma Books Ltd | Alessandro Gallenzi | Publisher | info@almabooks.com |
| United Kingdom | Alun Books | Sally Jones | Editor | enquiries@alunbooks.co.uk |

# Rust Publisher Direct Mail List

| United Kingdom | Amber Books Ltd | Sara Ballard | Rights Dir | enquiries@amberbooks.co.uk |
| United Kingdom | Amber Lane Press Ltd | Judith Scott | Man Dir | info@amberlanepress.co.uk |
| United Kingdom | Amberwood Publishing Ltd | June Crisp | Man Dir | info@amberwoodpublishing.com |
| United Kingdom | Amnesty International Publications | Guy Montgomery | Marketing | sct@amnesty.org.uk |
| United Kingdom | Andersen Press Ltd | Sarah Pakenham | International Rights | andersenpress@randomhouse.co.uk |
| United Kingdom | Andersen Press Ltd | Sarah Pakenham | International Rights | spakenham@randomhouse.co.uk |
| United Kingdom | Andre Deutsch | | | |
| United Kingdom | Andromeda Oxford Ltd | David Holyoak | Man Dir | david.holyoak@andromeda.co.uk |
| United Kingdom | Andromeda Oxford Ltd | Graham Bateman | Publishing Dir | graham.bateman@andromeda.co.uk |
| United Kingdom | Andromeda Oxford Ltd | David Holyoak | Man Dir | mail@andromeda.co.uk |
| United Kingdom | Anglo-German Foundation | Regina Vogel | Deputy Dir | info@agf.org.uk |
| United Kingdom | Anglo-German Foundation | Regina Vogel | Deputy Dir | rv@agf.org.uk |
| United Kingdom | Antique Collectors' Club Ltd | D M Farrell | Dir | sales@antique-acc.com |
| United Kingdom | Antiques & Collectors Guides Ltd | Loudon Temple | Editor & Author | |
| United Kingdom | Anvil Press Poetry Ltd | Kit Yee Wong | Administration & Rights | info@anvilpresspoetry.com |
| United Kingdom | AP Information Services Ltd | Sally Rodohan | Administrative Manager | administration@apinfo.co.uk |
| United Kingdom | AP Information Services Ltd | Alan Philipp | Man Dir | alan@apinfo.co.uk |
| United Kingdom | AP Information Services Ltd | Alan Philipp | Man Dir | info@apinfo.co.uk |
| United Kingdom | Apex Publishing Ltd | Susan Kidby | Man Dir | enquiry@apexpublishing.co.uk |
| United Kingdom | Apple Press | Liane Stark | Publisher | information@quarto.com;apple@rotovision.com |
| United Kingdom | Appletree Press Ltd | John D Murphy | Man Dir, Rights & Permissions | reception@appletree.ie |
| United Kingdom | Arcadia Books Ltd | Angeline Rothersmundt | Editor | angeline@arcadiabooks.co.uk |
| United Kingdom | Arcadia Books Ltd | Daniela de Groote | Associate Publisher | daniela@arcadiabooks.co.uk |
| United Kingdom | Arcadia Books Ltd | Angeline Rothersmundt | Editor | info@arcadiabooks.co.uk |
| United Kingdom | Arcturus Publishing Ltd | Tom Oakes | Sales & Mktg | info@arcturuspublishing.com |
| United Kingdom | Arena Books | | | arenabooks@tiscali.co.uk |
| United Kingdom | Argo | Alex Mitchison | Product Manager | alexandra.mitchison@umusic.com |
| United Kingdom | Argyll Publishing | Derek Rodger | Publisher | info@argyllpublishing.co.uk |
| United Kingdom | Arris Publishing Ltd | Victoria Huxley | Rights | info@arrisbooks.com |
| United Kingdom | Arris Publishing Ltd | Victoria Huxley | Rights | victoriama.huxley@btinternet.com |
| United Kingdom | Art Books International Ltd | Toby Waller | Sales Dir | sales@art-bks.com |
| United Kingdom | Art Books International Ltd | Toby Waller | Sales Dir | toby@art-bks.com |
| United Kingdom | Art Sales Index Ltd | Jodie Benson | Dir | jbenson@gordonsart.com |
| United Kingdom | Art Sales Index Ltd | Jodie Benson | Dir | sales@art-sales-index.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Artech House | William M Bazzy | Publisher | artech-uk@artechhouse.com |
| United Kingdom | Artech House | William M Bazzy | Publisher | wmbazzy@artechhouse.com |
| United Kingdom | Artetech Publishing Co | Dr G Terence Meaden | President | terence.meaden@torro.org.uk |
| United Kingdom | Arthur James Ltd | J Hunt | Contact | johnhuntpublishing@compuserve.com |
| United Kingdom | Arts Council of England | Peter Hewitt | Chief Executive | enquiries@artscouncil.org.uk |
| United Kingdom | Ashgate Publishing Ltd | Elina Vartto | Rights Executive | Christine Graham |
| United Kingdom | Ashgate Publishing Ltd | Elina Vartto | Rights Executive | evartto@ashgatepublishing.com |
| United Kingdom | Ashgate Publishing Ltd | Christine Graham | Permissions | info@ashgate.com |
| United Kingdom | Ashgrove Publishing | Brad Thompson | Owner | |
| United Kingdom | Ashmolean Museum Publications | Declan McCarthy | Sales & Marketing Officer | publications@ashmus.ox.ac.uk |
| United Kingdom | Ashton & Denton Publishing Co (CI) Ltd | A D W Mackenzie | Man Dir & Sales | |
| United Kingdom | Aslib, The Association for Information Management | Sarah Blair | Head of Publications | aslib@aslib.com;pubs@aslib.com |
| United Kingdom | Association for Science Education | John Lawrence | Deputy Chief Executive | info@ase.org.uk |
| United Kingdom | Association for Scottish Literary Studies | Duncan Jones | General Manager | duncan@asls.org.uk |
| United Kingdom | Association for Scottish Literary Studies | Duncan Jones | General Manager | office@asis.org.uk |
| United Kingdom | Association of Commonwealth Universities (ACU) | John Tarrant | Secretary General | info@acu.ac.uk |
| United Kingdom | Atelier Books | Patrick Bourne | Man Dir | art@bournefineart.co.uk |
| United Kingdom | Atelier Books | Patrick Bourne | Man Dir | pb@faslondon.com |
| United Kingdom | Atlantic Transport Publishers | David Joy | Contact | davjoy@aol.com |
| United Kingdom | Atlas Press | Antony Melville | Partner & Rights Contact | enquiries@atlaspress.co.uk |
| United Kingdom | AU Consultants | M Aston | Export Sales Dir | auc@kcited.demon.co.uk |
| United Kingdom | AU Consultants | M Aston | Export Sales Dir | mike@kcited.demon.co.uk |
| United Kingdom | Aulis Publishers | David Percy | Dir | info@aulis.com |
| United Kingdom | Aureus Publishing Ltd | Meuryn Hughes | Dir | info@aureus.co.uk;sales@aureus.co.uk |
| United Kingdom | Aurora Metro Press | Cheryl Robson | Publisher | info@aurorametro.com |
| United Kingdom | Aurum Press Ltd | Piers Burnett | Deputy Man Dir | editorial@aurumpress.co.uk |
| United Kingdom | Aurum Press Ltd | Piers Burnett | Deputy Man Dir | piers.burnett@aurumpress.co.uk |
| United Kingdom | Autumn Publishing Ltd | Campbell Goldsmid | Man Dir | autumn@autumnpublishing.co.uk |
| United Kingdom | Autumn Publishing Ltd | Campbell Goldsmid | Man Dir | campbell@autumnpublishing.co.uk |
| United Kingdom | Avero Publications Ltd | Gwen Averley | Dir | nstc@newcastle.ac.uk |
| United Kingdom | Award Publications Ltd | Anna Wilkinson | Contact | info@awardpublications.co.uk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | b small publishing ltd | Catherine Bruzzone | Dir/Publisher | cath@bsmall.co.uk |
| United Kingdom | b small publishing ltd | Catherine Bruzzone | Dir/Publisher | info@bsmall.co.uk |
| United Kingdom | BAAF Adoption & Fostering | Shaila Shah | Dir, Publications | mail@baaf.org.uk |
| United Kingdom | Bailey Brothers & Swinfen Ltd | H J Mortimore | Dir | |
| United Kingdom | Banson | B Ullstein | Man Dir | banson@ourplanet.com;anthony@smibooks.com |
| United Kingdom | Barefoot Books | Nancy Traversy | President | info@barefootbooks.co.uk |
| United Kingdom | Barn Dance Publications Ltd | Derek L Jones | Dir | info@barndancepublications.co.uk |
| United Kingdom | Barry Long Books | Clive Tempest | Editor/Rights | contact@barrylongbooks.com |
| United Kingdom | Bay View Books Ltd | Charles Herridge | International Rights | |
| United Kingdom | BBC Audiobooks | Jan Paterson | Publishing Dir | library.sales@bbc.com |
| United Kingdom | BBC English | Charles Hyde | Dir | |
| United Kingdom | BBC Worldwide Publishers | Richard Gay | International Rights & Export Manager | bbcsales@bbc.co.uk |
| United Kingdom | BCA - Book Club Associates | George Saul | Chief Executive | board@bca.co.uk |
| United Kingdom | Beaconsfield Publishers Ltd | John Churchill | President, Editor & Man Dir | books@beaconsfield-publishers.co.uk |
| United Kingdom | Berg Publishers | Kathryn Earle | Man Dir | enquiry@bergpublishers.com |
| United Kingdom | Berg Publishers | Kathryn Earle | Man Dir | kearle@bergpublishers.com |
| United Kingdom | Berghahn Books Ltd | Marion Berghahn | Publisher | info@berghahnbooks.com |
| United Kingdom | Berghahn Books Ltd | Marion Berghahn | Publisher | publisher@berghahnbooks.com |
| United Kingdom | Berlitz (UK) Ltd | Roger Kirkpatrick | Man Dir | publishing@berlitz.co.uk |
| United Kingdom | Berlitz (UK) Ltd | Roger Kirkpatrick | Man Dir | roger.kirkpatrick@berlitz.ie |
| United Kingdom | Bernard Babani (Publishing) Ltd | M Babani | Sales, Rights & Permissions | enquiries@babanibooks.com |
| United Kingdom | BFI Publishing | Tom Cabot | Production, Rights & Permissions | publishing@bfi.org.uk |
| United Kingdom | Bible Reading Fellowship | Karen Laister | General Manager | enquiries@brf.org.uk |
| United Kingdom | Bible Reading Fellowship | Karen Laister | General Manager | karen.laister@brf.org.uk |
| United Kingdom | Bible Society | Miss K Luckett | Rights & Permissions | info@bfbs.org.uk |
| United Kingdom | BILD Publications | Keith Smith | Chief Executive | enquiries@bild.org.uk |
| United Kingdom | BILD Publications | Keith Smith | Chief Executive | g.pardoe@bild.org.uk |
| United Kingdom | Bill Bailey Publishers' Representatives | B J McGee | Partner | billbailey.pubrep@eclipse.co.uk |
| United Kingdom | Biochemical Society | | | genadmin@biochemistry.org |
| United Kingdom | BioCommerce Data Ltd | Sarah Walkley | Publisher | biocom@pjbpubs.com;custserv@biocom.com;biocom@dial.pipex.com |
| United Kingdom | BioCommerce Data Ltd | Sarah Walkley | Publisher | sarah.walkley@informa.com |
| United Kingdom | Birlinn Ltd | Maria White | Rights | maria.white@birlinn.co.uk |
| United Kingdom | Birmingham Books | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Birmingham Library Information Services | | | library@bham.ac.uk |
| United Kingdom | Bishopsgate Press Ltd | Bob  Wilson | Publishing Manager | |
| United Kingdom | Black Ace Books | Hunter  Steele | Dir | |
| United Kingdom | Black Dog Publishing | Andrius  Juknys | Sales & Marketing Manager | info@blackdogonline.com |
| United Kingdom | Black Dog Publishing | Andrius  Juknys | Sales & Marketing Manager | sales@blackdogonline.com |
| United Kingdom | Black Spring Press Ltd | Robert Hastings | Dir | enquiries@blackspringpress.co.uk |
| United Kingdom | Blackie Children's Books | | | |
| United Kingdom | Blackstaff Press | Susan  Dalzell | Rights | info@blackstaffpress.com |
| United Kingdom | Blackwell Publishing Ltd | Robert Campbell | President & Publisher | |
| United Kingdom | Blackwell Science Ltd | Robert Campbell | Man Dir | |
| United Kingdom | Blaketon Hall Ltd | Pat  Shillingford | Dir | sales@blaketonhall.co.uk |
| United Kingdom | Blandford Publishing Ltd | Alison  Goff | Editorial Dir, Rights & Special Sales | |
| United Kingdom | Bloodaxe Books Ltd | Suzanne Fairless-Atiken | Rights & Permissions Manager | editor@bloodaxebooks.com;publicity@bloodaxebooks.com;sales@bloodaxebooks.com;rights@bloodaxebooks.com |
| United Kingdom | Blorenge Books | Chris  Barber | Proprietor | |
| United Kingdom | BMJ Publishing Group Ltd | John  Hudson | Books Division Manager, Rights & Permisssions | customerservices@bmjbooks.com |
| United Kingdom | Book Guild Publishing Ltd | G M Nissen, CBE | Chairman | info@bookguild.co.uk |
| United Kingdom | Bookmarks Publications | Emma  Bircham | Editorial | enquiries@bookmarks.uk.com |
| United Kingdom | Bookmarks Publications | Emma  Bircham | Editorial | publications@bookmarks.uk.com |
| United Kingdom | Books of Zimbabwe Publishing Co (Pvt) Ltd | Joan  Hopcraft | Rights & Permissions | info@booksofzimbabwe.com |
| United Kingdom | Borthwick Institute Publications | Philippa  Hoskin | Editor | bihr@500@york.ac.uk |
| United Kingdom | Borthwick Institute Publications | Philippa  Hoskin | Editor | ph19@york.ac.uk |
| United Kingdom | Boulevard Books UK/The Babel Guides | Clara  Corona | Rights & Marketing Manager, Babel Guides to Fiction in English Translation | |
| United Kingdom | Bowerdean Publishing Co Ltd | Robert  Dudley | Contact | 101467.1264@compuserve.com |
| United Kingdom | Bowerdean Publishing Co Ltd | Robert  Dudley | Contact | rdudley@btinternet.com |
| United Kingdom | Bowker UK & International Ltd | | | sales@bowker.co.uk |
| United Kingdom | Boxtree Ltd | | | |
| United Kingdom | Boydell & Brewer Ltd | R W Barber | Man Dir | editorial@boydell.co.uk |
| United Kingdom | BPP Publishing Ltd | | | info@bpp.com |
| United Kingdom | BPS Blackwell (British Psychological Society) | Andrew McAleer | Commissioning Editor | andrew.mcaleer@oxon.blackwellpublishing.com |
| United Kingdom | Bradt Travel Guides Ltd | Donald  Greig | President | info@bradtguides.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Breedon Books Publishing Co Ltd | Steve  Caron | Chairman | sales@breedonpublishing.co.uk |
| United Kingdom | Breedon Books Publishing Co Ltd | Steve  Caron | Chairman | steve.caron@breedonpublishing.co.uk |
| United Kingdom | Breslich & Foss Ltd | Paula G Breslich | Man Dir | p.breslich@breslichfoss.com |
| United Kingdom | Brewin Books Ltd | Julie  Brewin | Secretary | enquiries@brewinbooks.com |
| United Kingdom | Bridge Books | S A Williams | Partner | info@bridgebooks.co.uk |
| United Kingdom | Brilliant Publications | Priscilla Hannaford | Publisher | priscilla@brilliantpublications.co.uk |
| United Kingdom | Brilliant Publications | Priscilla Hannaford | Publisher | sales@brilliantpublications.co.uk |
| United Kingdom | Brimax Books | | | enquiries@brimax.co.uk |
| United Kingdom | British Educational Communication & Technology Agency (BECTA) | Stephen Crowne | Chief Executive | becta@becta.org.uk |
| United Kingdom | British Horse Society | Graham  Cory | Chief Executive | enquiry@bhs.org.uk |
| United Kingdom | British Institute of Non-Destructive Testing | David  Gilbert | Head of Media | david.gilbert@bindt.org |
| United Kingdom | British Institute of Non-Destructive Testing | David  Gilbert | Head of Media | info@bindt.org |
| United Kingdom | British Library Document Supply Centre | Dorothy Drydale | Publications Officer | dsc-customer-services@bl.uk |
| United Kingdom | British Library Document Supply Centre | Dorothy Drydale | Publications Officer | garth.frankland@bl.uk |
| United Kingdom | British Library Publications | Catherine Britton | Publishing Manager | blpublications@bl.uk |
| United Kingdom | British Museum Press | Louise  Fletcher | Rights Manager | customerservices@britishmuseum.co.uk;information@thebritishmuseum.ac.uk |
| United Kingdom | British Museum Press | Louise  Fletcher | Rights Manager | lfletcher@britishmuseum.co.uk |
| United Kingdom | British Tourist Authority | Tom  Wright | Chief Executive | |
| United Kingdom | Broad Leys Publishing Ltd | David  Thear | Owner | kdthear@btinternet.com |
| United Kingdom | Brooklands Books Ltd | Ian Dowdeswell | Man Dir | info@brooklands-books.com |
| United Kingdom | Brown Reference Group (BRG) | Sharon  Hutton | Man Dir | info@brownreference.com |
| United Kingdom | Brown Reference Group (BRG) | Sharon  Hutton | Man Dir | shutton@brownreference.com |
| United Kingdom | Brown Wells & Jacobs Ltd | Graham  Brown | Owner | graham@bwj-ltd.com |
| United Kingdom | Brown, Son & Ferguson Ltd | L  Ingram-Brown | Joint Man Dir, Sales, Accounts | enquiry@skipper.co.uk |
| United Kingdom | Bryntirion Press | Huw  Kinsey | Press Manager | office@emw.org.uk |
| United Kingdom | Burall Floraprint | Brian  Pinker | Man Dir | info@floramedia.co.uk |
| United Kingdom | Business Monitor International Ltd | Jonathan Feroze | Publisher | jferoze@businessmonitor.com |
| United Kingdom | Business Monitor International Ltd | Richard Londesborough | Publisher | rlondesborough@businessmonitor.com |
| United Kingdom | Business Monitor International Ltd | Jonathan Feroze | Publisher | subs@businessmonitor.com |

# Rust Publisher Direct Mail List

| Country | Company | Contact | Title | Email |
|---|---|---|---|---|
| United Kingdom | Butterworths Tolley | Paul Virik | Man Dir | customer-services@butterworths.com |
| United Kingdom | Bwrdd Croeso Cymru | Jonathan Jones | Chief Executive | info@visitwales.com |
| United Kingdom | C Hurst & Co (Publishers) Ltd | Michael Dwyer | Sales & Rights | hurst@atlas.co.uk |
| United Kingdom | CABI | Tim Hardwick | Book Publisher | enquiries@cabi.org |
| United Kingdom | CABI | Tim Hardwick | Book Publisher | t.hardwick@cabi.org |
| United Kingdom | Cadogan Guides | Jenny Calcutt | Man Dir | info@cadoganguides.co.uk |
| United Kingdom | Camden Press Ltd | Robert Borzello | Chairman | bobbee@tiscali.co.uk |
| United Kingdom | Camerapix Publishers International Ltd | Salim Amin | Dir | camerapixuk@btinternet.com |
| United Kingdom | Cameron & Hollis | Jill Hollis | Dir | editorial@cameronbooks.co.uk;sales@cameronbooks.co.uk |
| United Kingdom | Canongate Books | Polly Hutchison | Rights Manager | info@canongate.co.uk;customerservices@canongate.co.uk |
| United Kingdom | Capall Bann Publishing | Julia Day | Publisher | enquiries@capallbann.co.uk |
| United Kingdom | Capall Bann Publishing | Jon Day | Publisher | jon@capallbann.co.uk |
| United Kingdom | Capstone Publishing Ltd | Mark Allin | Dir | info@wiley-capstone.co.uk;cs-books@wiley.co.uk |
| United Kingdom | Carcanet Press Ltd | Michael Schmidt | Editorial & Man Dir | info@carcanet.co.uk |
| United Kingdom | Carcanet Press Ltd | Michael Schmidt | Editorial & Man Dir | schmidt@carcanet.co.uk |
| United Kingdom | Cardiff Academic Press | R G Drake | Man Dir | drakegroup@btinternet.com |
| United Kingdom | Careers & Occupational Information Centre (COIC) | David Baker | Production Manager | |
| United Kingdom | Carfax Publishing | Stephen Entwistle | Contact | sales@carfax.co.uk |
| United Kingdom | Carlton Publishing Group | Jonathan Goodman | Man Dir | enquires@carltonbooks.co.uk;sales@carltonbooks.co.uk;editorial@carltonbooks.co.uk |
| United Kingdom | Carrick Media | Kenneth Roy | Proprietor | cm@carrickmedia.demon.co.uk |
| United Kingdom | Carroll & Brown Ltd | Amy Carroll | Man Dir & Publisher | mail@carrollandbrown.co.uk;sales@carrollandbrown.co.uk |
| United Kingdom | Cassell & Co | Jane Blackstock | Rights & Permissions, Gollancz | |
| United Kingdom | Castle House Publications | Donald Reinders | Man Dir | |
| United Kingdom | Catnip Publishing Ltd | Robert Snuggs | Man Dir | rsnuggs@catnippublishing.co.uk |
| United Kingdom | Causeway Press Ltd | Michael Haralambos | Editorial, Publicity, Rights & Permissions, Sales & Production | davidalcorn.causewaypress@btinternet.com |

| United Kingdom | Cavendish Publishing Ltd | Jon Lloyd | Man Editor | info@cavendishpublishing.com |
| United Kingdom | CBD Research Ltd | S P Henderson | Dir | cbd@cbdresearch.com |
| United Kingdom | CCH Editions Ltd | Hans Staal | Man Dir | customer.services@cch.co.uk |
| United Kingdom | Centaur Press (1954) | T J L Wynne-Tyson | Man Dir | books@opengatepress.co.uk |
| United Kingdom | Center for Advanced Welsh & Celtic Studies | Geraint H Jenkins | Dir | cawcs@wales.ac.uk |
| United Kingdom | Center for Advanced Welsh & Celtic Studies | Geraint H Jenkins | Dir | gcj@aber.ac.uk |
| United Kingdom | Centre for Alternative Technology | Caroline Oakley | Publisher | pubs@cat.org.uk |
| United Kingdom | Chancellor Publications Ltd | Jonathan Bloch | Man Dir | j.bloch@exchange-data.com |
| United Kingdom | Chancellor Publications Ltd | Jonathan Bloch | Man Dir | mail@chancellorpublication.com |
| United Kingdom | Chancerel International Publishers Ltd | | | u.keppler@klett.de |
| United Kingdom | Chandos Publishing (Oxford) Ltd | Hannah Grace-Williams | Rights & Permissions, Sales & Marketing | hannah.grace-williams@chandospublishing.com |
| United Kingdom | Chandos Publishing (Oxford) Ltd | Hannah Grace-Williams | Rights & Permissions, Sales & Marketing | info@chandospublishing.com |
| United Kingdom | Chapman | Joy Hendry | Editor | chapman-pub@blueyonder.co.uk |
| United Kingdom | Chapter Two | Edwin N Cross | Dir | chapter2UK@aol.com |
| United Kingdom | Chartered Institute of Information Professionals in Scotland | Elaine Fulton | Dir | e.fulton@slainte.org.uk |
| United Kingdom | Chartered Institute of Information Professionals in Scotland | Elaine Fulton | Dir | slic@slainte.org.uk |
| United Kingdom | Chartered Institute of Personnel & Development | Sarah Brown | Head of Publishing | publish@cipd.co.uk |
| United Kingdom | Chartwell-Yorke Mathematics Software & Books | Philip Yorke | Contact | info@chartwellyorke.com; orders@chartwellyorke.com |
| United Kingdom | Chartwell-Yorke Mathematics Software & Books | Philip Yorke | Contact | philip.yorke@chartwellyorke.com |
| United Kingdom | Chatham Publishing | Robert Gardiner | Publisher | info@chathampublishing.com |
| United Kingdom | Chatham Publishing | Robert Gardiner | Publisher | robert@chathampublishing.co.uk |
| United Kingdom | Child's Play (International) Ltd | Neil Burden | Chief Executive Officer & Sales & Marketing | neil@childs-play.com |
| United Kingdom | Child's Play (International) Ltd | Neil Burden | Chief Executive Officer & Sales & Marketing | office@childs-play.com |
| United Kingdom | Child's World Education Ltd | Susan Daughtrey | Contact | |
| United Kingdom | Chorion PLC | Nicholas James | Chief Executive | |
| United Kingdom | Chris Andrews Publications | C M Andrews | Contact | enquiries@cap-ox.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Christian Focus Publications Ltd | Ian  Thompson | General Manager | ian.thompson@christianfocus.com |
| United Kingdom | Christian Focus Publications Ltd | Ian  Thompson | General Manager | info@christianfocus.com |
| United Kingdom | Christian Research Association | Peter  Brierley | Executive Dir | admin@christian-research.org.uk |
| United Kingdom | Christopher Davies Publishers Ltd | Christopher Talfan Davies | Man Dir | chris@cdaviesbookswales.com |
| United Kingdom | Christopher Helm (Publishers) Ltd | Claire  Gore | Rights & Permissions | customerservice@acblack.com;ornithology@acblack.com |
| United Kingdom | Church House Publishing | Aderyn  Watson | Contact | aderyn.watson@c-of-e.org.uk |
| United Kingdom | Church House Publishing | Aderyn  Watson | Contact | sales@c-of-e.org.uk |
| United Kingdom | Church Society | David  Phillips | Publishing Secretary | enquiries@churchsociety.org |
| United Kingdom | Church Union | Julien Chilcott-Monk | Contact | churchunion@care4free.net |
| United Kingdom | Cicerone Press | Jonathan E Williams | Dir, Editorial, Production & Finance | info@cicerone.co.uk |
| United Kingdom | Cicerone Press | Lesley  Williams | Dir, Sales & Marketing | lesley@cicerone.co.uk |
| United Kingdom | Cicerone Press | Lesley  Williams | Dir, Sales & Marketing | Stephen  Mellor |
| United Kingdom | CILT, the National Centre for Languages | Isabelle Almeida | Publishing Manager | isabelle.almeida@cilt.org.uk |
| United Kingdom | CILT, the National Centre for Languages | Isabelle Almeida | Publishing Manager | publications@cilt.org.uk;library@cilt.org.uk;info@cilt.org.uk |
| United Kingdom | CIRIA | | | enquiries@ciria.org.uk |
| United Kingdom | Clarkson Research Services Ltd | Shaun  Sturge | Contact | opl@oilpubs.com |
| United Kingdom | Clarkson Research Services Ltd | Shaun  Sturge | Contact | sales@crsl.com |
| United Kingdom | Class Publishing | Richard Warner | Manager | post@class.co.uk |
| United Kingdom | CMP Information Ltd | | | |
| United Kingdom | Cockbird Press | Lucy  Faridany | Man Dir | |
| United Kingdom | Colin Baxter Photography Ltd | Colin  Kirkwood | Marketing Dir & Rights | colin.kirkwood@colinbaxter.co.uk |
| United Kingdom | Colin Baxter Photography Ltd | Colin  Kirkwood | Marketing Dir & Rights | sales@colinbaxter.co.uk |
| United Kingdom | Colourpoint Books | Norman Johnston | Partner & International Rights | info@colourpoint.co.uk;sales@colourpoint.co.uk |
| United Kingdom | Colourpoint Books | Norman Johnston | Partner & International Rights | norman@colourpoint.co.uk |
| United Kingdom | Combined Academic Publishers | Nicholas  Esson | Dir | nickesson@combinedacademic.demon.co.uk |
| United Kingdom | Commission for Racial Equality | Desrie Thomson | Marketing, Production, Rights & Permissions | info@cre.gov.uk |
| United Kingdom | Compass Maps Ltd | | | info@popoutmaps.com |
| United Kingdom | Compendium Ltd | Alan  Greene | Man Dir | compendiumpub@aol.com |
| United Kingdom | Computer Step | Sevanti Kotecha | Partner & International Rights | publisher@ineasysteps.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Computer Step | Sevanti Kotecha | Partner & International Rights | sevanti@computerstep.com |
| United Kingdom | Conservative Policy Forum | Tracy-Jane Malthouse | Assistant Dir | cpf@conservatives.com |
| United Kingdom | Conservative Policy Forum | Tracy-Jane Malthouse | Assistant Dir | tmalthouse@conservatives.com |
| United Kingdom | Conway | Emma O'Grady | Rights | enquiries@anovabooks.com |
| United Kingdom | Copper Beech Publishing Ltd | Jan Barnes | Contact | sales@copperbeechpublishing.co.uk |
| United Kingdom | Cordee Ltd | Jane Robinson | Contact | info@cordee.co.uk |
| United Kingdom | Cordee Ltd | Jane Robinson | Contact | jane@cordee.co.uk |
| United Kingdom | Cottage Publications | Timothy Johnston | Contact | info@cottage-publications.com |
| United Kingdom | Cottage Publications | Timothy Johnston | Contact | tim@cottage-publications.com |
| United Kingdom | Council for British Archaeology | Kate Sleight | Publications Officer | archaeology@compuserve.com;cbabooks@dial.pipex.com |
| United Kingdom | Countryside Books | Suzanne Battle | Publicity, Rights & Permissions | info@countrysidebooks.co.uk |
| United Kingdom | Countyvise Ltd | John Emmerson | Man Dir | info@countyvise.co.uk |
| United Kingdom | Countyvise Ltd | John Emmerson | Man Dir | je@birkenheadpress.co.uk |
| United Kingdom | Covenant Publishing Co Ltd | J B Dowse | Administrator | admin@britishisrael.co.uk |
| United Kingdom | Creation Books | Miranda Filbee | Publishing Executive & Rights | info@creationbooks.com |
| United Kingdom | Creation Books | Miranda Filbee | Publishing Executive & Rights | miranda@creationbooks.com |
| United Kingdom | Creative Monochrome Ltd | Roger Maile | Man Dir | roger@cremono.demon.co.uk |
| United Kingdom | Creative Monochrome Ltd | Roger Maile | Man Dir | sales@cremono.com;roger@cremono.demon.co.uk |
| United Kingdom | Cressrelles Publishing Co Ltd | Leslie Smith | Man Dir | |
| United Kingdom | Croner CCH Group Ltd | H F Staal | Man Dir | info@croner.co.uk |
| United Kingdom | Crossbridge Books | Eileen Mohr | Publisher & International Rights Contact | crossbridgebooks@btinternet.com |
| United Kingdom | Crown House Publishing Ltd | Rosalie Williams | Rights Manager | books@crownhouse.co.uk |
| United Kingdom | Crown House Publishing Ltd | Rosalie Williams | Rights Manager | rwilliams@crownhouse.co.uk |
| United Kingdom | Crucible Publishers | Robin Campbell | Man Dir | robin@cruciblepublishers.com |
| United Kingdom | Crucible Publishers | Robin Campbell | Man Dir | sales@cruciblepublishers.com |
| United Kingdom | CTBI Publications | D J Rudiger | International Rights | info@ctbi.org.uk |
| United Kingdom | Cualann Press Ltd | | | cualann@btinternet.com |
| United Kingdom | Cudworth Press | Patrick Taylor | Man Dir | patrick@aol.com |
| United Kingdom | Curiad | Dyfed Wyn Edwards | Contact | curiad@curiad.co.uk |
| United Kingdom | Current Controlled Trials Ltd | Helene Faure | Man Dir | helene.faure@controlled-trials.com |

# Rust Publisher Direct Mail List

| United Kingdom | Current Science Group | Mike  Lennie | Operations Dir | info@current-science.com |
|---|---|---|---|---|
| United Kingdom | Cv Publications | N P James | Publisher | cvpub@ision.co.uk |
| United Kingdom | CyberClub | Richard  Astor | Contact | richardastor@astorlaw.com |
| United Kingdom | CycleCity Guides | | | info@cyclecityguides.co.uk |
| United Kingdom | Cyhoeddiadau Barddas | Alan  Llwyd | Contact | alan.llwyd@googlemail.com |
| United Kingdom | Cyhoeddiadau'r Gair | Aled  Davies | Contact | aled.davies@bangor.ac.uk |
| United Kingdom | Cymdeithas Lyfrau Ceredigion | Dylan  Williams | Contact | post@clcgyf.org |
| United Kingdom | D C Thomson & Co Ltd | Brian H Thompson | Chairman | shout@dcthomson.co.uk |
| United Kingdom | D&B Ltd | Claes  Henckel | Man Dir | custserv@dnb.com;townsj@dnb.com |
| United Kingdom | Dance Books Ltd | David  Leonard | Man Dir, Production, Rights & Permissions | dl@dancebooks.co.uk |
| United Kingdom | Darf Publishers Ltd | John  Cowen | Manager & Rights & Permissions | darf@freeuk.com |
| United Kingdom | Darton, Longman & Todd Ltd | Rachel  Davis | Rights & Permissions | tradesales@darton-longman-todd.co.uk |
| United Kingdom | David & Charles Ltd | Sue  Narramore | Rights & Book Club Manager | dcdirect@davidandcharles.co.uk |
| United Kingdom | David Fulton Publishers Ltd | Christopher Glennie | Publishing Dir | christopher.glennie@fultonpublishers.co.uk |
| United Kingdom | David Fulton Publishers Ltd | Christopher Glennie | Publishing Dir | mail@fultonpublishers.co.uk |
| United Kingdom | David Porteous Editions | David  Porteous | Publisher | sales@davidporteous.com |
| United Kingdom | Dawson Books | Diane  Kerr | Man Dir | bkcustserv@dawsonbooks.co.uk;bksales@dawsonbooks.co.uk |
| United Kingdom | Deborah Charles Publications | B S Jackson | Contact | dcp@deborahcharles.co.uk |
| United Kingdom | Debrett's Ltd | Andrew Moulder | Operations Manager | people@debretts.co.uk;publications@debretts.co.uk |
| United Kingdom | Dedalus Ltd | Eric  Lane | Chief Executive | info@dedalusbooks.com |
| United Kingdom | Defiant Publications | Peter B Hands | Proprietor | info@defiantpublications.co.uk |
| United Kingdom | Delectus Books | Michael R Goss | Publisher | mgdelectus@aol.com |
| United Kingdom | Delta Alpha Publishing Ltd | | | orders@deltaalpha.com |
| United Kingdom | Delta Books (Pty) Ltd | Francine  Blum | Publishing & Permissions | fplum@jonathanball.co.za |
| United Kingdom | Delta Books (Pty) Ltd | Francine  Blum | Publishing & Permissions | mail@premierbookmarketing.com |
| United Kingdom | Delta Publishing | | | info@deltapublishing.co.uk |
| United Kingdom | Denor Press | Brendan  Beder | Rights Dir | denor@dial.pipex.com |
| United Kingdom | Dickson Price Publishers Ltd | K E Dickson | Man Dir, Editorial, Rights & Permissions | |

# Rust Publisher Direct Mail List

| United Kingdom | Discovery Walking Guides Ltd | Ros Brawn | Contact | ask@walking.demon.co.uk |
|---|---|---|---|---|
| United Kingdom | DK Travel | Rachel Watson | Head, Foreign Rights | press@traveldk.com |
| United Kingdom | DMG Business Media Ltd | Mike Cooke | Chief Executive Officer | |
| United Kingdom | Dobro Publishing | Sandra Delroy | Contact | dobropublishing@aol.com |
| United Kingdom | Dobro Publishing | Sandra Delroy | Contact | psychologist@drsandradelroy.com |
| United Kingdom | Dod's Political Publishing | Andrew Cox | Publisher | andrewcox@vacherdod.co.uk |
| United Kingdom | Dod's Political Publishing | Edward Peck | Publisher | info@dodonline.co.uk |
| United Kingdom | Donhead Publishing Ltd | Jill Pearce | Managing Editor & Dir | sales@donhead.com |
| United Kingdom | Dr Barry Bracewell-Milnes | J B Bracewell-Milnes | Dir | barrybracewell-milnes@hotmail.co.uk |
| United Kingdom | Dref Wen | Roger Boore | Man Dir, Editorial | gwil-drefwen@btinternet.com |
| United Kingdom | Dunedin Academic Press | Anthony Kinahan | Dir | anthony@dunedinacademicpress.co.uk |
| United Kingdom | Dunedin Academic Press | Anthony Kinahan | Dir | mail@dunedinacademicpress.co.uk |
| United Kingdom | E J Morten (Publishers) | John Anthony Morten | Man Dir, Rights & Permissions | timlovat@aol.com |
| United Kingdom | E J W Gibb Memorial Trust | P R Bligh | Secretary to the Trustees | prbligh@ntlworld.com |
| United Kingdom | E W Classey Ltd | P Classey | Contact | info@classeybooks.com |
| United Kingdom | Eagle Publishing Ltd | David Wavre | Man Dir | eaglepublishing@btconnect.com |
| United Kingdom | Eaglemoss Publishing Group Ltd | J D Sibley | Commercial Dir | |
| United Kingdom | Earthscan | Jonathan Sinclair Wilson | Publisher | earthinfo@earthscan.co.uk |
| United Kingdom | Earthscan | Jonathan Sinclair Wilson | Publisher | jsw@earthscan.co.uk |
| United Kingdom | East-West Publications (UK) Ltd | L W Carp | Chairman | |
| United Kingdom | Eddison Sadd Editions Ltd | Antje Molle | Foreign Rights Executive | info@eddisonsadd.com |
| United Kingdom | Edinburgh Libraries & Information Services | | | eclis@edinburgh.gov.uk |
| United Kingdom | Edition HH Ltd | | | sales@editionhh.co.uk |
| United Kingdom | Edition XII | Edward More O'Ferrall | Man Dir | info@editionxii.co.uk |
| United Kingdom | Educational Explorers (Publishers) Ltd | M J Hollyfield | Man Dir | enquiries@cuisenaire.co.uk |
| United Kingdom | Edward Elgar Publishing Ltd | Sandy Elgar | Contact | info@e-elgar.co.uk |
| United Kingdom | Edward Elgar Publishing Ltd | Sandy Elgar | Contact | sandy@e-elgar.co.uk |
| United Kingdom | Eland Publishing Ltd | Rose Baring | Dir | info@travelbooks.co.uk |
| United Kingdom | Electronic Publishing Services Ltd (EPS) | David J Powell | Dir | eps@epsltd.com |
| United Kingdom | Elfande Ltd | Sarah Williams | Administration | sales@contact-uk.com |
| United Kingdom | Elliot Right Way Books | Malcolm G Elliot | Dir | info@right-way.co.uk |
| United Kingdom | Elliott & Thompson | Lorne Forsyth | Dir | gmo73@dial.pipex.com |

| United Kingdom | Elm Publications | Sheila  Ritchie | Man Dir & Rights & Permissions | elm@elm-training.co.uk |
|---|---|---|---|---|
| United Kingdom | Elm Publications | Sheila  Ritchie | Man Dir & Rights & Permissions | sritchie@elm-training.co.uk |
| United Kingdom | Emerald Group Publishing Ltd | Tracy  Cogan | Productions, Rights & Permissions | info@emeraldinsight.com;information@emeraldinsight.com;editorial@emeraldinsight.com |
| United Kingdom | Encyclopaedia Britannica (UK) International Ltd | James Strachan | Man Dir | enquiries@britannica.co.uk |
| United Kingdom | English Teaching Professional | Helena  Gomm | Editor | helenagomm@etprofessional.com |
| United Kingdom | English Teaching Professional | Helena  Gomm | Editor | info@etprofessional.com |
| United Kingdom | EPER | David R Hill | Project Dir | ials.enquiries@ed.ac.uk |
| United Kingdom | Epworth | Natalie K Watson | Head of Publishing | comm.editor@mph.org.uk |
| United Kingdom | Epworth | Natalie K Watson | Head of Publishing | customer.services@mph.org.uk |
| United Kingdom | Equinox Publishing Ltd | Val  Hall | Sales & Marketing | vhall@equinoxpub.com |
| United Kingdom | ERA Technology Ltd | R W H  Stafford | Divisional Manager | info@era.co.uk |
| United Kingdom | Ernest Press | Peter  Hodghiss | Proprietor | sales@ernest-press.co.uk |
| United Kingdom | Ernst & Young | James S Turley | Chairman & Chief Executive Officer | |
| United Kingdom | estamp | Sylvie  Turner | Dir | st@estamp.demon.co.uk |
| United Kingdom | Estates Gazette Books | Geoff  Hadwick | Publisher & Man Dir | |
| United Kingdom | Euromonitor International | Trevor  Fenwick | Man Dir | info@euromonitor.com;insight@euromonitorintl.com |
| United Kingdom | Europa Publications | Paul  Kelly | Editorial Dir | edit.europa@tandf.co.uk |
| United Kingdom | Europa Publications | Paul  Kelly | Editorial Dir | info.europa@tandf.co.uk |
| United Kingdom | European Schoolbooks Ltd | Frank A Preiss | Man Dir | direct@esb.co.uk |
| United Kingdom | European Schoolbooks Ltd | Frank A Preiss | Man Dir | fap@esb.co.uk |
| United Kingdom | Evangelical Press & Services Ltd | Anthony L Gosling | General Manager & International Rights | anthony.gosling@evangelicalpress.org |
| United Kingdom | Evangelical Press & Services Ltd | Anthony L Gosling | General Manager & International Rights | sales@evangelicalpress.org |
| United Kingdom | Ex Libris Press | Roger  Jones | Proprietor | roger.jones@ex-librisbooks.co.uk |
| United Kingdom | Express Newspapers | Sue  McGeever | Licensing Manager | sue.mcgeever@express.co.uk |
| United Kingdom | Eye Books | Dan  Hiscocks | Man Dir | info@eye-books.com |
| United Kingdom | FAB Press | Harvey  Fenton | Owner, Editorial Dir, Book Designer | info@fabpress.com |
| United Kingdom | Fabbri (GE) Ltd | Liz  Glaze | Dir | mailbox@gefabbri.co.uk |
| United Kingdom | Fabian Society | Claire Willgress | Administrator | info@fabian-society.org.uk |
| United Kingdom | Famedram Publishers Ltd | Bill  Williams | Man Dir | info@ristol.co.uk;artwork@famedram.com |
| United Kingdom | Fand Music | Peter Thompson | Contact | contact@fandmusic.com |
| United Kingdom | Farsight Press | F  Knox | Dir & Sole Proprietor | |

# Rust Publisher Direct Mail List

| United Kingdom | Feather Books | John Waddington-Feather | Dir | john@waddysweb.freeuk.com |
|---|---|---|---|---|
| United Kingdom | Fern House | Rodney Dale | Owner | ilmp@fernhouse.com |
| United Kingdom | Fernhurst Books | Simon Davison | Contact | sdavison@wiley.co.uk |
| United Kingdom | FHG Guides Ltd | George Pratt | Publishing Dir | admin@fhguides.co.uk |
| United Kingdom | Financial Training Co (FTC) | William Macpherson | Man Dir | finmkts@financial-training.com |
| United Kingdom | Findhorn Press Ltd | Thierry Bogliolo | Publisher & Man Dir | info@findhornpress.com |
| United Kingdom | Findhorn Press Ltd | Thierry Bogliolo | Publisher & Man Dir | thierry@findhornpress.com |
| United Kingdom | First & Best in Education Ltd | Tony Attwood | Man Dir & Marketing | info@firstandbest.co.uk |
| United Kingdom | First & Best in Education Ltd | Tony Attwood | Man Dir & Marketing | tonyattwood@hamilton-house.com |
| United Kingdom | Fishing News Books Ltd | Nigel Balmforth | Publisher | fishing.newsbooks@oxon.blackwellpublishing.com |
| United Kingdom | Fishing News Books Ltd | Nigel Balmforth | Publisher | nigel.balmforth@oxon.blackwellpublishing.com |
| United Kingdom | Flambard Press | Peter Lewis | Managing Editor | enquiries@flambardpress.co.uk |
| United Kingdom | Flame Tree Publishing | Nick Wells | Chief Executive Officer | info@flametreepublishing.com |
| United Kingdom | Flicks Books | Matthew Stevens | Publisher | flicks.books@pipex.com |
| United Kingdom | Floris Books | Christopher Moore | Editorial | floris@floris.books.co.uk |
| United Kingdom | Food Trade Press Ltd | Adrian M Binsted | Dir | info@foodtradereview.com |
| United Kingdom | Forbes Publications Ltd | Judith Bloor | Dir | editorial@rapportgroup.com |
| United Kingdom | Forth Naturalist & Historian | Mike Thomas | Chairman | m.f.thomas@stir.ac.uk |
| United Kingdom | Fostering Network | Cecil Worhan | Publishing Manager | publications@fostering.net |
| United Kingdom | Fountain Press | Chris Coleman | Man Dir | chriscoleman@newprouk.co.uk |
| United Kingdom | Fountain Press | Chris Coleman | Man Dir | sales@newprouk.co.uk |
| United Kingdom | Foyles | Sharon Murray | General Manager | customerservices@foyles.co.uk |
| United Kingdom | Frances Lincoln Ltd | Janet Martin | Rights | reception@frances-lincoln.com |
| United Kingdom | Francis Balsom Associates | Denis Balsom | Chairman & Company Secretary | aber@fbagroup.co.uk |
| United Kingdom | Frederick Warne Publishers Ltd | Sally Floyer | Man Dir | |
| United Kingdom | Free Association Books Ltd | Cathy Miller | Rights & Permissions | info@fabooks.com |
| United Kingdom | Freedom Press | Charles Crute | Manager | info@freedompress.org.uk |
| United Kingdom | Fretwork Editions | William Hunt | Dir | info@fretwork.co.uk |
| United Kingdom | Friends of the Earth-England, Wales & Northern Ireland | Tony Juniper | Executive Dir | |
| United Kingdom | Frontier Publishing Ltd | R Barnes | Principal | frontier.pub@macunlimited.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Funfax Ltd | Roger  Priddy | Man Dir & Foreign Rights | clairrey@dk-uk.com |
| United Kingdom | Furco Ltd | Martha Musekiwa | Administration Manager | info@africafilmtv.com |
| United Kingdom | Furco Ltd | Martha Musekiwa | Administration Manager | martha@africafilmtv.com |
| United Kingdom | G L Crowther | G L Crowther | Contact | |
| United Kingdom | Gale | Steven Kempson | Customer Services Manager | enquiries@thomson.com |
| United Kingdom | Gale | Steven Kempson | Customer Services Manager | steven.kempson@gale.com |
| United Kingdom | Garden Art Press | Diana  Steel | Man Dir | |
| United Kingdom | Garland Science Publishing | Jonathan  Ray | Man Dir & International Rights | sales@bios.co.uk |
| United Kingdom | Garnet Publishing Ltd | Anna  Hines | Editor | annahines@garnetpublishing.co.uk |
| United Kingdom | Garnet Publishing Ltd | Anna  Hines | Editor | info@garnetpublishing.co.uk |
| United Kingdom | Gateway Books | | | sales@gatewaybooks.com |
| United Kingdom | Geddes & Grosset | Ron B Grosset | Publisher | info@gandg.sol.co.uk |
| United Kingdom | Geddes & Grosset | Mike  Miller | Publisher | mike@gandg.sol.co.uk |
| United Kingdom | Geddes & Grosset | Ron B Grosset | Publisher | ron@gandg.sol.co.uk |
| United Kingdom | Geiser Productions | N H Geiser | Dir & International Rights | geiser@gxn.co.uk |
| United Kingdom | Gembooks | Peter G Read | Editor & Author | |
| United Kingdom | Genesis Publications Ltd | Nick  Roylance | Publisher | info@genesis-publications.com |
| United Kingdom | Geographers' A-Z Map Co Ltd | K  Palmer | Man Dir | tradesales@a-zmaps.co.uk |
| United Kingdom | Geological Society Publishing House | Neal  Marriott | Dir, Publishing | neal.marriott@geolsoc.org |
| United Kingdom | Geological Society Publishing House | Neal  Marriott | Dir, Publishing | sales@geolsoc.org.uk |
| United Kingdom | George Mann Books | Irene  Mann | Chairman & Man Dir | |
| United Kingdom | George Ronald Publisher Ltd | Erica  Leith | General Manager | erica@grbooks.com |
| United Kingdom | George Ronald Publisher Ltd | Erica  Leith | General Manager | sales@grbooks.com |
| United Kingdom | Gerald Duckworth & Co Ltd | Peter  Mayer | Man Dir | info@duckworth-publishers.co.uk |
| United Kingdom | Glasgow City Libraries Publications | Maureen Wilbraham | Contact | maureen.wilbraham@cls.glasgow.gov.uk |
| United Kingdom | Global Oriental Ltd | Paul  Norbury | Publisher & Man Dir | info@globaloriental.co.uk |
| United Kingdom | Glowworm Books Ltd | G  Allan | Operations Dir | admin@GlowwormBooks.co.uk;sales@amaising.co.uk;sales@glowwormbooks.co.uk |
| United Kingdom | GMC Publications Ltd | April McCroskie | Senior Man Editor, Books | aprilm@thegmcgroup.com |
| United Kingdom | GMC Publications Ltd | April McCroskie | Senior Man Editor, Books | pubs@thegmcgroup.com;theguild@thegmcgroup.com |
| United Kingdom | GMP Publishers Ltd | David Fernbach | Dir, Editorial & Fiction | david@gmpub.demon.co.uk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Godsfield Press Ltd | Alison Goff | Publisher & Man Dir | alison.goff@hamlyn.co.uk |
| United Kingdom | Gomer Press (J D Lewis & Sons Ltd) | Jonathan Lewis | Man Dir & Rights & Permissions | gwasg@gomer.co.uk |
| United Kingdom | Gower Publishing Ltd | Christopher Simpson | Man Dir | info@gowerpub.com |
| United Kingdom | Gracewing Publishing | | | gracewingx@aol.com |
| United Kingdom | Graham-Cameron Publishing & Illustration | Mike Graham-Cameron | Partner (Legal & Finance) | enquiry@graham-cameron-illustration.com |
| United Kingdom | Grandreams Ltd | Catherine Lyn-Jones | Rights Manager | wrrake@robert-frederick.co.uk |
| United Kingdom | Grange Books Plc | Heather Staples | Administrative Dir | heather.staples@grangebooks.co.uk |
| United Kingdom | Grange Books Plc | Heather Staples | Administrative Dir | sales@grangebooks.com |
| United Kingdom | Grant & Cutler Ltd | R C O Howard | Dir | contactus@grantandcutler.com |
| United Kingdom | Granta Books | Philip Gwyn Jones | Publisher | info@granta.com |
| United Kingdom | Green Books Ltd | John Elford | Publisher (Editorial, Production, Rights) | greenbooks@gn.apc.org |
| United Kingdom | Greenhill Books/Lionel Leventhal Ltd | Lionel Leventhal | Chief Executive, Man Dir | info@greenhillbooks.com; sales@greenhillbooks.com |
| United Kingdom | Gregg Publishing Co | Tracy Daborn | Contact | Rdowling@gowerpub.com |
| United Kingdom | Grub Street Publishing | John Davies | Chief Executive & Rights & Permissions | john@grubstreet.com.uk |
| United Kingdom | Grub Street Publishing | John Davies | Chief Executive & Rights & Permissions | post@grubstreet.co.uk |
| United Kingdom | Guinness World Records Ltd | Christopher Irwin | Man Dir | |
| United Kingdom | Gwasg Carreg Gwalch | Myrddin ap Dafydd | Dir | llyfrau@carreg-gwalch.co.uk |
| United Kingdom | Gwasg Carreg Gwalch | Myrddin ap Dafydd | Dir | myrddin@carreg-gwalch.co.uk |
| United Kingdom | Gwasg Dwyfor | J A Ellis | Partner | argraff@gwasgdwyfor.demon.co.uk |
| United Kingdom | Gwasg Gwenffrwd | Goronwy Alun Hughes | Man Dir | |
| United Kingdom | Hakluyt Society | Richard Bateman | Administrator | office@hakluyt.com |
| United Kingdom | Halban Publishers Ltd | Martine Halban | Man Dir | books@halbanpublishers.com |
| United Kingdom | Haldane Mason Ltd | | | info@haldanemason.com |
| United Kingdom | Hambledon & London Ltd | Martin Sheppard | Man Dir | ms@hambledon.co.uk |
| United Kingdom | Hambledon & London Ltd | Martin Sheppard | Man Dir | office@hambledon.co.uk |
| United Kingdom | Hamish Hamilton Ltd | Simon Prosser | Publisher | customer.service@penguin.co.uk |
| United Kingdom | Hammersmith Press Ltd | | | gmb@hammersmithpress.co.uk |
| United Kingdom | Harcourt Assessment Inc | Jessica Spencer | Contact | info@harcourt-uk.com |

# Rust Publisher Direct Mail List

| United Kingdom | Harcourt Education International | Graham  Shaw | Chief Operating Officer | uk.schools@harcourteducation.co.uk |
|---|---|---|---|---|
| United Kingdom | Harden's Ltd | Peter  Harden | Dir | mail@hardens.com |
| United Kingdom | HarperCollins UK | Amanda Ridout | Man Dir, General Books | contact@harpercollins.co.uk |
| United Kingdom | Hart Publishing | Richard  Hart | Man Dir | mail@hartpub.co.uk |
| United Kingdom | Hart Publishing | Richard  Hart | Man Dir | richard@hartpub.co.uk |
| United Kingdom | Harvey Map Services Ltd | Susan  Harvey | Sales Dir | winni@harveymaps.co.uk; sales@harveymaps.co.uk |
| United Kingdom | Harvey Miller Publishers | Harvey  Miller | Dir | harvey.miller@brepols.net |
| United Kingdom | Hawker Publications Ltd | Richard Hawkins | Editor-in-Chief | suec@hawkerpublications.com |
| United Kingdom | Hawthorn Press | Rachel  Jenkins | Publishing Manager | info@hawthornpress.com |
| United Kingdom | Haynes Publishing | Graham  Cook | Overseas Sales & Rights Dir | sales@haynes.co.uk |
| United Kingdom | Hayward Gallery Publishing | Deborah C Power | Sales Manager | deborah.power@southbankcentre.co.uk |
| United Kingdom | Hazleton Publishing Ltd | Nick  Poulter | Publisher | info@hazletonpublishing.com |
| United Kingdom | HB Publications | Lascelles Hussey | Contact | hbgroup@hbpublications.com |
| United Kingdom | Headline Publishing Group | Sarah Thomson | Rights Dir | headline.books@headline.co.uk |
| United Kingdom | Headline Publishing Group | Sarah Thomson | Rights Dir | sarah.thomson@headline.co.uk |
| United Kingdom | Heartland Publishing Ltd | Nick  Evans | Dir | publish@heartland.co.uk |
| United Kingdom | Helen Exley Giftbooks | Sonya Dougan Furnell | Rights Dir | enquiry@exleypublications.co.uk |
| United Kingdom | Helen Exley Giftbooks | Sonya Dougan Furnell | Rights Dir | sonya@exleypublications.co.uk |
| United Kingdom | Helicon Publishing Ltd | Clare  Painter | Rights Dir | helicon@rm.com |
| United Kingdom | Helion & Co Ltd | Duncan Rogers | Owner & Rights Contact | duncan@helion.co.uk |
| United Kingdom | Helion & Co Ltd | Duncan Rogers | Owner & Rights Contact | info@helion.co.uk |
| United Kingdom | Helm Information Ltd | Elizabeth  Imlay | Permissions & Promotions Assistant | permissions@helm-information.co.uk |
| United Kingdom | Hemming Information Services | Yvonne  Phillips | Publisher | customer@hqluk.com |
| United Kingdom | Hemming Information Services | Yvonne  Phillips | Publisher | y.phillips@hemmings-group.co.uk |
| United Kingdom | Hendon Publishing Co Ltd | James  Nelson | Publicity, Rights & Permissions | |
| United Kingdom | Heraldry Today | Rosemary Pinches | Head of Firm | heraldry@heraldrytoday.co.uk |
| United Kingdom | Herbert Press Ltd | Linda  Lambert | Publisher | customerservices@acblack.com |
| United Kingdom | Herbert Press Ltd | Linda  Lambert | Publisher | llambert@acblack.com |
| United Kingdom | Heritage House Group Ltd | Nick  McCann | Publications Manager | sales@hhgroup.co.uk |
| United Kingdom | Heritage Press | Ann  Dean | International Rights | |
| United Kingdom | Highland Books Ltd | Philip  Ralli | Dir | info@highlandbks.com |
| United Kingdom | Hilda King Educational | Hilda  King | Contact | hkinged@aol.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Hilmarton Manor Press | C  Baile de Laperriere | Man Dir | mailorder@hilmartonpress.co.uk |
| United Kingdom | Hippopotamus Press | M  Pargitter | Editor | rjhippopress@aol.com |
| United Kingdom | HLT Publications | Cedric  Bell | Chief Executive | obp@hltpublications.co.uk |
| United Kingdom | Hobsons | Chris  Letcher | Man Dir | enquiries@hobsons.co.uk |
| United Kingdom | Holland Enterprises Ltd | Jonathan Holland | Man Dir | sales@holland-enterprises.co.uk |
| United Kingdom | Hollis Publishing Ltd | Rosie Sarginson | Publishing Dir | hollis@hollis-pr.co.uk;orders@hollis-pr.co.uk |
| United Kingdom | Home Health Education Service | Paul  Hammond | Secretary | stanborg@aol.com |
| United Kingdom | Honeyglen Publishing Ltd | Nadja Poderegin | Publisher | |
| United Kingdom | Honno Welsh Women's Press | Lindsay Ashford | Publishing Manager | post@honno.co.uk |
| United Kingdom | Hood Hood Books Ltd | Liz  Kerans | Manager | info@hoodhood.com |
| United Kingdom | Hood Hood Books Ltd | Liz  Kerans | Manager | liz@hoodhood.com |
| United Kingdom | Hoover's Business Press | William  Snyder | Man Dir | snyderpub@aol.com |
| United Kingdom | Horizon Scientific Press | Hugh  Griffin | Contact | mail@horizonpress.com |
| United Kingdom | Hospitality Training Foundation | Paul  Hickey | Marketing Dir | info@htf.org.uk |
| United Kingdom | House of Lochar | Kevin  Byrne | Partner | byrne@colonsay.org.uk |
| United Kingdom | House of Lochar | Christa  Byrne | Partner | lochar@colonsay.org.uk |
| United Kingdom | How To Books Ltd | Ros  Loten | International Rights | info@howtobooks.co.uk |
| United Kingdom | Hugo's Language Books Ltd | Peter  G Lock | Dir Sales | customerservice@dk.com |
| United Kingdom | Hutton Press Ltd | Charles  F Brook | Man Dir | |
| United Kingdom | Hyden House Ltd | Tim  Harland | Man Dir | info@permaculture.co.uk |
| United Kingdom | Hymns Ancient & Modern Ltd | Andrew  Moore | Chief Executive Officer | admin@scm-canterburypress.co.uk |
| United Kingdom | Hymns Ancient & Modern Ltd | Andrew  Moore | Chief Executive Officer | andrew@scm-canterburypress.co.uk |
| United Kingdom | I B Tauris & Co Ltd | Isabella  Steer | Publishing Dir & Dir of Rights | isteer@ibtauris.com |
| United Kingdom | I B Tauris & Co Ltd | Isabella  Steer | Publishing Dir & Dir of Rights | mail@ibtauris.com |
| United Kingdom | Iaith Cyf | Gareth  Ioan | Executive Dir | ymhol@cwmni-iaith.com |
| United Kingdom | Ian Allan Publishing | Peter  Waller | Publishing Manager | info@ianallan.com |
| United Kingdom | Ian Henry Publications Ltd | Ian  Wilkes | Man Dir | info@ian-henry.com |
| United Kingdom | Ian Henry Publications Ltd | Ian  Wilkes | Man Dir | iwilkes@ianhenry.fsnet.co.uk |
| United Kingdom | Icon Press | Philip  Brown | Dir | iconpress@philipbrown.screaming.net |
| United Kingdom | ICSA Information & Training Ltd | Susan Richards | Man Dir | publishing@icsa.co.uk |
| United Kingdom | IFIS Publishing (International Food Information Service) | | | ifis@ifis.org |
| United Kingdom | IHS ATP | | | info@ihsatp.com |
| United Kingdom | Imago Publishing Ltd | Richard  Hayes | Dir | richardh@imago.co.uk |

| | | | | |
|---|---|---|---|---|
| United Kingdom | Imago Publishing Ltd | Richard Hayes | Dir | sales@imago.co.uk |
| United Kingdom | Immediate Publishing | Luci Allmark | Contact | luci@erlbaum.co.uk |
| United Kingdom | Imperial College Press | Max Phua | Commissioning Editor | edit@icpress.co.uk;sales@wspc.co.uk;marketing@wspc.co.uk |
| United Kingdom | Independence Educational Publishers Ltd | Craig Donnellan | Publisher | issues@independence.co.uk |
| United Kingdom | Independent Writers Publications Ltd | Alfred Shmueli | Contact | |
| United Kingdom | Institute for Fiscal Studies | Robert Markless | Executive Administrator | mailbox@ifs.org.uk |
| United Kingdom | Institute of Clinical Research | Helena Korjonen | Head of Information Services | publications@icr-global.org |
| United Kingdom | Institute of Development Studies | Gary Edwards | Rights & Permissions | g.edwards@ids.ac.uk |
| United Kingdom | Institute of Development Studies | Gary Edwards | Rights & Permissions | ids@ids.ac.uk |
| United Kingdom | Institute of Economic Affairs | John Blundell | Dir General | enquiries@iea.org.uk;iea@iea.org.uk |
| United Kingdom | Institute of Economic Affairs | John Blundell | Dir General | jblundell@iea.org.uk |
| United Kingdom | Institute of Education, University of London | Deborah Spring | Publications Officer | d.spring@ioe.ac.uk |
| United Kingdom | Institute of Education, University of London | Deborah Spring | Publications Officer | info@ioe.ac.uk |
| United Kingdom | Institute of Employment Rights | Carolyn Jones | Dir | office@ier.org.uk |
| United Kingdom | Institute of Financial Services | Philip Blake | Publishing Manager | institute@ifslearning.com |
| United Kingdom | Institute of Financial Services | Philip Blake | Publishing Manager | pblake@ifslearning.co.uk |
| United Kingdom | Institute of Food Science & Technology | | | info@ifst.org |
| United Kingdom | Institute of Governance | Lindsay Adams | Business Manager | ladams@ed.ac.uk |
| United Kingdom | Institute of Irish Studies, The Queens University of Belfast | Margaret McNulty | Editor | irish.studies@qub.ac.uk |
| United Kingdom | Institute of Irish Studies, The Queens University of Belfast | Margaret McNulty | Editor | m.mcnulty@qub.ac.uk |
| United Kingdom | Institution of Chemical Engineers | Jacqueline Cressey | Marketing Manager, Publications | jcressey@icheme.org |
| United Kingdom | Intellect Ltd | Masoud Yazdani | Chairman | mail@intellectbooks.com |
| United Kingdom | Inter-Varsity Press | S Carter | Rights | sales@ivpbooks.com |
| United Kingdom | Inter-Varsity Press | S Carter | Rights | sc@ivpbooks.com |
| United Kingdom | Intercept Ltd | | | intercept@andover.co.uk |
| United Kingdom | Interfisc Publishing | Adrian Ogley | Contact | aogley@interfisc.com |
| United Kingdom | International Bee Research Association | Richard Jones | Dir | mail@cardiff.org.uk;info@ibra.org.uk |
| United Kingdom | International Communications | Ahmed Afif Ben Yedder | Group Publisher | editorial@africasia.com |
| United Kingdom | International Institute for Strategic Studies | Terence Taylor | Assistant Dir | iiss@iiss.org |
| United Kingdom | International Institute for Strategic Studies | Steven Simon | Assistant Dir | simon@iiss.org |
| United Kingdom | International Institute for Strategic Studies | Terence Taylor | Assistant Dir | taylor@iiss.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | International Labour Office | Bill Brett | Dir | ipu@ilo-london.org.uk;london@ilo-london.org.uk |
| United Kingdom | International Map Trade Association | John Whitby | Executive Dir | enquiries@imta.co.uk |
| United Kingdom | International Map Trade Association | John Whitby | Executive Dir | john@imta.co.uk |
| United Kingdom | Interpet Publishing | Kevin Kingham | Publisher | kevin@interpet.co.uk |
| United Kingdom | Interpet Publishing | Kevin Kingham | Publisher | publishing@interpet.co.uk |
| United Kingdom | IOM Communications Ltd | Bernie Rickinson | Chief Executive | admin@materials.org.uk |
| United Kingdom | Isis Publishing Ltd | Emma Higgs | International Rights | emma.higgs@isis-publishing.co.uk |
| United Kingdom | Isis Publishing Ltd | Emma Higgs | International Rights | sales@isis-publishing.co.uk |
| United Kingdom | Islam International Publications Ltd | N A Qamar | Dir | info@alislam.org |
| United Kingdom | ITDG Publishing | Helen Marsden | Editorial, Rights & Permissions | marketing@itpubs.org.uk;itpubs@itpubs.org.uk |
| United Kingdom | Ivy Publications | Ian Bruton-Simmonds | Contact | |
| United Kingdom | IWA Publishing | Ian Morgan | Marketing Manager | publications@iwap.co.uk |
| United Kingdom | J Garnet Miller | Leslie Smith | Man Dir | |
| United Kingdom | JAI Press Ltd | Della Sar | Marketing & Sales | |
| United Kingdom | James & James (Publishers) Ltd | Hamish MacGibbon | Man Dir | jxj@jamesxjames.co.uk |
| United Kingdom | James Clarke & Co | Adrian C Brink | Man Dir | publishing@jamesclarke.co.uk;orders@jamesclarke.co.uk |
| United Kingdom | James Currey Ltd | Douglas H Johnson | Man & Editorial Dir | douglas.johnson@jamescurrey.co.uk |
| United Kingdom | James Currey Ltd | Douglas H Johnson | Man & Editorial Dir | editorial@jamescurrey.co.uk |
| United Kingdom | James Munro & Co | M G Ingram-Brown | Dir | enquiry@skipper.co.uk;sales@skipper.co.uk |
| United Kingdom | James Nisbet & Co Ltd | E M Mackenzie-Wood | Chairman | |
| United Kingdom | Jane's Information Group | Michael Dell | Deputy Chief Executive Officer | info.uk@janes.com |
| United Kingdom | Jane's Information Group | Michael Dell | Deputy Chief Executive Officer | michael.dell@janes.com |
| United Kingdom | Jarrold Publishing | Caroline Jarrold | Man Dir, Rights & Permissions | info@jarrold.com |
| United Kingdom | Jay Landesman | Jay Landesman | Man Dir | jay@landesman.freeserve.co.uk |
| United Kingdom | John Blake Publishing Ltd | Rosie Ries | Deputy Man Dir | rosie@blake.co.uk |
| United Kingdom | John Blake Publishing Ltd | Rosie Ries | Deputy Man Dir | words@blake.co.uk |
| United Kingdom | John Jones Publishing Ltd | John Idris Jones | Man Dir | mail@johnjonespublishing.ltd.uk |
| United Kingdom | John Libbey Publishing | John Libbey | Man Dir & Publisher | libbeyj@asianet.co.th |
| United Kingdom | John Waite Ltd | John A Waite | Man Dir | |
| United Kingdom | Johnson Publications Ltd | M A Murray-Pearce | Dir | |

# Rust Publisher Direct Mail List

| United Kingdom | Jolly Learning Ltd | Christopher Jolly | Man Dir | chris@jollylearning.co.uk |
|---|---|---|---|---|
| United Kingdom | Jolly Learning Ltd | Christopher Jolly | Man Dir | info@jollylearning.co.uk |
| United Kingdom | Jon Carpenter Publishing | Jon Carpenter | Publisher | jon@joncarpenter.co.uk |
| United Kingdom | Jones & Bartlett International | Richard Warner | International Rights | j&b@class.co.uk |
| United Kingdom | Jordan Publishing Ltd | Martin West | Publishing Dir | electronic@jordanpublishing.co.uk |
| United Kingdom | Joseph Biddulph Publisher | Joseph Biddulph | Sole Proprietor | |
| United Kingdom | Joseph Rowntree Foundation | Janet McCullough | Library Administrator | info@jrf.org.uk |
| United Kingdom | Kahn & Averill | M Kahn | Owner & Man Dir | kahn@averill23.freeserve.co.uk |
| United Kingdom | Karnac Books Ltd | Cesare D S Sacerdoti | Man Dir | shop@karnacbooks.com |
| United Kingdom | Karnak House | Saba Skaana | Dir | connection@karnakhouse.co.uk |
| United Kingdom | Kegan Paul International Ltd | Peter Hopkins | Chairman & Man Dir | books@keganpaul.com |
| United Kingdom | Kelly's | Brian Gallagher | Publishing Dir | kellys.editorial@reedinfo.co.uk |
| United Kingdom | Kemps Publishing Ltd | Frank Markham | Owner & Executive Dir | enquiries@kempspublishing.co.uk |
| United Kingdom | Kenilworth Press Ltd | Deirdre Blunt | Dir | admin@quillerbooks.com |
| United Kingdom | Kenneth Mason Publications Ltd | Piers Mason | Man Dir | |
| United Kingdom | King's Fund Publishing | Niall Dickson | Chief Executive | publications@kingsfund.org.uk |
| United Kingdom | Kingfisher Publications Plc | Viviane Castano | Foreign Rights Sales Executive | sales@kingfisherpub.com; rights@kingfisherpub.com |
| United Kingdom | Kingfisher Publications Plc | Viviane Castano | Foreign Rights Sales Executive | vcastano@kingfisherpub.com |
| United Kingdom | Kingsway Publications | Chris Jackson | Foreign Rights | office@kingsway.co.uk |
| United Kingdom | Knockabout Comics | Lora Fountain | International Rights | knockcomic@aol.com |
| United Kingdom | Know The Score Books Ltd | | | info@knowthescorebooks.com |
| United Kingdom | Kube Publishing Ltd | Haris Ahmad | Man Dir | haris.ahmad@kubepublishing.com |
| United Kingdom | Kube Publishing Ltd | Haris Ahmad | Man Dir | info@kubepublishing.com |
| United Kingdom | Kuperard | J Kuperard | Publishing | kuperard@grove.clara.net |
| United Kingdom | Kuperard | J Kuperard | Publishing | office@kuperard.co.uk |
| United Kingdom | Kyle Cathie Ltd | Zoe Hill | Rights Dir | general.enquiries@kyle-cathie.com |
| United Kingdom | Landy Publishing Co | Bob Dobson | Owner | bobdobson@amserve.com |
| United Kingdom | Lang Syne Publishers Ltd | Kenneth W Laird | Owner | info@lang-syne.co.uk |
| United Kingdom | Lawpack Publishing Ltd | Thomas Coles | Man Dir | enquiries@lawpack.co.uk |
| United Kingdom | Lawrence & Wishart Ltd | Vanna Derosas | Permissions Manager | info@lwbooks.co.uk |
| United Kingdom | Lawrence & Wishart Ltd | Vanna Derosas | Permissions Manager | vanna@lwbooks.co.uk |

# Rust Publisher Direct Mail List

| United Kingdom | LDA-Living & Learning (Cambridge) Ltd | Carole Mills | Man Dir | internationalsales@mcgraw-hill.com |
|---|---|---|---|---|
| United Kingdom | Learning Development Aids | Carol Mills | Man Dir | ldaorders@compuserve.com |
| United Kingdom | Learning Matters Ltd | Jonathan Harris | Man Dir | info@learningmatters.co.uk |
| United Kingdom | Learning Matters Ltd | Jonathan Harris | Man Dir | jonathan@learningmatters.co.uk |
| United Kingdom | Legal Action Group (LAG) | Jonathan Pearce | International Rights | jpearce@lag.org.uk |
| United Kingdom | Legal Action Group (LAG) | Jonathan Pearce | International Rights | lag@lag.org.uk |
| United Kingdom | Lemos & Crane | Gerard Lemos | Partner | admin@lemosandcrane.co.uk |
| United Kingdom | Lennard/Queen Anne Press | | | orders@lennardqap.co.uk; lennard@lenqap.demon.co.uk |
| United Kingdom | Leo Cooper | Henry Wilson | Publishing Manager | enquiries@pen-sword.co.uk |
| United Kingdom | Lerner Books UK | Adam Lerner | President & Publisher | |
| United Kingdom | Letterbox Library | Kerry Mason | Dir | info@letterboxlibrary.com |
| United Kingdom | Letts Educational | Vibecke Olsen | Sales & Marketing Manager | mail@lettsed.co.uk |
| United Kingdom | Liberty | Shami Chakrabarti | Dir | |
| United Kingdom | Libris Ltd | Nicholas Jacobs | Dir | libris@onetel.com |
| United Kingdom | Linen Hall Library | Patricia Saunders | General Services Manager | info@linenhall.com |
| United Kingdom | Linguaphone Institute Ltd | Richard Avery | Man Dir | ads@linguaphone.co.uk;cst@linguaphone.co.uk |
| United Kingdom | Linguaphone Institute Ltd | Richard Avery | Man Dir | ra@linguaphone.co.uk |
| United Kingdom | Lippincott Williams & Wilkins | Caroline Black | Dir, Journals Publishing | |
| United Kingdom | LISU | Claire Creaser | Dir | c.creaser@lboro.ac.uk |
| United Kingdom | LISU | Claire Creaser | Dir | lisu@lboro.ac.uk |
| United Kingdom | Liverpool University Press | Robin J C Bloxsidge | Publisher | janmar@liv.ac.uk |
| United Kingdom | Liverpool University Press | Robin J C Bloxsidge | Publisher | robblo@liv.ac.uk |
| United Kingdom | LLP Professional Publishing | Wendy Gill | Publishing Dir | professional.enquiries@informa.com |
| United Kingdom | LLP Professional Publishing | Wendy Gill | Publishing Dir | wendy.gill@informa.com |
| United Kingdom | Lodenek Press | D R Rawe | Man Dir, Sales, Production, Rights & Permissions | |
| United Kingdom | London Chamber of Commerce & Industry Examinations Board (LCCIEB) | Christine Winters | Publishing Manager | christinew@lccieb.org.uk |
| United Kingdom | London Chamber of Commerce & Industry Examinations Board (LCCIEB) | Christine Winters | Publishing Manager | custserv@lccieb.org.uk |
| United Kingdom | Lonely Planet, UK | Maureen Wheeler | Publisher | pressenq@lonelyplanet.co.uk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Lorenz Books | Denise Lie | International Contact | info@anness.com |
| United Kingdom | Loughborough University | Ron Summers | Dept Head | dis@lboro.ac.uk |
| United Kingdom | Loughborough University | Ron Summers | Dept Head | r.summers@lboro.ac.uk |
| United Kingdom | Luath Press Ltd | Gavin MacDougall | Dir | gavin.macdougall@luath.co.uk |
| United Kingdom | Luath Press Ltd | Gavin MacDougall | Dir | sales@luath.co.uk |
| United Kingdom | Lucis Press Ltd | Chris Morgan | General Secretary | london@lucistrust.org |
| United Kingdom | Lund Humphries | Lucy Myers | Man Dir | info@lundhumphries.com |
| United Kingdom | Lund Humphries | Lucy Myers | Man Dir | lmyers@lundhumphries.com |
| United Kingdom | Lyle Publications Ltd | Annette Curtis | Dir | lyle.publications@talk21.com |
| United Kingdom | Magi Publications | Judy Evans | Editorial & Permissions | info@littletiger.co.uk |
| United Kingdom | Magna Large Print Books | Diane Allen | Rights | enquiries@ulverscroft.co.uk |
| United Kingdom | Mainstream Publishing Co (Edinburgh) Ltd | Fiona Brownlee | Marketing, Rights & Publicity | enquiries@mainstreampublishing.com |
| United Kingdom | Management Books 2000 Ltd | Nicholas Dale-Harris | Publisher | info@mb2000.com |
| United Kingdom | Management Pocketbooks Ltd | Rosalind Baynes | International Rights | ros@pocketbook.co.uk |
| United Kingdom | Management Pocketbooks Ltd | Rosalind Baynes | International Rights | sales@pocketbook.co.uk |
| United Kingdom | Manchester University Press | David Rodgers | Chief Executive & Production Dir | d.rodgers@manchester.ac.uk |
| United Kingdom | Manchester University Press | David Rodgers | Chief Executive & Production Dir | mup@man.ac.uk |
| United Kingdom | Mandrake of Oxford | Mogg Morgan | Contact | mandrake@mandrake.uk.net |
| United Kingdom | Maney Publishing | Michael Gallico | Man Dir | m.gallico@maney.co.uk |
| United Kingdom | Maney Publishing | Michael Gallico | Man Dir | maney@maney.co.uk |
| United Kingdom | Mango Publishing | | | info@mangoprint.com |
| United Kingdom | Marcham Manor Press | G E Duffield | Chief Executive, Editorial | |
| United Kingdom | Marion Boyars Publishers Ltd | Catheryn Kilgarriff | Man Dir, Rights & Permissions, Publicity, Production | catheryn@marionboyars.com |
| United Kingdom | Maritime Books | Pat Garnett | Manager | editor@navybooks.com;sales@navybooks.com |
| United Kingdom | Mars Business Associates Ltd | John Robertson | Contact | johnr@cccp.net |
| United Kingdom | Mars Business Associates Ltd | John Robertson | Contact | sales@marspub.co.uk |
| United Kingdom | Marshall Editions Ltd | Barbara Marshall | Publisher | info@marshalleditions.com |
| United Kingdom | Marston House | M L Birks-Hay | Editorial Dir | alphaimage@marstonhouse.ndo.co.uk |
| United Kingdom | Mathew Price Ltd | Sarah Newton | Administration Manager | mathewp@mathewprice.com |
| United Kingdom | Mathew Price Ltd | Sarah Newton | Administration Manager | sarah@mathewprice.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | McCall Barbour | T C Danson-Smith | Man Dir | ashbethany43@hotmail.com |
| United Kingdom | McCrimmon Publishing Co Ltd | Joan McCrimmon | Dir | mccrimmon@dial.pipex.com |
| United Kingdom | McCrimmon Publishing Co Ltd | Donald McCrimmon | Dir | sales@mccrimmons.com;orders@mccrimmons.com;permissions@mccrimmons.com;clipart@mccrimmons.com;accounts@mccrimmons.com-accounts |
| United Kingdom | Media Research Publishing Ltd | Cliff  Dane | Chairman | cliffd@globalnet.co.uk |
| United Kingdom | Melrose Press Ltd | Nicholas  Law | Man Dir | info@intbiogcentre.com;tradesales@melrosepress.co.uk |
| United Kingdom | Merchiston Publishing | Caroline Copeland | Contact | c.copeland@napier.ac.uk |
| United Kingdom | Meridian Books | Peter  Groves | Contact | jennie@countrysidebooks.co.uk |
| United Kingdom | Merrell Publishers Ltd | Hugh  Merrell | Publisher | hm@merrellpublishers.com |
| United Kingdom | Merrell Publishers Ltd | Hugh  Merrell | Publisher | mail@merrellpublishers.com;sales@merrellpublishers.com |
| United Kingdom | Merrion Press | Susan  Shaw | Dir | |
| United Kingdom | Merrow Publishing Co Ltd | J  Gordon Cook | Man Dir & Rights | |
| United Kingdom | Methodist Publishing House - MPH | Brian  Thornton | Chief Executive & Rights | chief.exec@mph.org.uk |
| United Kingdom | Methodist Publishing House - MPH | Brian  Thornton | Chief Executive & Rights | sales@mph.org.uk |
| United Kingdom | Methuen | Max  Eilenberg | Publishing Dir | maxe@methuen.co.uk |
| United Kingdom | Methuen | Peter Tummons | Man Dir | ptummons@methuen.co.uk |
| United Kingdom | Metro Books | | | |
| United Kingdom | MGM | Marcus Gregory | Contact | |
| United Kingdom | Micelle Press | Anthony L L Hunting | Proprietor | books@micellepress.co.uk |
| United Kingdom | Micelle Press | Anthony L L Hunting | Proprietor | tony@wdi.co.uk |
| United Kingdom | Michael O'Mara Books Ltd | Lesley  O'Mara | Man Dir | enquiries@michaelomarabooks.com |
| United Kingdom | Michael Russell Publishing Ltd | Michael Russell | Man Dir | michaelrussell@waitrose.com |
| United Kingdom | Michelin Tyre PLC, Tourism Dept, Maps & Guides Division | | | travelpubsales@uk.michelin.com |
| United Kingdom | Microform Academic Publishers | | | map@microform.co.uk |
| United Kingdom | Middleton Press | Vic  Mitchell | President & Editor | |
| United Kingdom | Midland Counties Publications | N  P Lewis | Publisher | customer.services@midlandcounties.com |
| United Kingdom | Miles Kelly Publishing Ltd | | | info@mileskelly.net |
| United Kingdom | MIND Publications | Paul  Farmer | Chief Executive | contact@mind.org.uk;publications@mind.org.uk |
| United Kingdom | MIT Press Ltd | Ann  Sexsmith | General Manager | asexsmith@hup-mitpress.co.uk |

| | | | | |
|---|---|---|---|---|
| United Kingdom | MIT Press Ltd | Ann Sexsmith | General Manager | info@hup-mitpress.co.uk |
| United Kingdom | Monarch Books | Tony Collins | Editorial Dir | monarch@lionhudson.com |
| United Kingdom | Monarch Books | Tony Collins | Editorial Dir | tonyc@lionhudson.com |
| United Kingdom | Moontagu Books Ltd | Erle Montaigue | Contact | erle@qigong.org.uk |
| United Kingdom | Moorley's Print & Publishing Ltd | Patrick A Mancini | Man Dir | info@moorleys.co.uk |
| United Kingdom | Moorley's Print & Publishing Ltd | Patrick A Mancini | Man Dir | patrick@moorleys.co.uk |
| United Kingdom | Motilal (UK) Books of India | Ray McLennan | Man Dir | info@mlbduk.com |
| United Kingdom | Motor Racing Publications Ltd | John Blunsden | Owner | mrp.books@virgin.net |
| United Kingdom | MQ Publications | Gerson Kesner | Man Dir | mail@mqpublications.com |
| United Kingdom | Multilingual Matters Ltd | Marjukka Grover | Dir & Editorial Manager | info@multilingual-matters.com |
| United Kingdom | Multilingual Matters Ltd | Ken Hall | Dir & Production Manager | ken@multilingual-matters.com |
| United Kingdom | Multilingual Matters Ltd | Marjukka Grover | Dir & Editorial Manager | marjukka@multilingual-matters.com |
| United Kingdom | Murchison's Pantheon Ltd | Charles Blount | Contact | 100450.1105@compuserve.com |
| United Kingdom | Murchison's Pantheon Ltd | Charles Blount | Contact | charlesblount@compuserve.com |
| United Kingdom | Murdoch Books UK Ltd | Cathy Slater | Foreign Rights Dir | info@murdochbooks.co.uk |
| United Kingdom | Muze UK Ltd | Susan Pipe | Administration | colin@muze.co.uk |
| United Kingdom | MWH London Publishers | Mohamed Tamin | Man Dir | info@mwht.org.uk |
| United Kingdom | National Archives of Scotland | Tristram Clarke | Outreach Officer | publications@nas.gov.uk;enquiries@nas.gov.uk |
| United Kingdom | National Assembly for Wales | E Swires-Hennessy | Man Dir & General Editor | assembly-publications@wales.gsi.gov.uk |
| United Kingdom | National Assembly for Wales | E Swires-Hennessy | Man Dir & General Editor | ed.swires-hennessy@wales.gsi.gov.uk |
| United Kingdom | National Association for the Teaching of English (NATE) | Anne Fairhall | Publications Manager | info@nate.org.uk |
| United Kingdom | National Centre for Language & Literacy | Judy Tallet | Publications | ncll@reading.ac.uk |
| United Kingdom | National Council for Voluntary Organisations (NCVO) | Jim Minton | Head of Marketing & Publications | ncvo@ncvo-vol.org.uk |
| United Kingdom | National Extension College | Alison West | Executive Dir | info@nec.ac.uk |
| United Kingdom | National Foundation for Educational Research | Helen Crawley | Publishing Officer | enquiries@nfer.ac.uk |
| United Kingdom | National Galleries of Scotland | Janis Adams | Head of Publishing & Picture Library | jadams@nationalgalleries.org |
| United Kingdom | National Galleries of Scotland | Janis Adams | Head of Publishing & Picture Library | publications@nationalgalleries.org |
| United Kingdom | National Institute for Health & Clinical Excellence | Andrea Horth | New Media Editor & International Rights Contact | andrea.horth@hea.org.uk |
| United Kingdom | National Institute for Health & Clinical Excellence | Andrea Horth | New Media Editor & International Rights Contact | nice@nice.org.uk |

| | | | | |
|---|---|---|---|---|
| United Kingdom | National Institute of Adult Continuing Education (NIACE) | Alan  Tuckett | Dir | alan.tuckett@niace.org.uk |
| United Kingdom | National Institute of Adult Continuing Education (NIACE) | Alan  Tuckett | Dir | enquiries@niace.org.uk;niace@niace.org.uk |
| United Kingdom | National Library of Scotland | Martyn  Wade | National Librarian | enquiries@scotbis.com |
| United Kingdom | National Library of Wales | Mark Mainwaring | Dir Corporate Services | holi@llgc.org.uk |
| United Kingdom | National Library of Wales | Mark Mainwaring | Dir Corporate Services | mkm@llgc.org.uk |
| United Kingdom | National Museum Wales Books | Geraint Macdonald | Publishing Assistant | books@museumwales.ac.uk |
| United Kingdom | National Museum Wales Books | Geraint Macdonald | Publishing Assistant | geraint.macdonald@museumwales.ac.uk |
| United Kingdom | National Portrait Gallery Publications | Celia  Joicey | Publishing Manager | cjoicey@npg.org.uk |
| United Kingdom | National Trust | | | |
| United Kingdom | Negotiate Ltd | Florence Kennedy | Man Dir | florence@negweb.com |
| United Kingdom | Neil Wilson Publishing Ltd (NWP) | Neil  Wilson | Man Dir | info@nwp.co.uk |
| United Kingdom | Neil Wilson Publishing Ltd (NWP) | Neil  Wilson | Man Dir | neil@nwp.sol.co.uk |
| United Kingdom | New Cavendish Books | Narisa  Chakra | Dir | narisa@new-cav.demon.co.uk |
| United Kingdom | New Cavendish Books | Narisa  Chakra | Dir | sales@cavbooks.demon.co.uk |
| United Kingdom | New Era Publications UK Ltd | Margaret Blunden | Man Dir | books@newerapublications.com;nepuk@newerapublications.com |
| United Kingdom | New European Publications Ltd | Richard  Body | Dir | |
| United Kingdom | New Holland Publishers (UK) Ltd | Anna  Thomas | Rights Executive | anna@nhpub.co.uk |
| United Kingdom | New Holland Publishers (UK) Ltd | Anna  Thomas | Rights Executive | postmaster@nhpub.co.uk;enquiries@nhpub.co.uk |
| United Kingdom | New Playwrights' Network | L G Smith | Managing Proprietor | simon@cressrelles.co.uk |
| United Kingdom | Nicholas Brealey Publishing | Sue  Coll | International Rights | rights@nbrealey-books.com |
| United Kingdom | Nicholas Brealey Publishing | Sue  Coll | International Rights | sales@nicholasbrealey.com |
| United Kingdom | Nick Hern Books Ltd | Nick  Hern | Publisher | info@nickhernbooks.demon.co.uk |
| United Kingdom | Nick Hern Books Ltd | Nick  Hern | Publisher | nick@nickhernbooks.demon.co.uk |
| United Kingdom | Nielsen BookData | Richard  Knight | Operations Dir | info.bookdata@nielsen.com;sales.bookdata@nielsen.com |
| United Kingdom | Nile & Mackenzie Ltd | Donna  Stewart | Rights & Permissions | |
| United Kingdom | NMS Enterprises Ltd - Publishing | Lesley A Taylor | Publishing Dir | ltaylor@nms.ac.uk |
| United Kingdom | NMS Enterprises Ltd - Publishing | Margaret Wilson | Administrator | publishing@nms.ac.uk |
| United Kingdom | North York Moors National Park | Jill  Renney | Information & Project Manager | info@northyorkmoors-npa.gov.uk |

# Rust Publisher Direct Mail List

| United Kingdom | North York Moors National Park | Jill  Renney | Information & Project Manager | j.renney@northyorkmoors-npa.gov.uk |
|---|---|---|---|---|
| United Kingdom | Northcote House Publishers Ltd | Brian  Hulme | Publisher | northcote.house@virgin.net |
| United Kingdom | Norwood Publishers Ltd | A M Wolfenden | Secretary | |
| United Kingdom | Novello & Co Ltd | Carolyn  Fuller | Copyright & Licensing | carolyn.fuller@musicsales.co.uk |
| United Kingdom | Novello & Co Ltd | Carolyn  Fuller | Copyright & Licensing | promotion@musicsales.co.uk |
| United Kingdom | NTC Publications Ltd | David  Roberts | Man Dir | david_roberts@ntc.co.uk |
| United Kingdom | NTC Publications Ltd | David  Roberts | Man Dir | orders@ntc.co.uk;enquiries@ntc.co.uk |
| United Kingdom | O Books | John  Hunt | Publisher | office1@o-books.net |
| United Kingdom | Oakwood Press & Video Library | Jane  Kennedy | Proprietor, Man Dir & Rights | sales@oakwoodpress.co.uk |
| United Kingdom | Octagon Press Ltd | George Schrager | Man Dir | info@octagonpress.com |
| United Kingdom | Old Pond Publishing | | | info@oldpond.com |
| United Kingdom | Old Vicarage Publications | William  Ball | Proprietor | williamball@supanet.com |
| United Kingdom | Oldcastle Books Ltd | Ion  Mills | Dir & Foreign Rights | info@noexit.co.uk |
| United Kingdom | Oldcastle Books Ltd | Ion  Mills | Dir & Foreign Rights | ionmills@noexit.co.uk |
| United Kingdom | Omnibus Press | Helen  Donlon | Rights Manager | hdonlon@well.com |
| United Kingdom | Omnibus Press | Helen  Donlon | Rights Manager | info@omnibuspress.com;orders@musicsales.co.uk |
| United Kingdom | Oneworld Classics | Toby  Fenton | Production, Editorial, Design, Sales, Rights & Permissions | info@calderpublications.com;orders@oneworldclassics.com;sales@oneworldclassics.com |
| United Kingdom | Oneworld Publications | Novin  Doostdar | Partner | info@oneworld-publications.com |
| United Kingdom | Oneworld Publications | Juliet  Mabey | Partner | jmabey@oneworld-publications.com |
| United Kingdom | Oneworld Publications | Novin  Doostdar | Partner | ndoostdar@oneworld-publications.com |
| United Kingdom | Onlywomen Press Ltd | Lilian  Mohin | Man Dir | onlywomenpress@btconnect.com |
| United Kingdom | Open University Worldwide | Sue  Hitchen | Rights & Permissions, Print | ouwenq@open.ac.uk |
| United Kingdom | Opus Book Publishing Ltd | Diana van der Klugt | Contact | opus@dmac.co.uk |
| United Kingdom | Opus Publishing Ltd | Martin  Heller | President | opuspub@dircon.co.uk |
| United Kingdom | Ordnance Survey | Vanessa Lawrence | Dir General | customerservices@ordnancesurvey.co.uk |
| United Kingdom | Orkney Press Ltd | Sidsel  Firth | Sales Dir | |
| United Kingdom | Orpheus Books Ltd | Sarah  Hartley | Dir | info@orpheusbooks.com |
| United Kingdom | Orpheus Books Ltd | Sarah  Hartley | Dir | sarah@orpheusbooks.com |
| United Kingdom | Osborne Books Ltd | Michael  Fardon | Contact | books@osbornebooks.co.uk |
| United Kingdom | Osprey Publishing Ltd | William Shepherd | Man Dir | info@ospreydirect.co.uk;info@ospreydirectusa.com |
| United Kingdom | Ossian Publications | | | |

| United Kingdom | Oxfam | Caroline Knowles | Contact | oxfam@oxfam.org.uk;publish@oxfam.org.uk |
|---|---|---|---|---|
| United Kingdom | Oxford International Centre for Publishing Studies | Angus Phillips | Dir | angus.phillips@brookes.ac.uk |
| United Kingdom | Oxford International Centre for Publishing Studies | Angus Phillips | Dir | publishing@brookes.ac.uk |
| United Kingdom | Packard Publishing Ltd | Michael Packard | Man Dir | info@packardpublishing.co.uk |
| United Kingdom | Palazzo Editions Ltd | Pamela Webb | Foreign Rights | info@palazzoeditions.com |
| United Kingdom | Palazzo Editions Ltd | Pamela Webb | Foreign Rights | pam@palazzoeditions.com |
| United Kingdom | Pallas Athene | Alexander Fyjis-Walker | President & Publisher | |
| United Kingdom | Panaf Books | | | zakakembo@yahoo.co.uk |
| United Kingdom | Panos London | Heather Budge-Reid | Head of Information | info@panos.org.uk |
| United Kingdom | Parapress Ltd | James Ewing | General Assistant | office@parapress.eclipse.co.uk |
| United Kingdom | PARAS | Deborah O'Brien | Contact | paras.publishing@blueyonder.co.uk |
| United Kingdom | Parthian Books | Richard Davies | Dir & International Rights | parthianbooks@yahoo.co.uk |
| United Kingdom | PasTest | Freydis Campbell | Dir, Rights | enquiries@pastest.co.uk |
| United Kingdom | Paternoster | Mark Finnie | Publisher | mark.finnie@paternoster-markpublishing.com |
| United Kingdom | Paternoster | Mark Finnie | Publisher | paternoster@authenticmedia.co.uk |
| United Kingdom | Pathfinder London | T Hunt | Man Dir | orders@pathfinderbooks.co.uk.com;admin@pathfinderbooks.co.uk |
| United Kingdom | Paul Cave Publications Ltd | Joan Cave | Dir | |
| United Kingdom | Paul H Crompton Ltd | Rose Brookhouse | International Rights | cromptonph@aol.com |
| United Kingdom | Pavilion Books Ltd | Ben Heywood | Foreign Rights Manager | bheywood@anovabooks.com |
| United Kingdom | Pavilion Books Ltd | Ben Heywood | Foreign Rights Manager | info@anovabooks.com;enquiries@anovabooks.com |
| United Kingdom | Pavilion Publishing (Brighton) Ltd | Maria Trevis | Publications Marketing Executive | info@pavpub.com |
| United Kingdom | PC Publishing | Philip Chapman | Publisher | info@pc-publishing.com |
| United Kingdom | Peartree Publications | Roger Stepney | Partner | |
| United Kingdom | Peepal Tree Press Ltd | Jeremy Poynting | Founder & Man Editor | contact@peepaltreepress.com |
| United Kingdom | Peepal Tree Press Ltd | Jeremy Poynting | Founder & Man Editor | jeremy@peepal.demon.co.uk |
| United Kingdom | Pen & Sword Books Ltd | Henry Wilson | Publishing Manager | hw@henrywilson.lawlite.net |
| United Kingdom | Pergamon Flexible Learning | Annette Fuhrmeister | Foreign Rights Assistant | a.fuhrmeister@elsevier.com |
| United Kingdom | Pergamon Flexible Learning | Adele Parker | Foreign Rights Manager | a.parker@elsevier.com |

# Rust Publisher Direct Mail List

| United Kingdom | Pergamon Flexible Learning | Adele  Parker | Foreign Rights Manager | bhmarketing@repp.co.uk |
|---|---|---|---|---|
| United Kingdom | Perpetuity Press | K  A Gill | Publisher | orders@perpetuitypress.com;info@perpetuitypress.com |
| United Kingdom | Peter Haddock Ltd | Pat  Hornby | Dir | enquiries@peterhaddock.com |
| United Kingdom | Peter Marcan Publications | Peter  Marcan | Proprietor | |
| United Kingdom | Peter Owen Publishers | John  Coleman | Rights | admin@peterowen.com |
| United Kingdom | Peter Owen Publishers | Simon  Smith | Editorial & Rights | ssmith@peterowen.com |
| United Kingdom | Phaidon Press Ltd | Fran  Johnson | Operations Dir | esales@phaidon.com |
| United Kingdom | Pharmaceutical Press | Jane Mulholland | Contracts & Licensing Manager | jane.mulholland@rpsgb.org |
| United Kingdom | Pharmaceutical Press | Jane Mulholland | Contracts & Licensing Manager | pharmpress@rpsgb.org |
| United Kingdom | Philip & Tacey Ltd | Gerry  Vaughan | Man Dir | sales@philipandtacey.co.uk |
| United Kingdom | Philip Wilson Publishers | Philip  Wilson | Man Dir | pwilson@monoclick.co.uk |
| United Kingdom | Philip Wilson Publishers | Philip  Wilson | Man Dir | sales@philip-wilson.co.uk |
| United Kingdom | Philip's | Victoria Dawbarn | Rights, Foreign Rights, Premiums & Data Sales Dir | philips@philips-maps.co.uk |
| United Kingdom | Philip's | Victoria Dawbarn | Rights, Foreign Rights, Premiums & Data Sales Dir | victoria.dawbarn@philips-maps.co.uk |
| United Kingdom | Phillimore & Co Ltd | Noel  H Osborne | Manager & Editorial | bookshop@phillimore.co.uk |
| United Kingdom | Philograph Publications Ltd | Chris  Tacey | Man Dir | |
| United Kingdom | Piccadilly Press | Margot Edwards | Rights | books@piccadillypress.co.uk |
| United Kingdom | Pickering & Chatto Publishers Ltd | James  Powell | Man Dir | info@pickeringchatto.co.uk |
| United Kingdom | Pickering & Chatto Publishers Ltd | James  Powell | Man Dir | james@pickeringchatto.co.uk |
| United Kingdom | Pinwheel Ltd | Martin Croshow | Production Manager | martin.croshow@pinwheel.co.uk |
| United Kingdom | Pinwheel Ltd | Martin Croshow | Production Manager | sales@pinwheel.co.uk |
| United Kingdom | Pion Ltd | Jonathan Briggs | Dir | sales@pion.co.uk |
| United Kingdom | PIRA International | Philip  Swinden | Group Publisher | philips@pira.co.uk |
| United Kingdom | PIRA International | Philip  Swinden | Group Publisher | publications@pira.co.uk |
| United Kingdom | Pitkin Unichrome Ltd | Heather  Hook | Dir | enquiries@pitkin-unichrome.com |
| United Kingdom | PJB Reference Sevices | | | pjb.enquiries@informa.com |
| United Kingdom | Planet | John  Barnie | Chairman & Dir | planet.enquiries@planetmagazine.org.uk |
| United Kingdom | Platform 5 Publishing Ltd | Peter  Fox | Publisher & Editor-in-Chief | platform5@platfive.freeserve.co.uk |
| United Kingdom | Plexus Publishing Ltd | Sandra  Wake | Editorial, Rights & Permissions | info@plexusuk.demon.co.uk |
| United Kingdom | Plough Publishing House of Bruderhof Communities in the UK | Josef Ben Eliezer | Man Dir, Rights & Permissions | contact@bruderhof.com |

# Rust Publisher Direct Mail List

| United Kingdom | Pluto Books Ltd | Roger van Zwanenberg | President | rogervz@plutobooks.com |
|---|---|---|---|---|
| United Kingdom | Pluto Press | Gilly Duff | Rights Manager | gilly.duff@plutobooks.com |
| United Kingdom | Pluto Press | Gilly Duff | Rights Manager | pluto@plutobooks.com |
| United Kingdom | Police Review Publishing Co Ltd | Fabiana Angelini | Publisher | fabiana.angelini@policereview.co.uk |
| United Kingdom | Policy Studies Institute (PSI) | Malcolm Rigg | Dir | m.rigg@psi.org.uk |
| United Kingdom | Policy Studies Institute (PSI) | Malcolm Rigg | Dir | website@psi.org.uk |
| United Kingdom | Polo Publishing | Alan Symons | Contact | |
| United Kingdom | Polybooks Ltd | James Hughes | Managing Editor | |
| United Kingdom | Polygon | Maria White | International Rights | maria@birlinn.co.uk |
| United Kingdom | Pomegranate Europe Ltd | Ley Bricknell | Sales Dir | sales@pomeurope.co.uk |
| United Kingdom | Pookie Productions Ltd | Cherry Bowen | Man Dir | cherrybowen@hotmail.com |
| United Kingdom | Porthill Publishers | Radomir Putnikovich | Publisher | |
| United Kingdom | Portico | Helen Ponting | Marketing & Publicity Manager | portico@anovabooks.com; sales@anovabooks.com |
| United Kingdom | Portland Press Ltd | Rhonda Oliver | Man Dir | editorial@portlandpress.com |
| United Kingdom | Prim-Ed Publishing UK Ltd | Rosaleen Jones | Contact | sales@prim-ed.com |
| United Kingdom | Primrose Hill Press Ltd | William Butler | Dir | info@primrosehillpress.co.uk |
| United Kingdom | Prion | Barry Winkleman | Man Dir | mdl@macmillan.co.uk |
| United Kingdom | Prism Press Book Publishers Ltd | Diana King | Dir | orders@orcabookservices.co.uk |
| United Kingdom | Professional Book Supplies Ltd | Christopher Smith | Man Dir & Dir of Sales & Marketing | probooks@aol.com |
| United Kingdom | Professional, Managerial & Healthcare Publications Ltd | Peter Harkness | Editor & Publisher | admin@pmh.uk.com |
| United Kingdom | Profile Books Ltd | Penny Daniel | Editorial & International Rights | info@profilebooks.co.uk |
| United Kingdom | Profile Books Ltd | Penny Daniel | Editorial & International Rights | penny.daniel@profilebooks.co.uk |
| United Kingdom | Progressio | David Bedford | Acting Executive Dir | ciir@ciir.org |
| United Kingdom | Progressio | David Bedford | Acting Executive Dir | davidb@progressio.org.uk |
| United Kingdom | Quadrille Publishing Ltd | Alison Cathie | Man Dir | enquiries@quadrille.co.uk |
| United Kingdom | Quaker Books | Peter Daniels | Book Publishing | bookshop@quaker.org.uk |
| United Kingdom | Quaker Books | Peter Daniels | Book Publishing | peterd@quaker.org.uk |
| United Kingdom | Qualum Technical Services | Jonathan Stoppi | Contact | technical@qualum.com |
| United Kingdom | Quartet Books Ltd | Stella Kane | Publishing Dir | quartetbooks@easynet.co.uk |
| United Kingdom | Quarto Publishing plc | Paul Carslake | Publisher | quarto@quarto.com |
| United Kingdom | Queen Anne Press | Adrian Stephenson | Chairman, Man Dir & Editorial Rights | orders@lennardqap.co.uk |
| United Kingdom | Queen Anne Press | Adrian Stephenson | Chairman, Man Dir & Editorial Rights | stephenson@lennardqap.co.uk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Quentin Books Ltd | Mark Paterson | Man Dir & International Rights | markpaterson@compuserve.com |
| United Kingdom | Quentin Books Ltd | Mark Paterson | Man Dir & International Rights | quentin_books@lineone.net |
| United Kingdom | Quiller Publishing Ltd | Andrew Johnston | Man Dir, Editor & Rights & Permissions | |
| United Kingdom | Quintessence Publishing Co Ltd | Johannes W Wolters | Publishing Dir | info@quintpub.co.uk |
| United Kingdom | Quintessence Publishing Co Ltd | Johannes W Wolters | Publishing Dir | johanneswolters@quintpub.co.uk |
| United Kingdom | Quintet Publishing Ltd | Oliver Salzmann | Publishing Dir | olivers@quarto.com |
| United Kingdom | Quintet Publishing Ltd | Oliver Salzmann | Publishing Dir | quintet@quarto.com |
| United Kingdom | RAC Publications | | | |
| United Kingdom | Radcliffe Publishing Ltd | Andrew Bax | Man Dir | abax@radcliffemed.com |
| United Kingdom | Radcliffe Publishing Ltd | Andrew Bax | Man Dir | contact.us@radcliffemed.com |
| United Kingdom | Ragged Bears Publishing Ltd | Vicky Moreland | Publisher | orders@raggedbears.co.uk |
| United Kingdom | Ragged Bears Publishing Ltd | Vicky Moreland | Publisher | vicky@raggedbears.co.uk |
| United Kingdom | Rainham Bookshop | Barbara Mackay-Miller | Dir | shop@rainhambookshop.co.uk |
| United Kingdom | Ramakrishna Vedanta Centre | Tony Leong | Book Sales Manager | vedantauk@talk21.com |
| United Kingdom | Ramsay Head Press | Conrad K Wilson | Editorial Dir & International Rights | conrad.wilson@genic.co.uk |
| United Kingdom | Rand Services | R O Anderson | Man Dir | anderson.rand@usa.net |
| United Kingdom | Rand Services | R O Anderson | Man Dir | info@andrand.com |
| United Kingdom | Ransom Publishing Ltd | Jenny Ertle | Man Dir | jenny@ransom.co.uk |
| United Kingdom | Ransom Publishing Ltd | Jenny Ertle | Man Dir | ransom@ransom.co.uk |
| United Kingdom | Rapra Technology | Andrew Ward | Chief Executive | info@rapra.net |
| United Kingdom | Rationalist Press Association | Judith Walker | Business Manager | info@rationalist.org.uk |
| United Kingdom | Rationalist Press Association | Judith Walker | Business Manager | judith.walker@rationalist.org.uk |
| United Kingdom | Ravette Publishing Ltd | Margaret Lamb | Man Dir | ravettepub@aol.com |
| United Kingdom | Reader's Digest Children's Publishing Ltd | Jo O'Hagan | Contact | jo_ohagan@readersdigest.co.uk |
| United Kingdom | Reaktion Books Ltd | Maria Kilcoyne | Publicity & Rights Dir | info@reaktionbooks.co.uk |
| United Kingdom | Reaktion Books Ltd | Maria Kilcoyne | Publicity & Rights Dir | maria@reaktionbooks.co.uk |
| United Kingdom | Reardon Publishing | | | reardon@bigfoot.com |
| United Kingdom | Redcliffe Press Ltd | Angela Sansom | Rights & Permissions & Sales | |
| United Kingdom | Redstone Press | Julian Rothenstein | Proprietor | jr@redstonepress.co.uk |
| United Kingdom | Reed Business Information | James Blazeby | Man Dir | |
| United Kingdom | Reed Elsevier Group plc | Crispin Davis | Chief Executive Officer | |
| United Kingdom | Regency House Publishing Ltd | Brian Trodd | Publisher | regency-house@btconnect.com |

# Rust Publisher Direct Mail List

| United Kingdom | Regency Press CP Ltd | Cristina  Paiva | Contact | cp@regency.org |
|---|---|---|---|---|
| United Kingdom | Regency Press CP Ltd | Cristina  Paiva | Contact | info@regency.org |
| United Kingdom | RELATE | Suzy  Powling | Head of Publications | enquires@relate.org.uk |
| United Kingdom | Research Studies Press Ltd (RSP) | William  G  Askew | Publisher | info@research-studies-press.co.uk |
| United Kingdom | Retail Entertainment Data Publishing Ltd | Doug  Marshall | Publisher | dmarshall@redpublishing.co.uk |
| United Kingdom | Retail Entertainment Data Publishing Ltd | Doug  Marshall | Publisher | info@redpublishing.co.uk |
| United Kingdom | RIBA Publishing | Geoffrey  Denner | Man Dir | info@ribapublishing.com |
| United Kingdom | Richard & Erika Coward Writing & Publishing Partnership | Erika  Coward | Business Manager | |
| United Kingdom | Richard Joseph Publishers Ltd | Richard  Joseph | Man Dir | info@sheppardsworld.co.uk |
| United Kingdom | RICS Books | Angela  Hartland | Man Dir | ahartland@rics.org.uk |
| United Kingdom | RICS Books | Angela  Hartland | Man Dir | weborders@rics.org.uk |
| United Kingdom | Rivers Oram Press | Margaret  Brittain | Administration | ro@riversoram.com |
| United Kingdom | Roadmaster Publishing | Malcolm  Wright | Contact | info@roadmasterpublishing.co.uk;sales@roadmasterpublishing.co.uk |
| United Kingdom | Robert Hale Ltd | Elizabeth  Robson | Rights & Permissions Manager | enquire@halebooks.com |
| United Kingdom | Robert Hale Ltd | Elizabeth  Robson | Rights & Permissions Manager | rights@halebooks.com |
| United Kingdom | Robinswood Press Ltd | Christopher  John Marshall | Man Dir | info@robinswoodpress.com |
| United Kingdom | Robson Books | Helen  Ponting | Marketing & Publicity Manager | hponting@anovabooks.com |
| United Kingdom | Robson Books | Jonathan  White | UK & Export Sales Dir | jwhite@anovabooks.com |
| United Kingdom | Robson Books | Helen  Ponting | Marketing & Publicity Manager | sales@anovabooks.com |
| United Kingdom | Roger Lascelles | Roger  Lascelles | Publisher | |
| United Kingdom | Rooster Books Ltd | Guy  Garfit | Dir | garfit@roosterbooks.co.uk |
| United Kingdom | Rosica Colin Ltd | Joanna  Marston | Dir | |
| United Kingdom | RotoVision SA | April  Sankey | Publisher | sales@rotovision.com |
| United Kingdom | Rough Guides Ltd | Martin  Dunford | Publisher & Editorial Dir | press@roughguides.com |
| United Kingdom | Roundhouse Group | Alan T  Goodworth | President & Chief Executive | alan@roundhousegroup.co.uk |
| United Kingdom | Roundhouse Group | Alan T  Goodworth | President & Chief Executive | roundhouse.group@ukgateway.net |
| United Kingdom | Routledge | S  Neil | Publishing Dir | |
| United Kingdom | RoutledgeCurzon | Martina  Campbell | Dir | info@routledge.co.uk |
| United Kingdom | Royal College of General Practitioners (RCGP) | Helen  Farrelly | Publications Manager | hfarrelly@rcgp.org.uk |

# Rust Publisher Direct Mail List

| United Kingdom | Royal College of General Practitioners (RCGP) | Helen  Farrelly | Publications Manager | info@rcgp.org.uk |
|---|---|---|---|---|
| United Kingdom | Royal Institute of International Affairs | Margaret  May | Editor, Publications | contact@chathamhouse.org.uk |
| United Kingdom | Royal Institute of International Affairs | Margaret  May | Editor, Publications | mmay@chathamhouse.org.uk |
| United Kingdom | Royal Society of Medicine Press Ltd | Peter Richardson | Man Dir | publishing@rsm.ac.uk |
| United Kingdom | Ruth Bean Publishers | Nigel  Bean | Dir | nigelbean@onetel.com |
| United Kingdom | Ruth Bean Publishers | Ruth  Bean | Dir | ruthbean@onetel.com |
| United Kingdom | Ryland Peters & Small Ltd | Denise  Lie | Rights Dir | denise.lie@rps.co.uk |
| United Kingdom | Ryland Peters & Small Ltd | Denise  Lie | Rights Dir | info@rps.co.uk |
| United Kingdom | Saffron Books | Sajid  Rizvi | Publisher & Editor-in-Chief | saffronbooks@eapgroup.com |
| United Kingdom | Saffron Books | Sajid  Rizvi | Publisher & Editor-in-Chief | sajidrizvi@eapgroup.com |
| United Kingdom | Sainsbury Publishing Ltd | George Sainsbury | Dir | george@gsbooks.demon.co.uk |
| United Kingdom | Sainsbury Publishing Ltd | George Sainsbury | Dir | gsbooks@gsbooks.demon.co.uk |
| United Kingdom | Saint Andrew Press | Ann   Crawford | Head of Publishing | standrewpress@cofscotland.org.uk |
| United Kingdom | Salamander Books Ltd | Emma  O'Grady | Foreign Rights | eogrady@anovabooks.com |
| United Kingdom | Salamander Books Ltd | Emma  O'Grady | Foreign Rights | websales@anovabooks.com |
| United Kingdom | Salvationist Publishing & Supplies Ltd | Trevor  Caffull | Man Dir | mail_order@sp-s.co.uk |
| United Kingdom | Saqi Books | Andre  Gaspard | Publisher | andre@saqibooks.com |
| United Kingdom | Saqi Books | Andre  Gaspard | Publisher | info@saqibooks.com;orders@alsaqibookshop.com |
| United Kingdom | Savannah Publications | | | savpub@dircon.co.uk |
| United Kingdom | Savitri Books Ltd | M S Srivastava | Man Dir | |
| United Kingdom | SAWD Books | Susannah Wainman | Partner | wainman@sawd.demon.co.uk |
| United Kingdom | SB Publications | Lindsay  Woods | Owner | sbpublications@tiscali.co.uk |
| United Kingdom | Scarthin Books | D J Mitchell | Proprietor | clare@scarthinbooks.demon.co.uk |
| United Kingdom | Schofield & Sims Ltd | J  Stephen Platts | Man Dir | post@schofieldandsims.co.uk |
| United Kingdom | School of Oriental & African Studies | M J Daly | Publications Manager | study@soas.ac.uk |
| United Kingdom | Science Reviews Ltd | Peter J Farago | Publisher | scilet@scilet.com |
| United Kingdom | Scottish Braille Press | John Donaldson | Manager | enquiries.sbp@royalblind.org |
| United Kingdom | Scottish Braille Press | John Donaldson | Manager | john.donaldson@royalblind.org |
| United Kingdom | Scottish Council for Research in Education | Joan  Ballantine | Administrative Services | scre.info@scre.ac.uk |
| United Kingdom | Scottish Cultural Press | Brian  Pugh | Dir & Company Secretary | info@scottishbooks.com |
| United Kingdom | Scottish Executive Library & Information Services | Colin  Jardine | Contact | ceu@scotland.gov.uk |

# Rust Publisher Direct Mail List

| United Kingdom | Scottish Executive Library & Information Services | Colin Jardine | Contact | colin.jardine@scotland.gov.uk |
|---|---|---|---|---|
| United Kingdom | Scottish Text Society | Sally Mapstone | President | editorialsecretary@scottishtextsociety.org |
| United Kingdom | Scripture Union | Rosemary North | Copyright Permissions, Overseas Rights Administration | info@scriptureunion.org.uk |
| United Kingdom | Scripture Union | Rosemary North | Copyright Permissions, Overseas Rights Administration | rosemaryn@scriptureunion.org.uk |
| United Kingdom | Search Press Ltd | Martin de la Bedoyere | Man Dir | searchpress@searchpress.com |
| United Kingdom | SEDA Publications | Rosalind Grimmit | Administrator | office@seda.ac.uk |
| United Kingdom | Seren | Mick Felton | Manager & International Rights | general@seren-books.com |
| United Kingdom | Seren | Mick Felton | Manager & International Rights | mickfelton@seren-books.com |
| United Kingdom | Serif | Stephen Hayward | Publisher & International Rights | stephen@serif.demon.co.uk |
| United Kingdom | Serpent's Tail | Peter Ayrton | Editorial Dir | info@serpenstail.com |
| United Kingdom | Serpent's Tail | Peter Ayrton | Editorial Dir | pete@serpentstail.com |
| United Kingdom | Severn House Publishers Inc | Michelle Duff | Rights Manager | sales@severnhouse.com; editorial@severnhouse.com |
| United Kingdom | Shakti Communications Ltd | Ravi Jain | Man Dir | info@shakticom.com |
| United Kingdom | Shakti Communications Ltd | Ravi Jain | Man Dir | ravi@shakticom.com |
| United Kingdom | Shaw & Sons Ltd | Crispin Williams | Publications Dir | crispin.williams@shaws.co.uk |
| United Kingdom | Shaw & Sons Ltd | Crispin Williams | Publications Dir | sales@shaws.co.uk |
| United Kingdom | Shearwater Press Ltd | Peter Crellin | Man Dir, Editorial | |
| United Kingdom | Sheed & Ward UK | Benn Linfield | Dir, UK Publishing Services | blinfield@econtinuumbooks.com |
| United Kingdom | Sheldrake Press | J S Rigge | Contact | mail@sheldrakepress.co.uk;enquiries@sheldrakepress.co.uk |
| United Kingdom | Shelfmark Books | John Wardroper | Contact | orders@centralbooks.com |
| United Kingdom | Sherwood Publishing | Julie Hay | Chief Executive | enquiries@adinternational.com |
| United Kingdom | Sherwood Publishing | Julie Hay | Chief Executive | julie@adinternational.com |
| United Kingdom | Sigmund Freud Copyrights | Stephanie Ebdon | Rights Dir | paterson@patersonmarsh.co.uk |
| United Kingdom | Sigmund Freud Copyrights | Stephanie Ebdon | Rights Dir | steph@patersonmarsh.co.uk |
| United Kingdom | St George's Press | | | sgp17@aol.com |
| United Kingdom | St Paul's Bibliographies Ltd | J von Hoelle | Publisher | stpauls@stpaulsbib.com |
| United Kingdom | St Pauls Publishing | Pamela Tamburini | Rights & Permissions | editions@stpauls.org.uk |
| United Kingdom | Stanley Gibbons Publications | Richard Purkis | Dir | rpurkis@stanleygibbons.co.uk |
| United Kingdom | Steve Savage Publishers Ltd | | | mail@savagepublishers.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Tarquin Publications | Gerald Jenkins | Chief Executive, Editorial, Rights & Permissions | enquiries@tarquin-books.demon.co.uk |
| United Kingdom | Tarquin Publications | Gerald Jenkins | Chief Executive, Editorial, Rights & Permissions | gerald@tarquin-books.demon.co.uk |
| United Kingdom | Taschen UK Ltd | Christa Urbain | Public Relations | c.urbain@taschen.com |
| United Kingdom | Taschen UK Ltd | Christa Urbain | Public Relations | contact@taschen.com |
| United Kingdom | Tate Publishing Ltd | James Attlee | Sales & Rights Dir | james.attlee@tate.org.uk |
| United Kingdom | Tate Publishing Ltd | James Attlee | Sales & Rights Dir | tp.enquiries@tate.org.uk |
| United Kingdom | Taylor Graham Publishing | Peter J Taylor | Dir | |
| United Kingdom | Teeney Books Ltd | Tiny de Vries | Man Dir | teeneybo@primex.co.uk |
| United Kingdom | Telegraph Books | Morven Knowles | Publisher | |
| United Kingdom | Temple Lodge Publishing Ltd | | | office@templelodge.com |
| United Kingdom | Terence Dalton Ltd | Lis Whitehair | Publishing Dir | lis@lavenhamgroup.co.uk |
| United Kingdom | Terence Dalton Ltd | Lis Whitehair | Publishing Dir | tdl@lavenhamgroup.cp.uk |
| United Kingdom | Tern Press | Mary Parry | Rights | |
| United Kingdom | Texere Publishing Ltd | Martin Liu | Man Dir | |
| United Kingdom | Textile & Art Publications Ltd | Michael Franses | Publisher | post@textile-art.com |
| United Kingdom | TFPL | Angela Abell | Dir & Senior Advisor | central@tfpl.com |
| United Kingdom | Tharpa Publications | Hugh Clift | Dir | tharpa@tharpa.com |
| United Kingdom | The Art Trade Press Ltd | J M Curley | Editorial, Sales | |
| United Kingdom | The Banner of Truth Trust | John Rawlinson | General Manager | info@banneroftruth.co.uk |
| United Kingdom | The Banton Press | Mark E G Brown | Contact | bantonpress@ndo.co.uk |
| United Kingdom | The British Academy | Janet English | Rights & Permissions | chiefexec@britac.ac.uk |
| United Kingdom | The British Council | Christine Borell | Head of Dept | general.enquiries@britishcouncil.org |
| United Kingdom | The C W Daniel Co Ltd | Jane Miller | Editorial, Rights & Permissions | cwdaniel@dial.pipex.com |
| United Kingdom | The Careers Group, University of London | Anne-Marie Martin | Dir | anne-marie@careers.lon.ac.uk |
| United Kingdom | The Careers Group, University of London | Anne-Marie Martin | Dir | careers@lon.ac.uk |
| United Kingdom | The Catholic Truth Society | Fergal Martin | General Secretary | info@cts-online.org.uk |
| United Kingdom | The Chartered Institute of Building | David Petori | Editorial, Production, Rights & Permissions | reception@ciob.org.uk |
| United Kingdom | The Chartered Institute of Public Finance & Accountancy | Steve Freer | Chief Executive Officer | info@cipfa.org |
| United Kingdom | The Chrysalis Press | Brian Boyd | Man Dir | editor@margaretbuckley.com |
| United Kingdom | The Concrete Society | Edwin Trout | Head of Information Service | etrout@concreteinfo.org |
| United Kingdom | The Continuum International Publishing Group Ltd | Werner Mark Linz | Publisher-at-Large (New York) | info@continuumbooks.com |
| United Kingdom | The Crowood Press Ltd | Clare Bishop | Rights Manager | admin@crowood.com |
| United Kingdom | The Economist Intelligence Unit | Nigel Ludlow | Man Dir | london@eiu.com |

| United Kingdom | The Energy Information Centre | Robert Buckley | Editorial Dir | info@eic.co.uk |
|---|---|---|---|---|
| United Kingdom | The Erskine Press | Crispin de Boos | Man Dir | office@erskine-press.com |
| United Kingdom | The Eurospan Group | Kate Fraser | Dir of Operations & Publisher Services | info@eurospangroup.com |
| United Kingdom | The Forensic Science Society | Jayne Thompson | Society Administrator | info@forensic-science-society.org.uk |
| United Kingdom | The Foundational Book Co | | | |
| United Kingdom | The Fraser Press | M Hay | Proprietor | |
| United Kingdom | The Friendly Press | E Anne Lang | Contact | phgassoc@aol.com |
| United Kingdom | The FruitMarket Gallery | Fiona Bradley | Dir | info@fruitmarket.co.uk;bookshop@fruitmarket.co.uk |
| United Kingdom | The Geographical Association | Fran Royle | Publications Manager | info@geography.org.uk |
| United Kingdom | The Greek Bookshop | Maria Loizou | Partner | info@thegreekbookshop.com |
| United Kingdom | The Greek Bookshop | Loui D Loizou | Partner | zenobooksellers@aol.com |
| United Kingdom | The Handsel Press | Fergus MacDonald | Chairman | handsel@dial.pipex.com |
| United Kingdom | The Harvill Press | Christopher MacLehose | Publisher | enquiries@randomhouse.co.uk |
| United Kingdom | The Institute of Actuaries | | | publications@actuaries.org.uk |
| United Kingdom | The Institution of Engineering & Technology | Michelle Williams | Production Manager | postmaster@theiet.org;sales@theiet.org |
| United Kingdom | The Islamic Texts Society | Fatima Azzam | Man Dir | fazzam@its.org.uk |
| United Kingdom | The Islamic Texts Society | Fatima Azzam | Man Dir | info@its.org.uk |
| United Kingdom | The Latchmere Press | Angela Cornforth | Dir | |
| United Kingdom | The Littman Library of Jewish Civilization | Colette Littman | Dir | info@littman.co.uk |
| United Kingdom | The Lutterworth Press | Adrian C Brink | Man Dir, Rights | adrian@lutterworth.com |
| United Kingdom | The Lutterworth Press | Adrian C Brink | Man Dir, Rights | publishing@lutterworth.com |
| United Kingdom | The Mansk Svenska Publishing Co Ltd | G V C Young, OBE | Man Dir | hanneke@advsys.co.uk |
| United Kingdom | The Market Research Society (MRS) | David Barr | Dir General | info@mrs.org.uk |
| United Kingdom | The Medici Society Ltd | David Hardstaff | Contact | info@medici.co.uk |
| United Kingdom | The Merlin Press Ltd | Anthony W Zurbrugg | Dir & Rights | info@merlinpress.co.uk |
| United Kingdom | The Merlin Press Ltd | Anthony W Zurbrugg | Dir & Rights | tz@merlinpress.co.uk |
| United Kingdom | The Mineralogical Society | K Murphy | Executive Dir | info@minersoc.org |
| United Kingdom | The National Youth Agency | Fiona Blacke | Chief Executive Officer | fionab@nya.org.uk |
| United Kingdom | The National Youth Agency | Fiona Blacke | Chief Executive Officer | nya@nya.org.uk |
| United Kingdom | The nferNelson Publishing Co Ltd | Leslie Coffey | Foreign Rights | information@nfer-nelson.co.uk |
| United Kingdom | The nferNelson Publishing Co Ltd | Leslie Coffey | Foreign Rights | leslie.coffey@granadamedia.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | The Oleander Press | Jerry  Toner | Man Dir | editor@oleanderpress.com |
| United Kingdom | The Pensions Management Institute | Roger  Cobley | President | enquiries@pensions-pmi.org.uk |
| United Kingdom | The Playwrights Publishing Co | Liz  Breeze | Dir | playwrightspublishingco@yahoo.com |
| United Kingdom | The Policy Press | Julia  Mortimer | Assistant Dir | julia.mortimer@bristol.ac.uk |
| United Kingdom | The Policy Press | Julia  Mortimer | Assistant Dir | tpp-info@bristol.ac.uk |
| United Kingdom | The Publishing Training Centre at Book House | John  Whitley | Chief Executive | publishing.training@bookhouse.co.uk |
| United Kingdom | The Purple Guide | Robin  Bell | Man Dir | info@purpleguide.com |
| United Kingdom | The Reader's Digest Association Ltd | Noel  Buchanan | General Books Editor | yousaidit@readersdigest.co.uk |
| United Kingdom | The Richmond Publishing Co Ltd | S  J Davie | Man Dir | rpc@richmond.co.uk |
| United Kingdom | The Robert Gordon University | Josephine M Royle | Course Leader (Publishing Studies) | sim@rgu.ac.uk |
| United Kingdom | The Royal Historical Society | Stephen  Cox | Executive Secretary | info@royalsoc.ac.uk |
| United Kingdom | The Royal Historical Society | Stephen  Cox | Executive Secretary | stephen.cox@royalsoc.ac.uk |
| United Kingdom | The Royal Society of Chemistry | Robert Welham | Head of Information Services | sales@rsc.org |
| United Kingdom | The Rutland Press | Susan  Skinner | Publishing Coordinator | info@rias.org.uk |
| United Kingdom | The Salariya Book Co Ltd | Jo  Furse | Finance, Production & Rights | jo.furse@salariya.com |
| United Kingdom | The Salariya Book Co Ltd | Jo  Furse | Finance, Production & Rights | salariya@salariya.com |
| United Kingdom | The Saltire Society | Lord  Cullen | President | saltire@saltiresociety.org.uk |
| United Kingdom | The Tarragon Press | David  Sumner | Dir & Editor | dsumner@mpravenstone.freeserve.co.uk |
| United Kingdom | The University of Birmingham | Michele Shoebridge | Dir | m.i.shoebridge@bham.ac.uk |
| United Kingdom | The Vegetarian Society | Tina  Fox | Chief Executive Officer | info@vegsoc.org |
| United Kingdom | The Vegetarian Society | Tina  Fox | Chief Executive Officer | tina@vegsoc.org |
| United Kingdom | The Warburg Institute | Anita  Pollard | Secretary | warburg@sas.ac.uk;warburg.books@sas.ac.uk |
| United Kingdom | The Watts Publishing Group Ltd | Claire  Hurst | Rights Dir | gm@wattspub.co.uk |
| United Kingdom | The Waywiser Press | Philip  Hoy | Managing Editor | waywiserpress@aol.com |
| United Kingdom | The Women's Press Ltd | Emma  Drew | Man Dir | emma@the-womens-press.com |
| United Kingdom | The Women's Press Ltd | Emma  Drew | Man Dir | sales@the-womens-press.com |
| United Kingdom | Thistle Press at Old Mill Design | Keith Nicholson | Partner & International Rights Contact | info@oldmilldesign.co.uk |
| United Kingdom | Thoth Publications | | | enquiries@thoth.co.uk |
| United Kingdom | Thrass (UK) Ltd | | | enquiries@thrass.co.uk |
| United Kingdom | Timber Press Inc | Jane  Connor | Publisher | info@timberpress.co.uk |
| United Kingdom | Time Out Group Ltd | Nichola C Coulthard | Group General Manager/Dir | nicholacoulthard@timeout.com |

| | | | | |
|---|---|---|---|---|
| United Kingdom | Time-Life Books (UK) | Curtis  Kopf | Rights & Permissions | email@timelife.demon.co.uk;email.uk@timewarnerbooks.co.uk |
| United Kingdom | Titan Books Ltd | Katy  Wild | Editorial, Rights & Permissions | readerfeedback@titanemail.com |
| United Kingdom | Tobin Music | Christopher Dell | Sales, Production, Publicity, Rights & Permissions | info@tobinmusic.co.uk |
| United Kingdom | Toucan Press | G Stevens Cox | Man Dir | |
| United Kingdom | Towy Publishing | C A Pugh | Partner | towyfairs@btopenworld.com |
| United Kingdom | Training Publications Ltd | Lesley  Page | Editorial, Rights & Permissions | lpage@emta.org.uk |
| United Kingdom | Transedition Ltd | Yasmin Qureski | Accounts | enquiries@translateabook.com |
| United Kingdom | Transedition Ltd | Yasmin Qureski | Accounts | yas@transed.co.uk |
| United Kingdom | Transworld Publishers Ltd | Rebecca Winfield | Rights Dir | info@transworld-publishers.co.uk |
| United Kingdom | Treehouse Children's Books Ltd | Andrew  Bailey | Dir | info@emmatreehouse.com |
| United Kingdom | Treehouse Children's Books Ltd | Richard  Powell | Dir | richard.powell4@virgin.net |
| United Kingdom | Trentham Books Ltd | Barbara Wiggins | Dir & Sales Manager | tb@trentham-books.co.uk |
| United Kingdom | Trigon Press | Pat  Palmer | Rights & Permissions | trigon@easynet.co.uk |
| United Kingdom | Triumph House | Steve Twelvetree | Man Editor | triumphhouse@forwardpress.co.uk |
| United Kingdom | Trotman Publishing | Tom  Lee | Dir | sales@trotman.demon.co.uk |
| United Kingdom | TSO (The Stationery Office) | Keith  Burbage | Man Dir | customer.services@tso.co.uk |
| United Kingdom | Tuba Press | Peter  Ellson | Partner, Books | peter.ellson@wanadoo.fr |
| United Kingdom | Tuba Press | Charles Graham | Partner, Magazines | tubapress@mac.com |
| United Kingdom | Tuckwell Press Ltd | Val  Tuckwell | International Rights | info@birlinn.co.uk |
| United Kingdom | Twelveheads Press | | | enquiries@twelveheads.com |
| United Kingdom | Two-Can Publishing Ltd | Helen  Cross | International Rights | helpline@two-canpublishing.com;sales@creativepub.com |
| United Kingdom | UCL Press Ltd | Stephen B Neal | Publishing Dir | info@tandf.co.uk |
| United Kingdom | UCL Press Ltd | Stephen B Neal | Publishing Dir | stephen.neal@tandf.co.uk |
| United Kingdom | Ulster Historical Foundation | Fintan  Mullan | Executive Dir | enquiry@uhf.org.uk |
| United Kingdom | Umberto Allemandi & Co Publishing | James  Knox | Man Dir | contact@theartnewspaper.com |
| United Kingdom | Unicorn Books | Raymond Green | Man Dir | |
| United Kingdom | United Writers Publications Ltd | Julian Tremayne | Rights & Permissions | info@unitedwriters.co.uk |
| United Kingdom | University of Exeter Press | Simon C Baker | Publisher | s.c.baker@ex.ac.uk |
| United Kingdom | University of Exeter Press | Simon C Baker | Publisher | uep@ex.ac.uk |
| United Kingdom | University of Hertfordshire Press | Jane  Housham | Publisher | uhpress@herts.ac.uk |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | University of Newcastle Upon Tyne | Dinah A Michie | Publications Officer | dinah.michie@newcastle.ac.uk |
| United Kingdom | University of Wales Press | Ashley Drake | Dir | a.drake@press.wales.ac.uk |
| United Kingdom | University of Wales Press | Ashley Drake | Dir | press@wales.ac.uk |
| United Kingdom | University Presses of California, Columbia & Princeton Ltd | Lois Edwards | Office Manager | lois@upccp.demon.co.uk |
| United Kingdom | Uplands Books | Christopher Maxwell-Stewart | International Rights | sales@upublish.cablenet.co.uk |
| United Kingdom | Usborne Publishing Ltd | Elizabeth Wright | International Rights | mail@usborne.co.uk |
| United Kingdom | Vacation Work Publications | Charles James | Dir & Rights | charles@vacationwork.co.uk |
| United Kingdom | Vacation Work Publications | Charles James | Dir & Rights | info@vacationwork.co.uk |
| United Kingdom | Vallentine-Mitchell Publishers | Frank Cass | Man Dir | info@vmbooks.com |
| United Kingdom | Van Molle Publishing | | | |
| United Kingdom | Veloce Publishing Ltd | Rod Grainger | Publisher | info@veloce.co.uk |
| United Kingdom | Venture Press Ltd | Sally Arkley | Assistant Dir | info@basw.co.uk |
| United Kingdom | Verbatim | Hazel Hall | Sales, Rights & Permissions | |
| United Kingdom | Veritas Foundation Publication Centre | Thomas Wachowiak | Man Dir & Rights | thomas@veritas.knsc.co.uk |
| United Kingdom | Veritas Foundation Publication Centre | Thomas Wachowiak | Man Dir & Rights | veritas@polish.co.uk |
| United Kingdom | Verso | Gil McNeil | International Rights | enquiries@verso.co.uk |
| United Kingdom | Verulam Publishing Ltd | Penny Collins | Dir | eng.orders@personed-ema.com |
| United Kingdom | Verulam Publishing Ltd | Penny Collins | Dir | penny.collins@verulampub.demon.co.uk |
| United Kingdom | Viking | Ruth Salazar | Rights & Permissions | |
| United Kingdom | Virgin Books Ltd | K T Forrter | Man Dir | info@virgin-books.co.uk |
| United Kingdom | VNU Business Publications | Emma Devine | Associate Publisher | |
| United Kingdom | Voltaire Foundation Ltd | Janet Godden | Deputy Publisher | email@voltaire.ox.ac.uk |
| United Kingdom | Voltaire Foundation Ltd | Janet Godden | Deputy Publisher | janet.godden@voltaire-foundation.oxford.ac.uk |
| United Kingdom | W F Graham (Northampton) Ltd | R F Graham | Man Dir | |
| United Kingdom | W Foulsham & Co Ltd | Cathy Miller | International Rights & Foreign Rights Manager (London) | marketing@foulsham.com |
| United Kingdom | W W Norton & Co Ltd | R A Cameron | Man Dir | office@wwnorton.co.uk |
| United Kingdom | Walker Books Ltd | Caroline Muir | Foreign Rights | export@walker.co.uk |
| United Kingdom | Ward Lock Educational Co Ltd | Penny Kitchenham | General Manager | psk@lingkee.com |
| United Kingdom | Ward Lock Educational Co Ltd | Penny Kitchenham | General Manager | wle@lingkee.com |
| United Kingdom | Ward Lock Ltd | Alison Goff | Publishing Dir | |
| United Kingdom | Weatherbys Allen Ltd | Caroline Burt | Chief Executive | turfnews@weatherbys-group.com |
| United Kingdom | Webb & Bower (Publishers) Ltd | Richard Webb | Man Dir | rwukhd@btconnect.com |
| United Kingdom | Websters International Publishers Ltd | Jean-Luc Barbanneau | Man Dir | info@websters.co.uk |

| United Kingdom | Welsh Academic Press | Siwan Wyn Drake | Dir | post@welsh-academic-press.com |
|---|---|---|---|---|
| United Kingdom | Wharncliffe Publishing Ltd | C Hewitt | Man Dir | enquiries@pen-and-sword.co.uk |
| United Kingdom | Which? Ltd | Angela Newton | Head of Publishing | angela.newton@which.co.uk |
| United Kingdom | Which? Ltd | Angela Newton | Head of Publishing | which@which.co.uk |
| United Kingdom | White Cockade Publishing | Perilla Kinchin | Dir | mail@whitecockade.co.uk |
| United Kingdom | White Eagle Publishing Trust | Geoffrey Dent | Foreign Rights | geoffrey@whiteagle.org |
| United Kingdom | White Eagle Publishing Trust | Geoffrey Dent | Foreign Rights | info@whiteagle.org |
| United Kingdom | Whiting & Birch Ltd | David Whiting | Man Dir | davidwhiting@whitingbirch.net |
| United Kingdom | Whittet Books Ltd | Annabel Whittet | Man Dir | annabel@whittet.dircon.co.uk |
| United Kingdom | Whittet Books Ltd | Annabel Whittet | Man Dir | info@whittetbooks.com |
| United Kingdom | Whittles Publishing | Keith Whittles | Publisher & Dir | info@whittlespublishing.com |
| United Kingdom | Whurr Publishers Ltd | Lynn Brett | Company Secretary | info@whurr.co.uk |
| United Kingdom | WI Enterprises Ltd | David Wood | Company Secretary | d.page@nfwi.org.uk |
| United Kingdom | Wild Goose Publications | Tri Boi Ta | Administrator | admin@ionabooks.com |
| United Kingdom | Willem A Meeuws Publisher | Willem A Meeuws | Publisher | thorntons@booknews.demon.co.uk |
| United Kingdom | William Reed Publishing Ltd | Mark de Lange | Man Dir | mark.delange@william-reed.co.uk |
| United Kingdom | William Reed Publishing Ltd | Mark de Lange | Man Dir | subs@william-reed.co.uk |
| United Kingdom | Wilmington Business Information Ltd | Brian Gilbert | Dir | signature@waterlow.com |
| United Kingdom | Wimbledon Publishing Co Ltd | K Sood | Man Dir | info@wpcpress.com |
| United Kingdom | Windhorse Publications | Carol Bois | Sales & Marketing Manager | info@windhorsepublications.com |
| United Kingdom | Windsor Books International | Geoff Cowen | Man Dir | geoffcowen@windsorbooks.co.uk |
| United Kingdom | WIT Press | C Brebbia | Chief Executive, Man Dir & Publicity | witpress@witpress.com |
| United Kingdom | Witherbys Publishing | Alan Witherby | Man Dir | booksales@witherbys.co.uk |
| United Kingdom | Woodhead Publishing Ltd | Martin J Woodhead | Man Dir | martinw@woodheadpublishing.com |
| United Kingdom | Woodhead Publishing Ltd | Martin J Woodhead | Man Dir | wp@woodheadpublishing.com;info@woodheadpublishing.com |
| United Kingdom | Wordsworth Editions Ltd | | | enquiries@wordsworth-editions.com |
| United Kingdom | WordWright Books | Charles Perkins | Dir, International Rights | cfp@wordwright.clara.co.uk |
| United Kingdom | WordWright Books | Charles Perkins | Dir, International Rights | wordwright@clara.co.uk |
| United Kingdom | World Microfilms Publications Ltd | Stephen C Albert | Man Dir | microworld@ndirect.co.uk |
| United Kingdom | World of Information | Anthony Axon | Man Dir & Rights | woi-subs@btconnect.com |
| United Kingdom | World of Islam Al Tajir Trust | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Y Cyfarwyddwr Urdd Gobaith Cymru | Jim  O'Rourke | Chief Executive | jim@urdd.org |
| United Kingdom | Y Cyfarwyddwr Urdd Gobaith Cymru | Jim  O'Rourke | Chief Executive | urdd@urdd.org |
| United Kingdom | Y Lolfa Cyf | Nia   Williams | Administration, Rights & Permissions | ylolfa@ylolfa.com |
| United Kingdom | Zed Books Ltd | Margaret  Ling | Finance Dir, Rights & Permissions | enquiries@zedbooks.net |
| United Kingdom | Zed Books Ltd | Margaret  Ling | Finance Dir, Rights & Permissions | margaret.ling@zedbooks.net |
| United Republic of Tanzania | Akajase Enterprises | R A  Akwilombe | Dir | |
| United Republic of Tanzania | Ben & Co Ltd | Ian Ben  Moshi | Man Dir & Publicity | benandco@mail.co |
| United Republic of Tanzania | Bilal Muslim Mission of Tanzania | Shabbir M Somji | Chairman | bilal@cats-net.com |
| United Republic of Tanzania | Central Tanganyika Press | Peter  Mang'ati | General Manager | ctzpress@maf.or.tz |
| United Republic of Tanzania | Dar es Salaam University Press Ltd (DUP) | L D T Minizi | Senior Dir | director@dup.udsm.ac.tz |
| United Republic of Tanzania | East African Publishing House Ltd | Gacheche Waruingi | Chief Editor, Rights & Permissions | |
| United Republic of Tanzania | Eastern Africa Publications Ltd | Abdullah Saiwaad | General Manager | |
| United Republic of Tanzania | Emmaus Bible School | Anna  Guttke | Contact | CMML-Dodoma@maf.org |
| United Republic of Tanzania | General Publishers & Secretarial Services | A A Macha | Man Dir | |
| United Republic of Tanzania | Inland Publishers | S M Magesa | Dir | |
| United Republic of Tanzania | Institute of Kiswahili Research | David P B Massamba | Dir | IKR@udsm.ac.tz |
| United Republic of Tanzania | Kajura Publications | | | |
| United Republic of Tanzania | Kanisa la Biblia Publishers | Inge Danzeisen | Manager | inge_danzeisen@yahoo.com |
| United Republic of Tanzania | Kisambo Publishers Ltd | | | |
| United Republic of Tanzania | Mkuki na Nyota Publishers Ltd | P A  Mcharo | Dir & Author | editorial.uhariri@mkukinanyota.com |
| United Republic of Tanzania | National Bureau of Statistics | Eliab J C Chiduo | Publishing Officer | dg@nbs.go.tz;itdept@nbs.go.tz |
| United Republic of Tanzania | Ndanda Mission Press | S  Hofbeck | Manager | |
| United Republic of Tanzania | Northwestern Publishers Ltd | Fidon Mwombeki | General Secretary | |
| United Republic of Tanzania | Oxford University Press Tanzania Ltd | Salim Shaaban Salim | Manager | oxford@raha.com |
| United Republic of Tanzania | Peramiho Publications | Bro Polycarr Stich | Contact | peramiho@peramiho.org |
| United Republic of Tanzania | Press & Publicity Centre | Akberali  Manji | International Rights | |
| United Republic of Tanzania | Readit Books | Abdullah Saiwaad | Man Dir | readit@raha.com |
| United Republic of Tanzania | Southern Africa Extension Unit | Elizabeth Ligate | Dir | saeu@intafrica.com |

# Rust Publisher Direct Mail List

| United Republic of Tanzania | Tanzania Library Services Board | Alli Mcharazo | Dir General | tlsb@africaonline.co.tz |
|---|---|---|---|---|
| United Republic of Tanzania | Tanzania Publishing House | Primus Isidor Karugendo | General Manager & International Rights | |
| United Republic of Tanzania | Tema Publisher Co Ltd | T Maliyamkono | Chief Executive | gfbs_2007@yahoo.com |
| United States | 4N Publishing | Erin Canning | Contact | 4npub@4npublishing.com |
| United States | 4N Publishing | Erin Canning | Contact | erin@4npublishing.com |
| United States | 4N Publishing | L J Ruell | Contact | lj@4npublishing.com |
| United States | A & B Publishers Group | Eric Gift | Publr & Editor | ericgift2002@yahoo.com |
| United States | A Better Be Write Publisher | Marjaree Stapperfenne | CEO & Man Editor | info@abetterbewrite.com |
| United States | A Better Be Write Publisher | Marjaree Stapperfenne | CEO & Man Editor | submissionsabbw@verizon.net |
| United States | A Cappela Publishing | Patrika Vaughn | Pres | acappub@aol.com |
| United States | A D D Warehouse | Harvey Parker | CEO & Intl Rts | hparker@addwarehouse.com |
| United States | A D D Warehouse | Harvey Parker | CEO & Intl Rts | sales@addwarehouse.com |
| United States | A Gathering of the Tribes | Steve Cannon | Dir | info@tribes.org |
| United States | A K Peters Ltd | Alice Peters | Publr | alice@akpeters.com |
| United States | A K Peters Ltd | Klaus Peters | Publr | klaus@akpeters.com |
| United States | A K Peters Ltd | Alice Peters | Publr | service@akpeters.com |
| United States | A M Best Co | A Snyder | Pres | customerservice@ambest.com;sales@ambest.com |
| United States | A R O Publishing Co | Bob Reese | Pres | aro@yahoo.com |
| United States | A-R Editions Inc | Patrick Wall | CEO & Pres | info@areditions.com |
| United States | AAAI Press | David Hamilton | Publg Dir | press08@aaai.org |
| United States | AACC International | Steven C Nelson | Exec VP | aacc@scisoc.org |
| United States | AANS-American Association of Neurological Surgeons | Kathleen Rynne Craig | Publr | info@aans.org |
| United States | AANS-American Association of Neurological Surgeons | Kathleen Rynne Craig | Publr | ktc@aans.org |
| United States | AAPG (American Association of Petroleum Geologists) | Beverly Molyneux | Man Ed, Tech Pubns | bookstore@aapg.org |
| United States | AAPG (American Association of Petroleum Geologists) | Beverly Molyneux | Man Ed, Tech Pubns | molyneux@aapg.org |
| United States | Abacus | James Oldfield | VP & Sales Dir | info@abacuspub.com |
| United States | Abaris Books | Anthony S Kaufmann | Publr | abaris@abarisbooks.com |
| United States | Abbeville Publishing Group | Robert E Abrams | Pres & Publr | abbeville@abbeville.com |
| United States | Abbey Press | Gerald Wilhite | Gen Mgr | |
| United States | Abbott, Langer & Associates Inc | Steven Langer | Pres | sales@abbott-langer.com |
| United States | Abbott, Langer & Associates Inc | Steven Langer | Pres | slanger@abbott-langer.com |
| United States | ABC-CLIO | Becky Snyder | VP & Publr, School Div | sales@abc-clio.com |
| United States | Abdo Publishing | Jill Hansen | Pres | info@abdopub.com |
| United States | Abdo Publishing | Jill Hansen | Pres | jill@abdopub.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | ABI Professional Publications | Arthur Brown | Publr & Ed-in-Chief | abipropub@vandamere.com;orders@vandamere.com |
| United States | ABI Professional Publications | Arthur Brown | Publr & Ed-in-Chief | abrown@vandamere.com |
| United States | Abilitations/The Speech Bin Inc | Jan J Binney | Sr Editor | info@speechbin.com |
| United States | Abingdon Press | Roslyn Lewis | Rts & Perms & Lib Mgr | |
| United States | Abrams & Co Publishers Inc | Arthur O Peterson | Sr VP | customerservice@abramsandcompany.com |
| United States | Absey & Co Inc | Edward E Wilson | Publr | info@absey.biz |
| United States | Academic International Press | A Thompson | Lib Sales Dir | info@ai-press.com |
| United States | Academic Press | Jackie Garrett | Perms | firstinitial.lastname@elsevier.com |
| United States | Academy Chicago Publishers | Anita Miller | Pres & Sr Editor | editors@academychicago.com |
| United States | Acanthus Publishing | Paige Stover Hague | CEO & Pres | info@acanthuspublishing.com |
| United States | Accent Publications | Don Wagner | Mktg Mgr | |
| United States | Accuity, a SourceMedia Co | Brent Newman | Man Dir | custserv@AccuitySolutions.com;support@AccuitySolutions.com |
| United States | Acres USA | Fred C Walters | Publr | fred@acresusa.com |
| United States | Acres USA | Fred C Walters | Publr | info@acresusa.com;editor@acresusa.com |
| United States | Acrobat Books | Maya Cohan | Assoc Publr | acrobooks@cs.com |
| United States | ACS Publications | Jude Curran | Opers Mgr | astrosales@astrocom.com |
| United States | ACTA Publications | Gregory Pierce | Owner & Publr | acta@actapublications.com |
| United States | Action Publishing LLC | Michael Metzler | Publr | info@actionpublishing.com |
| United States | ACU Press | Leonard Allen | Dir | leonardallen@acupressbooks.com |
| United States | Adam Hill Publications | Janet Aiossa | Founding Partner | info@adamhilldesign.com |
| United States | Adam Hill Publications | Janet Aiossa | Founding Partner | janet@adamhilldesign.com |
| United States | Adam Hill Publications | Nick Aiossa | Founding Partner | nick@adamhilldesign.com |
| United States | Adams & Ambrose Publishing | Joyce Harrington | Mktg Dir & Intl Rts | info@adamsambrose.com |
| United States | Adams & Ambrose Publishing | Joyce Harrington | Mktg Dir & Intl Rts | jharrington@adamsambrose.com |
| United States | Adams Media | William Arris | VP, Opers | authors@adamsmedia.com;orders@adamsmedia.com |
| United States | Adams-Blake Publishing | Alan N Canton | VP | info@adams-blake.com |
| United States | Adams-Pomeroy Press | | | adamspomeroy@tds.net |
| United States | ADASI Publishing Co | Parvaneh Ghavami | Mktg Dir | info@adasi.com |
| United States | ADC The Map People | | | adc@adcmap.com |
| United States | Addicus Books Inc | Jack Kusler | Assoc Publr | info@addicusbooks.com;addicusbks@aol.com |
| United States | Addicus Books Inc | Jack Kusler | Assoc Publr | jackaddicusbks@aol.com |

# Rust Publisher Direct Mail List

| United States | Addison Wesley Higher Education Group | William  Barke | Chmn | firstname.lastname@pearsoned.com |
|---|---|---|---|---|
| United States | Adenine Press Inc | R  H Sarma | Publr | info@adeninepress.com |
| United States | Adirondack Mountain Club | Paul  Tinney | Sales | adkinfo@adk.org |
| United States | Adler Publishing Inc | Peter  Massey | Publr | mail@adlerpublishing.com |
| United States | Advance Publishing Inc | John  Sommer | VP | ap@advancepublishing.com |
| United States | Advantage Publishers Group | Pam  Morlett | Publr, Thunder Bay Press | apgpublicity@btol.com |
| United States | Adventure House | John P Gunnison | Publr & Editor | gunnison@adventurehouse.com |
| United States | Adventure Publications | Gerri  Slabaugh | VP & Gen Mgr | custservice@adventurepublications.net |
| United States | Adventure Publications | Gerri  Slabaugh | VP & Gen Mgr | gerri@adventurepublications.net |
| United States | Adventures Unlimited Press | Jennifer  Bolm | Man Dir | auphq@frontiernet.net;info@adventuresunlimitedpress.com |
| United States | AE-TU Publishing | Gladys  Cross | Author | aetupub@hotmail.com |
| United States | Aegean Park Press | Wayne  G Barker | Pres | books@aegeanparkpress.com |
| United States | Aegean Publishing Co | Mary  Morgan | Gen Mgr | info@aegeanpublishing.com |
| United States | Aerial Photography Services Inc | Mary  Baker | Off Mgr | aps@aps-1.com |
| United States | Aerial Photography Services Inc | Mary  Baker | Off Mgr | mbaker@aps-1.com |
| United States | Africa World Press Inc | Kassahun Checole | Pres | customerservice@africaworldpressbooks.com |
| United States | African American Images | Jawanza Kunjufu | Pres & Intl Rts | customer@africanamericanimages.com |
| United States | Agathon Press | Burton  Lasky | Owner/Publr | blasky@agathonpress.com |
| United States | Agathon Press | Burton  Lasky | Owner/Publr | wcbooks@aol.com |
| United States | Ageless Press | Hope  Day | Owner | irishope@comcast.net |
| United States | AHA Press | Richard  Hill | Edit Dir | rhill@healthforum.com |
| United States | Ahsahta Press | Janet  Holmes | Dir & Editor | ahsahta@boisestate.edu |
| United States | Ahsahta Press | Janet  Holmes | Dir & Editor | jholmes@boisestate.edu |
| United States | AIMS Education Foundation | Johann  Weber | Systems Admin & Webmaster | aimsed@aimsedu.org |
| United States | Aio Publishing Co LLC | Amy  Redfield | Acctg & Busn Dir | anredfield@aiopublishing.com |
| United States | AK Press Distribution | Lorna  Vetters | Editor | publishing@akpress.org |
| United States | Akashic Books | Johnny  Temple | Publr | info@akashicbooks.com |
| United States | Alan Wofsy Fine Arts | Elizabeth Regina Snowden | Rts | order@art-books.com;editeur@earthlink.net;beauxarts@earthlink.net |
| United States | Alaska Native Language Center | Lawrence D Kaplan | Dir | |
| United States | Alba House | Edmund C Lane | Ed-in-Chief, ISBN Contact & Rts & Perms | albabooks@aol.com |

# Rust Publisher Direct Mail List

| United States | Alba House | Edmund C Lane | Ed-in-Chief, ISBN Contact & Rts & Perms | edmund_lane@juno.com |
|---|---|---|---|---|
| United States | Albert Whitman & Co | John Quattrocchi | Pres, Prodn & Rts & Perms | mail@awhitmanco.com |
| United States | Alexander Hamilton Institute | Brian L P Zevnik | Ed-in-Chief | blpz@ahipubs.com |
| United States | Alexander Hamilton Institute | Brian L P Zevnik | Ed-in-Chief | editorial@ahipubs.com |
| United States | Alexander Street Press LLC | Tim Lloyd | COO | sales@alexanderstreet.com |
| United States | Alfred A Knopf | Sean Yule | Dir, Dom Subs Rts | |
| United States | Alfred Publishing Company Inc | Ron Manus | Contact | customerservice@alfred.com |
| United States | Algonquin Books of Chapel Hill | Ina Stern | Assoc Publr | dialogue@algonquin.com |
| United States | Algora Publishing | Andrea L Sengstacken | Author Rel | editors@algora.com |
| United States | ALI-ABA Continuing Professional Education | Larry Meehan | Deputy Exec Dir | |
| United States | Alice James Books | April Ossmann | Exec Dir | ajb@umf.maine.edu |
| United States | All About Kids Publishing | Linda L Guevara | Editor | lguevara@aakp.com |
| United States | Allen A Knoll Publishers | Irene Milton | Accts | bookinfo@knollpublishers.com |
| United States | Allen D Bragdon Publishers Inc | Allen D Bragdon | Pres | admin@brainwaves.com |
| United States | Alloy Entertainment | Leslie Morgenstein | Pres | |
| United States | Allworth Press | Robert Porter | Assoc Publr | bporter@allworth.com |
| United States | Allworth Press | Robert Porter | Assoc Publr | pub@allworth.com |
| United States | Allyn & Bacon | Sandi Kirshner | Pres | AandBpub@aol.com |
| United States | Alomega Press | DeVerne Coleman | Publr | deverne-ace@worldnet.att.net |
| United States | ALPHA Publications of America Inc | Kermit Burton | Pres | alphalegalkits@alphapublications.com |
| United States | AlphaHouse Publishing | Ashish Kumar | Pres | esanna@stny.rr.com |
| United States | AlphaHouse Publishing | Ashish Kumar | Pres | info@alphahousepublishing.com;customer.service@alphahousepublishing.com |
| United States | ALPHAR Publishing | Sue Hoseit | CEO | alphar@xtra.co.nz |
| United States | Alpine Publications Inc | Betty McKinney | Publr | alpinecsr@aol.com |
| United States | Alpine Publications Inc | Betty McKinney | Publr | alpinepubl@aol.com |
| United States | AltaMira Press | Mitch Allen | Publr | explore@altamirapress.com |
| United States | AltaMira Press | Mitch Allen | Publr | mallen@altamirapress.com |
| United States | Althos Publishing | Lawrence Harte | Pres | info@althos.com |
| United States | Althos Publishing | Lawrence Harte | Pres | lharte@althos.com |
| United States | Alyson Publications | Greg Constante | Publr | gconstan@alyson.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Alyson Publications | Greg Constante | Publr | mail@alyson.com |
| United States | AMACOM Books | Harold V Kennedy | Pres & Publr | pubservice@amanet.org |
| United States | Amadeus Press/Hal Leonard Performing Arts Publishing Group | John Cerullo | Publr | dlevinson@halleonard.com |
| United States | Ambassador Books Inc | Gerard E Goggins | Pres | ggoggins@ambassadorbooks.com |
| United States | Amber Lotus | Lawson Day | CEO & Pres | info@amberlotus.com |
| United States | Amber Quill Press LLC | J L Abbott | Owner & Man Editor | business@amberquill.com |
| United States | Amber Quill Press LLC | J L Abbott | Owner & Man Editor | labbott1@flash.net |
| United States | Amboy Associates | Richard Walker | Pres | richard.walker@oshastuff.com |
| United States | America West Publishers | George Green | Pres | geo@nohoax.com |
| United States | America's Health Insurance Plans (AHIP) | | | info@insuranceeducation.org |
| United States | American Academy of Environmental Engineers | Larry Pencak | Exec Dir | info@aaee.net |
| United States | American Academy of Orthopaedic Surgeons | Marilyn L Fox | Dir, Dept of Pubns | fox@aaos.org |
| United States | American Academy of Orthopaedic Surgeons | Marilyn L Fox | Dir, Dept of Pubns | golembiewski@aaos.org |
| United States | American Academy of Pediatrics | Maureen De Rosa | Dir, Mktg & Pubns | pubs@aap.org |
| United States | American Anthropological Association | Oona Schmid | Dir, Pubns | |
| United States | American Association for Vocational Instructional Materials | Gary Farmer | Dir | sales@aavim.com |
| United States | American Association of Blood Banks | Laurie Munk | Dir, Pubns | aabb@aabb.org;sales@aabb.org |
| United States | American Association of Blood Banks | Laurie Munk | Dir, Pubns | laurie@aabb.org |
| United States | American Association of Colleges for Teacher Education (AACTE) | D Kamili Anderson | Dir, Pubns | aacte@aacte.org |
| United States | American Association of Collegiate Registrars & Admissions Officers | Jerry Sullivan | Exec Dir | info@aacrao.org |
| United States | American Association of Collegiate Registrars & Admissions Officers | Jerry Sullivan | Exec Dir | sullivanj@aacrao.org |
| United States | American Association of Community Colleges (AACC) | Norma Kent | VP, Communs | aaccpub@ebrightkey.net |
| United States | American Association of Community Colleges (AACC) | Norma Kent | VP, Communs | nkent@aacc.nche.edu |
| United States | American Atheist Press | Ellen Johnson | Pres | info@atheists.org |
| United States | American Bar Association | Kathleen Welton | Dir, Book Publg | orders@abanet.org |
| United States | American Bible Society | John Cruz | Sr VP & Publr | info@americanbible.org |
| United States | American Biographical Institute | Janet M Evans | Pres | jsmevans@abiworldwide.com |
| United States | American Book Publishers (ABP) | John Spina | CEO & Dir, Mktg | americanbp@aol.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | American Book Publishing | Nathan Fitzgearl | Dir, Opers | info@american-book.com |
| United States | American Book Publishing | Nathan Fitzgearl | Dir, Opers | operations@american-book.com |
| United States | American Carriage House Publishing | | | editor@carriagehousepublishing.com |
| United States | American Catholic Press | Michael Gilligan | Pres & Edit Dir | acp@acpress.org |
| United States | American College | Patricia A Cheers | Perms Editor | americancollege@eth.net |
| United States | American College | Patricia A Cheers | Perms Editor | patricia.cheers@theamericancollege.edu |
| United States | American College of Physician Executives | Bill Steiger | Man Editor & Edit Dir | acpe@acpe.org |
| United States | American College of Physician Executives | Bill Steiger | Man Editor & Edit Dir | bsteiger@acpe.org |
| United States | American College of Surgeons | Sally Garneski | Mgr, Public Info Electronic Publg Div, Communs Dept | postmaster@facs.org |
| United States | American Correctional Association | Alice Heiserman | Mgr, Pubns & Res | aliceh@aca.org |
| United States | American Council on Education | Paula Moore | Dir, Publg | |
| United States | American Counseling Association | Catherine Brumley | Edit Asst & Rts & Perms Editor | cbrumley@counseling.org |
| United States | American Counseling Association | Catherine Brumley | Edit Asst & Rts & Perms Editor | membership@counseling.org |
| United States | American Dietetic Association | Diana Faulhaber | Publr | dfaulhaber@eatright.org |
| United States | American Federation of Arts | Michaelyn Mitchell | Dir, Pubn & Design | publicat@afaweb.org |
| United States | American Federation of Astrologers Inc | Kris Brandt Riske | Exec Dir | info@astrologers.com |
| United States | American Fisheries Society | Aaron Lerner | Dir, Pubns | main@fisheries.org |
| United States | American Foodways Press LLC | Ray Berg | Pres & Publr | rjberg@americanfoodwayspress.com |
| United States | American Foundation for the Blind (AFB Press) | Natalie Hilzen | Dir & Ed-in-Chief, Books | afbpress@afb.net |
| United States | American Foundation for the Blind (AFB Press) | Natalie Hilzen | Dir & Ed-in-Chief, Books | nhilzen@afb.net |
| United States | American Geological Institute (AGI) | P Patrick Leahy | Exec Dir | pubs@agiweb.org |
| United States | American Geophysical Union (AGU) | A F Spilhaus | Exec Dir | service@agu.org |
| United States | American Health Publishing Co | David L Hager | Pres | contact@thelifestylecompany.com |
| United States | American Health Publishing Co | David L Hager | Pres | david@thelifestylecompany.com |
| United States | American Historical Association | Robert B Townsend | Dir, Pubns | aha@historians.org |
| United States | American Historical Association | Robert B Townsend | Dir, Pubns | rtownsend@historians.org |
| United States | American Historical Press | Carolyn Martin | Pres | information@amhistpress.com |
| United States | American Indian Studies Center Publications at UCLA | Pamela Grieman | Pubns Mgr | sales@aisc.ucla.edu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | American Industrial Hygiene Association | Connie Paradise | Dir | infonet@aiha.org |
| United States | American Institute for CPCU/Insurance Institute of America Inc | Kathleen Spicciati | Dir, Print Prods | customersupport@cpcuiia.org |
| United States | American Institute of Aeronautics & Astronautics | Robert Dickman | Exec Dir | custserv@aiaa.org |
| United States | American Institute of Certified Public Accountants | Linda P Cohen | Publr, Prof Pubns & Tech Prods | |
| United States | American Institute of Chemical Engineers (AIChE) | John A Sofranko | Exec Dir | xpress@aiche.org |
| United States | American Institute of Physics | | | proceedings-mgr@aip.org |
| United States | American Institute of Ultrasound in Medicine | Carmine Valente | CEO | publications@aium.org |
| United States | American Judicature Society | David Richert | Pubns Dir | drichert@ajs.org |
| United States | American Law Institute | Lance Liebman | Dir | |
| United States | American Map Corp | Marc Jennings | Pres | |
| United States | American Marketing Association | Dennis Dunlap | CEO | info@ama.org |
| United States | American Mathematical Society | John H Ewing | Exec Dir | ams@ams.org;cust-serv@ams.org |
| United States | American Medical Association | Mary Lou White | Publr | |
| United States | American Numismatic Society | Ute Wartenberg Kagan | Exec Dir | info@numismatics.org |
| United States | American Occupational Therapy Association Inc | Beth Ledford | Dir, Communs | |
| United States | American Philosophical Society | Mary Patterson McPherson | Exec Officer | dianepub@comcast.net |
| United States | American Press | R K Fox | Publr | ampress@flash.net |
| United States | American Printing House for the Blind Inc | Gary Mudd | VP, Pub Aff | gmudd@aph.org |
| United States | American Printing House for the Blind Inc | Gary Mudd | VP, Pub Aff | info@aph.org |
| United States | American Products Publishing Co | Barbara Shangle | VP | barbara@american-products.com |
| United States | American Psychiatric Publishing Inc | Roger Domras | Oper Mgr | appi@psych.org |
| United States | American Psychological Association | Gary R VandenBos | Exec Dir, Pubns & Commun | order@apa.org |
| United States | American Public Works Association | Kevin Clark | Man Editor | kclark@apwa.net |
| United States | American Quilter's Society | Meredith Schroeder | Pres | info@aqsquilt.com |
| United States | American Quilter's Society | Meredith Schroeder | Pres | meredith@aqsquilt.com |
| United States | American Sciences Press Inc | P Anne | Sales Mgr | |
| United States | American Society for Information Science & Technology (ASIS&T) | Richard Hill | Exec Dir | asis@asist.org |
| United States | American Society for Information Science & Technology (ASIS&T) | Richard Hill | Exec Dir | rhill@asist.org |

# Rust Publisher Direct Mail List

| United States | American Society for Nondestructive Testing | Tim Jones | Pubns Mgr | webmaster@asnt.org |
|---|---|---|---|---|
| United States | American Society for Photogrammetry & Remote Sensing | Kim Tilley | Asst Exec Dir | asprs@asprs.org |
| United States | American Society for Quality (ASQ) | Paul O'Mara | Proj Editor | help@asq.org |
| United States | American Society for Training & Development (ASTD) | Kat Russo | Dir, Pubns | publications@astd.org |
| United States | American Society of Agricultural Engineers | Sandy Rutter | Books & Journals | hq@asabe.org |
| United States | American Society of Agricultural Engineers | Sandy Rutter | Books & Journals | rutter@asabe.org |
| United States | American Society of Agronomy | Frances Katz | Dir | headquarters@agronomy.org |
| United States | American Society of Civil Engineers (ASCE) | Xi Van Fleet | Rts & Perms | marketing@asce.org |
| United States | American Society of Civil Engineers (ASCE) | Xi Van Fleet | Rts & Perms | xvanfleet@asce.org |
| United States | American Society of Electroneurodiagnostic Technologists Inc | Sarah Ecker | Mktg & Communs Coord | info@aset.org |
| United States | American Society of Health-System Pharmacists | Dean Mencke | VP, Mktg | info@ashp.org |
| United States | American Society of Mechanical Engineers (ASME) | Philip Di Vietro | Man Dir, Publg Servs | divietrop@asme.org |
| United States | American Society of Mechanical Engineers (ASME) | Philip Di Vietro | Man Dir, Publg Servs | infocentral@asme.org |
| United States | American Society of Plant Taxonomists | Christiane Anderson | Ed-in-Chief | chra@umich.edu |
| United States | American Technical Publishers Inc | J David Holloway | VP & Mktg Mgr | jdh@americantech.net |
| United States | American Technical Publishers Inc | J David Holloway | VP & Mktg Mgr | service@americantech.net |
| United States | American Trust Publications | Ali M Naziruddin | Gen Mgr | info@nait.net |
| United States | American Water Works Association | Jack W Hoffbuhr | Exec Dir | |
| United States | Amherst Media Inc | Craig Alesse | Pres & Publr | amherstmed@aol.com |
| United States | Amirah Publishing | Mossadaq Hossain | Mktg & Adv | amirahpbco@aol.com;information@ibtsonline.com |
| United States | AMMO Books LLC | Steve Crist | Contact | |
| United States | Amon Carter Museum | Will Gillham | Dir, Pubns | |
| United States | Amrita Foundation Inc | Priscilla Alden Walker | Pres | prisi@amrita.com |
| United States | AMS Press Inc | Gabriel Hornstein | Pres | amserve@earthlink.net |
| United States | Amsco School Publications Inc | Henry Brun | Pres | info@amscopub.com |
| United States | Ancestry Publishing | Jennifer Utley | Dir, Publg | editor@ancestry.com;dealersales@ancestry-inc.com |
| United States | Anchor Publishing Virginia | Thomas Antion | Owner | orders@antion.com |
| United States | Anchor Publishing Virginia | Thomas Antion | Owner | tom@antion.com |

# Rust Publisher Direct Mail List

| United States | Anchorage Press Plays Inc | Marilee Miller | Owner & Publr | applays@bellsouth.net |
|---|---|---|---|---|
| United States | Andrew Mowbray Inc Publishers | Stuart Mowbray | Pres | service@manatarmbooks.com |
| United States | Andrews McMeel Publishing | Kathy Viele | Dir, Dom & Subs Rts | |
| United States | Andrews University Press | Ronald Knott | Dir | aupo@andrews.edu |
| United States | Angel City Press | Paddy Calistro | Pres & Publr | info@angelcitypress.com |
| United States | Angelus Press | Kenneth Novak | Editor | info@angeluspress.org |
| United States | Anhinga Press | Rick Campbell | Dir & Intl Rts | info@anhinga.org |
| United States | Ann Arbor Media Group | Lynne Johnson | Contact | info@annarbormediagroup.com |
| United States | Ann Arbor Media Group | Lynne Johnson | Contact | ljohnson@annarbormediagroup.com |
| United States | Annual Reviews | Samuel Gubins | Pres & Ed-in-Chief | service@annualreviews.org |
| United States | ANR Publications University of California | Jon Mercy | Fulfillment Mgr | danrcs@ucdavis.edu |
| United States | ANR Publications University of California | Jon Mercy | Fulfillment Mgr | jrmercy@ucdavis.edu |
| United States | Anti-Aging Press | Julia Busch | Pres | julia2@gate.net |
| United States | Antique Collectors Club Ltd | Dan Farrell | Div Dir & Intl Rts | sales@antiquecc.com |
| United States | Antique Trader Books | Bill Krause | Publr | krauseb@krause.com |
| United States | Antrim House | Robert McQuilkin | Editor | antrimhouse@comcast.net;eds@antrimhousebooks.com |
| United States | AOCS Press | Jean Wills | Exec VP | general@aocs.org |
| United States | Aperture Books | Kristian Orozco | Intl Rts Contact | info@aperture.org |
| United States | Apogee Press | Edward Smallfield | Editor | editors@apogeepress.com |
| United States | Apollo Managed Care Consultants | Margaret Bischel | CEO | mail@apollomanagedcare.com |
| United States | Apollo Managed Care Consultants | Margaret Bischel | CEO | mbischel@apollomanagedcare.com |
| United States | APPA: The Association of Higher Education Facilities Officers | Steve Glazner | Dir, Knowledge Mgmt | |
| United States | Appalachian Mountain Club Books | Heather Stephenson | Publr, AMC Books | hstephenson@outdoors.org |
| United States | Appalachian Mountain Club Books | Kevin Breunig | Publr | kbreunig@outdoors.org |
| United States | Appalachian Trail Conservancy | Brian B King | Dir, Pub Aff | info@appalachiantrail.org |
| United States | Appleton Communications Inc | Gregory Appleton | Pres | appletonaci@yahoo.com |
| United States | Appletree Press Inc | Linda Hachfeld | CEO & Publr | eatwell@hickorytech.net |
| United States | Applewood Books Inc | Sue Cabezas | VP, Opers | applewood@awb.com |
| United States | Applewood Books Inc | Sue Cabezas | VP, Opers | suec@awb.com |
| United States | Appraisal Institute | Stephanie Shea-Joyce | Dir, Pubns | |
| United States | APS Press | Steve Nelson | Exec VP & Publr | aps@scisoc.org |
| United States | Aqua Quest Publications Inc | Josefina A Bliss | Opers Mgr | info@aquaquest.com |

| United States | Aqua Quest Publications Inc | Josefina A Bliss | Opers Mgr | josiebliss@aquaquest.com |
|---|---|---|---|---|
| United States | Arbutus Press | | | info@arbutuspress.com |
| United States | Arcade Publishing Inc | Calvert Barksdale | Gen Mgr & Exec Editor | arcadeinfo@arcadepub.com |
| United States | Arcade Publishing Inc | Calvert Barksdale | Gen Mgr & Exec Editor | cal.barksdale@arcadepub.com |
| United States | Arcadia Enterprises Inc | Elaine Patterson | Pres | ehpatterson@earthlink.net |
| United States | Arcadia Publishing Inc | Kristen Crawford | Cont | sales@arcadiapublishing.com |
| United States | ArcheBooks Publishing Inc | Robert E Gelinas | Publr | publisher@archebooks.com |
| United States | ArcheBooks Publishing Inc | Robert E Gelinas | Publr | robert.gelinas@archebooks.com |
| United States | Archer Books | John Taylor-Conrey | Partner | jtc@archer-books.com |
| United States | Arden Press Inc | Susan Conley | Pres, Editor & Intl Rts | ardenpress@msn.com |
| United States | Ardent Media Inc | Irving B Naiburg | Pres & Edit Dir | ivyboxer@aol.com |
| United States | ARE Press | Ken Skidmore | Sr Editor | |
| United States | Ariadne Press | Jorun Johns | Partner | ariadnepress@aol.com |
| United States | Ariel Press | Carl Japikse | Pres & Publr | carl@lightariel.com |
| United States | Ariel Press | Carl Japikse | Pres & Publr | sales@lightariel.com |
| United States | Ariel Starr Productions Ltd | Cynthia Soroka | Pres | darkbird@aol.com |
| United States | Aristide D Caratzas, Publisher | Aristide D Caratzas | Publr | info@caratzas.com |
| United States | Arkansas Research Inc | Desmond Walls Allen | Owner & Lib Sales Dir | desmond@arkansasresearch.com |
| United States | Arkham House Publishers Inc | April Derleth | Pres | ard@chorus.net |
| United States | Arkham House Publishers Inc | April Derleth | Pres | sales@arkhamhouse.com |
| United States | Arnica Publishing Inc | Gloria Gonzalez | Ed-in-Chief | info@arnicapublishing.com |
| United States | Arrow Map Inc | Peter Berdos | Prodn Dir | amisales@arrowmap.com |
| United States | Arrow Map Inc | Peter Berdos | Prodn Dir | pberdos@arrowmap.com |
| United States | Art Direction Book Co Inc | Don Barron | Pres & Rts & Perms | |
| United States | Art from Latin America | Gwendolyn K Bennaton | Dir & Editor | gwenbenn@yahoo.com |
| United States | Art Image Publications | Yvan Boulerice | Pres | info@artimagepublications.com |
| United States | Art Institute of Chicago | Susan F Rossen | Exec Dir, Pubns | |
| United States | ArtAge Publications | Bonnie L Vorenberg | Pres | bonniev@seniortheatre.com |
| United States | ARTAMO Press | Elvira Monika Laskowski-Caujolle | Publr | admin@artamopress.com |
| United States | Arte Publico Press | Stefanie Gonzalez | Intl Rts | |
| United States | Artech House Inc | William M Bazzy | Pres & Publr | artech@artechhouse.com |
| United States | Arthur Coyle Press | | | jerryyanoff@earthlink.net |

| United States | Artisan | Ann Bramson | Publr | artisaninfo@workman.com |
|---|---|---|---|---|
| United States | Ascension Press | Mike Flickinger | Man Editor | info@ascensionpress.com |
| United States | ASCP Press | Joshua R Weikersheimer | Publr | joshua.weikersheimer@ascp.org |
| United States | ASCSA Publications | Charles Watkinson | Dir, Pubns | cwatkinson@ascsa.org |
| United States | Ash Tree Publishing | Susun Weed | Publr | info@ashtreepublishing.com |
| United States | Ashgate Publishing Co | Barbara J Church | Pres | bchurch@ashgate.com |
| United States | Ashland Poetry Press | Sarah Wells | Man Editor | swells@ashland.edu |
| United States | ASIS International | Evangeline A Pappas | Educ Publg Mgr | epappas@asisonline.org |
| United States | ASK Productions Inc | Shya Kane | VP | kanes@ask-inc.com |
| United States | Aslan Publishing | Barbara Levine | Pubns Dir | information@aslanpublishing.com |
| United States | ASM International | Sally Fahrenholz-Mann | Electronic Publg | customerservice@asminternational.org |
| United States | ASM Press | Michael Goldberg | Exec Dir | books@asmusa.org |
| United States | ASM Press | Michael Goldberg | Exec Dir | mgoldberg@asmusa.org |
| United States | Aspatore Books | Jonathan R Aspatore | CEO & Publr | info@aspatore.com |
| United States | Aspen Publishers Inc, A Wolters Kluwer Company | Jon Eldridge | VP & Publr, Legal | |
| United States | Associated Content Online Publishers | Miguel Chacon | Contact | info@associatedcontent.com |
| United States | Associated Content Online Publishers | Miguel Chacon | Contact | miguel@associatedcontent.com |
| United States | Association for Computing Machinery | Jono Hardjowirogo | Publr | acmhelp@acm.org |
| United States | Association for Supervision & Curriculum Development (ASCD) | John De Simon | Intl Rts | member@ascd.org |
| United States | Association for Supervision & Curriculum Development (ASCD) | John De Simon | Intl Rts | translations@ascd.org |
| United States | Association of College & Research Libraries | Kathryn Deiss | Contact | acrl@ala.org |
| United States | Association of Research Libraries | Lee Anne George | Pubns Prog Officer | arlhq@arl.org |
| United States | Association of Research Libraries | Lee Anne George | Pubns Prog Officer | leeanne@arl.org |
| United States | Association of School Business Officials International | Angela Bellefeuille | Publg Mgr | asbosba@asbointl.org |
| United States | Asta Publications LLC | Assuanta Collins | Publr | acollins@astapublications.com |
| United States | ASTM International | Robert Dreyfuss | AVP & Pubn Serv | rdreyfus@astm.org |
| United States | ASTM International | Robert Dreyfuss | AVP & Pubn Serv | service@astm.org |
| United States | Astragal Press | Alan Krysan | Pres | akrysan@finneyco.com |
| United States | Astragal Press | Alan Krysan | Pres | info@astragalpress.com |

# Rust Publisher Direct Mail List

| United States | Athletic Guide Publishing | Tom Keegan | Publr | agp@flaglernet.com |
|---|---|---|---|---|
| United States | Atlantic Law Book Co | Theodore Epstein | Pres | atlanticlawbooks@aol.com |
| United States | Atlantic Publishing Inc | Angela C Adams | Man Editor | sales@atlantic-pub.com |
| United States | Atria Books | Lisa Keim | VP & Dir, Subs Rts | |
| United States | Atwood Publishing | Linda Babler | Publr | customerservice@atwoodpublishing.com |
| United States | Atwood Publishing | Linda Babler | Publr | lindab@atwoodpublishing.com |
| United States | Augsburg Fortress Publishers, Publishing House of the Evangelical Lutheran Church in America | Sheo Prasad | Perms | customerservice@augsburgfortress.org;copyright@augsburgfortress.org |
| United States | August House Publishers Inc | Steve Floyd | CEO | ahinfo@augusthouse.com |
| United States | Augustinian Press | Arthur Chappell | Exec Dir | arthur.chappell@villanova.edu |
| United States | Aum Publications | Sundar Dalton | Treas, Busn Mgr & Rts & Perms | |
| United States | Ausable Press | Chase Twichell | Editor | editor@ausablepress.org |
| United States | AuthorHouse | Bryan Smith | Pres & CEO | customersupport@authorhouse.com |
| United States | Authorlink Press | Doris Booth | CEO & Ed-in-Chief | dbooth@authorlink.com |
| United States | Authors Cooperative | Murray Sidman | Pres & Intl Rts | authcoop@comcast.net |
| United States | Authors Cooperative | Murray Sidman | Pres & Intl Rts | murraysidman@comcast.net |
| United States | Autumn House Press | Michael Simms | Founder & Exec Editor | msimms@autumnhouse.org |
| United States | Avalon Books | Ellen Bouregy Mickelsen | Publr | avalon@avalonbooks.com |
| United States | Avalon Books | Ellen Bouregy Mickelsen | Publr | emickelsen@avalonbooks.com |
| United States | Avalon Publishing Group Inc | Donna Galassi | Assoc Publr, Avalon Travel Publishing | |
| United States | Avalon Travel Publishing | Donna Galassi | VP & Assoc Publr | info@travelmatters.com |
| United States | Avari Press | Anthony N Verrecchia | Pres & Publr | editorial@avaripress.com |
| United States | Avery Color Studios | Amy Chapin | Busn Mgr | averycolor@charterinternet.com |
| United States | Avisson Press Inc | Michael Blood | Contact | avisson4@aol.com |
| United States | Aviv Press | Amy Gottlieb | Edit Dir | editorial@avivpress.org |
| United States | AVKO Educational Research Foundation Inc | Don McCabe | Research Dir | avkoemail@aol.com |
| United States | AVKO Educational Research Foundation Inc | Don McCabe | Research Dir | donmccabe@aol.com |
| United States | Avocet Press Inc | Cynthia Webb | Man Editor | cwebb@avocetpress.com |
| United States | Avotaynu Inc | Gary Mokotoff | Publr | garymokotoff@avotaynu.com |
| United States | Avotaynu Inc | Gary Mokotoff | Publr | info@avotaynu.com |
| United States | Awe-Struck E-Books Inc | Dick Claassen | Publ, VP & Webmaster | acquisitions@awe-struckebooks.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Awe-Struck E-Books Inc | Dick Claassen | Publ, VP & Webmaster | publisher-graphics@awestruckbooks.net |
| United States | Ayer Company Publishers Inc | Diane Turnbull | Off Mgr & Dist Opers Mgr | ayerpub@yahoo.com |
| United States | Azro Press | Gae Eisenhardt | Pres | books@azropress.com |
| United States | Aztex Corp | Walter R Haessner | Publr | |
| United States | B Klein Publications | Bernard Klein | Pres & Rts & Perms | bkleinpub@aol.com |
| United States | B&H Publishing Group | Stephanie Huffman | Subs Rts | |
| United States | Babbage Press | Lydia C Marano | Publr | books@babbagepress.com |
| United States | Baby Tattoo Books | Robert Self | Pres & Publr | bob@babytattoo.com |
| United States | Backbeat Books | Jennifer Steele | Book Opers Coord | books@musicplayer.com; books@cmp.com;orders@backbeatbooks.com |
| United States | Baen Publishing Enterprises | Toni Weisskopf | Publr | toni@baen.com |
| United States | Baha'i Publishing | Lee Minnerly | Gen Mgr & Rts & Perms | bpt@usbnc.org |
| United States | Baker Books | Marilyn Gordon | Rts & Perms | |
| United States | Baker's Plays | | | info@bakersplays.com |
| United States | Ball Publishing | Diane Blazek | Group Publr | info@ballpublishing.com |
| United States | Ball-Stick-Bird Publications Inc | Renee Fuller | Pres & Rts & Perms | info@ballstickbird.com |
| United States | Ballinger Publishing | Malcolm Ballinger | Publr | info@ballingerpublishing.com |
| United States | Ballinger Publishing | Malcolm Ballinger | Publr | malcolm@ballingerpublishing.com |
| United States | Balloon Press | Benjamin Wilcox | Editor | office@balloonpress.com |
| United States | Bancroft Press | Bruce L Bortz | Publr | bruceb@bancroftpress.com |
| United States | Bandanna Books | Birdie Newborn | Publr | bandanna@cox.net |
| United States | Bandanna Books | Birdie Newborn | Publr | birdie.newborn@gmail.com |
| United States | Banner of Truth | Steve Burlew | Mgr | info@banneroftruth.org |
| United States | Banner of Truth | Steve Burlew | Mgr | steve@banneroftruth.org |
| United States | Bantam Dell Publishing Group | Carol Christiansen | Mgr, Copyrights & Perms | |
| United States | Barbour Publishing Inc | Tim H Martins | CEO & Pres | info@barbourbooks.com |
| United States | Barbour Publishing Inc | Tim H Martins | CEO & Pres | tmartins@barbourbooks.com |
| United States | Barefoot Books | Karen Janson | COO | karen.janson@barefootbooks.com |
| United States | Barefoot Books | Karen Janson | COO | ussales@barefootbooks.com;help@barefootbooks.com |
| United States | Barnhardt & Ashe Publishing | D L Drinkard | CEO | barnhardtashe@aol.com |
| United States | Barricade Books Inc | Albertha O'Neill | Off Mgr | customerservice@barricadebooks.com |

# Rust Publisher Direct Mail List

| United States | Barron's Educational Series Inc | Patricia Doyle | Subs Rts Mgr & Intl Rts | info@barronseduc.com |
|---|---|---|---|---|
| United States | Barrytown/Station Hill Press | George Quasha | Pubns & Editor | publishers@stationhill.org |
| United States | Bartleby Press | Jeremy Kay | Publr | inquiries@bartlebythepublisher.com |
| United States | Bartleby Press | Jeremy Kay | Publr | publisher@bartlebythepublisher.com |
| United States | Basic Books | Carolyn Savarese | VP & Group Rts Dir | basic.books@perseusbooks.com |
| United States | Basic Health Publications Inc | Norman Goldfind | Pres & Publr | info@basichealthpub.com |
| United States | Battelle Press | Mindy Burke | Publr | press@battelle.org |
| United States | Battery Press Inc | Richard S Gardner | Pres | batterybks@aol.com |
| United States | Baylor University Press | Marilyn McKinney | Off Mgr | |
| United States | Baywood Publishing Co Inc | Julie Krempa | Rts & Perms & ISBN Contact | baywood@baywood.com |
| United States | BBC Audiobooks America | Jim Brannigan | Pres & Publr | info@bbcaudiobooksamerica.com |
| United States | BBS Publishing Corp | | | |
| United States | Be Puzzled | Moss Kardener | Gen Mgr | orders@areyougame.com |
| United States | Beach Lloyd Publishers LLC | Joanne Shoestock Silver | Mgr | beachlloyd@erols.com |
| United States | Beacon Hill Press of Kansas City | Janet Stapleton | Mgr, Rts & Perms | |
| United States | Beacon Press | Helene Atwan | Dir | |
| United States | Beard Books Inc | Chris Beard | Owner & Pres | info@beardbooks.com;order@beardbooks.com |
| United States | Bearport Publishing Co Inc | Kenn Goin | Pres & Publr | info@bearportpublishing.com |
| United States | Beautiful America Publishing Co | Beverly Paul | Pres | bapco@beautifulamericapub.com |
| United States | Bedford, Freeman & Worth Publishing Group, LLC | Tom Scotty | VP, Sales & Opers | |
| United States | Bedford/St Martin's | Denise Wydra | Edit Dir | |
| United States | Beekman Books | Mike Arthur | Mgr | manager@beekmanbooks.com |
| United States | Begell House Inc Publishers | William Begell | Pres & Intl Rts | orders@begellhouse.com |
| United States | Behrman House Inc | David Behrman | Pres & Rts & Perms | |
| United States | Bell Springs Publishing | Sam Leandro | Publr | publisher@bellsprings.com |
| United States | Bell Springs Publishing | Sam Leandro | Publr | sam@bellsprings.com |
| United States | BelleBooks | Debra Dixon | Pres & CEO | bellebooks@bellebooks.com |
| United States | Bellerophon Books | Ellen Knill | Pres | sales@bellerophonbooks.com |
| United States | Belotown Media | | | |
| United States | Ben Yehuda Press | Larry Yudelson | Edit Dir | larry@benyehudapress.com |
| United States | Benator Publishing LLC | Gene A Benator | Pres & Publr | gene@benatorpublishing.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | BenBella Books Inc | Glenn Yeffeth | Publr | feedback@benbellabooks.com |
| United States | BenBella Books Inc | Glenn Yeffeth | Publr | glenn@benbellabooks.com |
| United States | Benjamin Cummings | Linda Baron Davis | Pres | question@aol.com |
| United States | Bentley Publishers | Janet Barnes | Dir, Publg | sales@bentleypublishers.com |
| United States | Berghahn Books | Marion Berghahn | Publr | info@berghahnbooks.com;salesus@berghahnbooks.com |
| United States | Berkeley Slavic Specialties | Gareth K Perkins | Owner | 71034.456@compuserve.com |
| United States | Bernan | David Williams | Man Dir | info@bernan.com |
| United States | Berrett-Koehler Publishers Inc | Maria Jesus Aguilo | Dir, Subs & Intl Rts | bkpub@bkpub.com |
| United States | Bess Press | Benjamin E Bess | Publr | sales@besspress.com |
| United States | Best Publishing Co | Susan Joiner | Dir | divebooks@bestpub.com |
| United States | Bethany House Publishers | Don Stephensen | Publr, Baker Books | marketing@bethanyhouse.com |
| United States | Bethlehem Books | Jack Sharpe | Gen Mgr & Publr | help@bethlehembooks.com |
| United States | Bethlehem Books | Jack Sharpe | Gen Mgr & Publr | jsharpe@bethlehembooks.com |
| United States | Betterway Books | Sara Domville | Pres, Book Div | |
| United States | Beyond Words Publishing Inc | Richard E Cohn | Publr & Intl Rts | richard@beyondword.com |
| United States | Bhaktivedanta Book Trust (BBT) | Stuart Kadetz | Mktg & Dist Mgr | store@krishna.com |
| United States | Bhaktivedanta Book Trust (BBT) | Stuart Kadetz | Mktg & Dist Mgr | sura.acbsp@pamho.net |
| United States | Bibliotheca Persica Press | Yarshater | Publr | |
| United States | Biblo & Tannen Booksellers & Publishers Inc | Philip Moser | Owner | biblo.moser@snet.net |
| United States | Bick Publishing House | Dale Carlson | Pres & Publr | bickpubhse@aol.com |
| United States | Big Apple Vision Publishing Inc | Michael Bennett | Contact | info@bigapplevision.com |
| United States | Big Apple Vision Publishing Inc | Michael Bennett | Contact | publicity@bigapplevision.com |
| United States | Big Guy Books Inc | Robert Gould | Pres | info@bigguybooks.com |
| United States | Big Guy Books Inc | Robert Gould | Pres | robert@bigguybooks.com |
| United States | Big Tomato Press | Jocelyn Munroe | Publr | publisher@bigtomatopress.com |
| United States | Bilingual Press/Editorial Bilingue | Gary D Keller | Editor | brp@asu.edu |
| United States | Binford & Mort Publishing Inc | Pamela Henningsen | Publr & Rts & Perms | pam@binfordandmort.com |
| United States | Biographical Publishing Co | John R Guevin | Editor | biopub@aol.com |
| United States | BioTechniques Books | Jonathan Gerson | Mktg Mgr | |
| United States | Birch Brook Press | Tom Tolnay | Publr & Editor | birchbrook@copper.net |
| United States | Birkhauser Boston | Myrtle Bannis | Mgr | service@birkhauser.com |
| United States | Bishop Museum Press | | | press@bishopmuseum.org |
| United States | Bisk Education | | | bisk@bisk.com |

| United States | BizBest Media Corp | Daniel Kehrer | CEO | dan@bizbest.com |
|---|---|---|---|---|
| United States | BizBest Media Corp | Daniel Kehrer | CEO | info@bizbest.com |
| United States | BJU Press | E Anne Smith | Perms Coord | asmith@bju.edu |
| United States | BKMK Press of the University of Missouri-Kansas City | Ben Furnish | Man Editor | bkmk@umkc.edu |
| United States | Black Classic Press | W Paul Coates | Pres | email@blackclassicbooks.com |
| United States | Black Dog & Leventhal Publishers Inc | Maureen Winter | Foreign Sales & Rts | information@bdlev.com |
| United States | Black Dog & Leventhal Publishers Inc | Maureen Winter | Foreign Sales & Rts | maureen@bdlev.com |
| United States | Black Dome Press Corp | Deborah Allen | Publr | |
| United States | Black Heron Press | Jerry Gold | Publr & Lib Sales Dir | jgoldberon@aol.com |
| United States | Blackbirch Press | Emily Kucharczyk | Project Editor & Rts & Perms | emily@blackbirch.com |
| United States | Blackbirch Press | Emily Kucharczyk | Project Editor & Rts & Perms | galeord@gale.com;customerservice@gale.com |
| United States | Blackwell Publishers | Karen Gibson | Intl Rts | books@blackwellpublishing.com |
| United States | Blackwell Publishing Professional | Brenda O'Neall-Smith | Oper Dir | brenda.oneall@blackwellprofessional.com |
| United States | Bloch Publishing Co | Charles Bloch | Pres | blochpub@worldnet.att.net |
| United States | Blood Moon Productions Ltd | Danforth Prince | Pres | danforthprince@hotmail.com |
| United States | Bloomberg Press | Sophia Efthimiatou | Editor | press@bloomberg.com |
| United States | Bloomberg Press | Sophia Efthimiatou | Editor | sefthimiatou@bloomberg.net |
| United States | Blooming Tree Press | Miriam Hees | Publr & Man Editor | email@bloomingtreepress.com |
| United States | Bloomsbury Publishing | Alona Fryman | Adv Assoc | |
| United States | Blue Apple Books | Kip Jacobson | Opers Mgr | |
| United States | Blue Book Publications Inc | S P Fjestad | Author & Publr | bluebook@bluebookinc.com |
| United States | Blue Crane Books | Alvart Badalian | Publr | bluecrane@arrow1.com |
| United States | Blue Dolphin Publishing Inc | Paul M Clemens | Pres & Editor | bdolphin@bluedolphinpublishing.com |
| United States | Blue Dolphin Publishing Inc | Paul M Clemens | Pres & Editor | clemens@netshel.net |
| United States | Blue Dove Press | Jeff Blom | Exec Dir & Intl Rts | mail@bluedove.org |
| United States | Blue Moon Books | Michele Martin | Sr VP & Publg Dir | |
| United States | Blue Mountain Arts Inc | Robert Gall | Pres | info@sps.com |
| United States | Blue Note Publications | Paul Maluccio | CEO & Pres | paul@bluenotebooks.com |
| United States | Blue Note Publications | Paul Maluccio | CEO & Pres | sales@bluenotebooks.com |
| United States | Blue Poppy Press | Honora Wolfe | Mktg Dir & Busn Mgr | honora@bluepoppy.com |
| United States | Blue Poppy Press | Honora Wolfe | Mktg Dir & Busn Mgr | info@bluepoppy.com |
| United States | Blue Sky Marketing Inc | Vic Spadaccini | Pres | |

# Rust Publisher Direct Mail List

| United States | BlueBridge | Jan-Erik Guerth | Pres | janguerth@aol.com |
|---|---|---|---|---|
| United States | Bluestocking Press | Jane A Williams | Owner & Pres | customerservice@bluestockingpress.com |
| United States | Bluestocking Press | Jane A Williams | Owner & Pres | jane@bluestockingpress.com |
| United States | Bluewood Books | Richard Michaels | Publr | bluewoodb@aol.com |
| United States | BNA Books | Margret S Hullinger | Publr & Exec Editor | books@bna.com |
| United States | BNA Books | Margret S Hullinger | Publr & Exec Editor | mhullinger@bna.com |
| United States | BNi Building News | | | sales@bnibooks.com |
| United States | BNi Publications Inc | | | |
| United States | BOA Editions Ltd | Nora A Jones | Exec Dir & Publr | |
| United States | BoardSource | Linda C. Crompton | Pres & CEO | mail@boardsource.org |
| United States | Bobley Harmann Corp | Jim Romano | VP, Adv | info@bobley.com |
| United States | Bolchazy-Carducci Publishers Inc | Ladislaus J Bolchazy | Pres & Intl Rts | info@bolchazy.com |
| United States | Bold Strokes Books Inc | Len Barot | Pres | bsb@boldstrokesbooks.com |
| United States | Bold Strokes Books Inc | Len Barot | Pres | publisher@boldstrokesbooks.com |
| United States | Bollix Books | Staley Krause | Publ | editor@bollixbooks.com |
| United States | Bonasa Press | John D Taylor | Publr & Editor | jdt@bonasapress.com |
| United States | Bonus Books Inc | Adrianna Weingold | Opers Mgr | adrianna@bonusbooks.com |
| United States | Book Marketing Works LLC | Art Salzfass | Contact | |
| United States | Book Peddlers | Vicki Lansky | Owner & Publr | info@bookpeddlers.com |
| United States | Book Peddlers | Vicki Lansky | Owner & Publr | vlansky@bookpeddlers.com |
| United States | Book Publishing Co | Anna Pope | Mgr | annap@bookpubco.com |
| United States | Book Publishing Co | Anna Pope | Mgr | info@bookpubco.com |
| United States | Book Sales Inc | Leslie Daley | Cont | sales@booksalesusa.com; customerservice@booksalesusa.com |
| United States | Bookhaven Press LLC | Mary McGraw | Off Mgr | bookhaven@aol.com |
| United States | Books in Motion | Robin Walter | Admin Mgr | sales@booksinmotion.com |
| United States | Books on Tape | Scott Matthews | Pres | botlib@booksontape.com |
| United States | Boson Books | David McAllister | VP & Intl Rts | boson@cmonline.com |
| United States | Bottom Dog Press | Larry Smith | Dir, Editor & Publr | lsmithdog@aol.com |
| United States | BowTie Press | Norman Ridker | Pres | bowtiepress@fancypubs.com |
| United States | Boyds Mills Press | Clay Winters | Pres & Intl Rts | contact@boydsmillspress.com |
| United States | Boys Town Press | Barbara Lonnborg | Dir | btpress@boystown.org |
| United States | Boys Town Press | Barbara Lonnborg | Dir | lonnborgb@boystown.org |
| United States | Bradford Publishing Co | | | marketing@bradfordpublishing.com |
| United States | BradyGames | Mike Degler | Dir, Licensing | bradyquestions@pearsoned.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Braille Co Inc | Deborah Shearer | VP | braillinc@capecod.net |
| United States | Branden Books | Margaret Starrett | VP | branden@brandenbooks.com |
| United States | Brandylane Publishers Inc | Robert H Pruett | Pres & Publr | rhpruett@brandylanepublishers.com |
| United States | Brandywine Press | Renzo Melaragno | Pubns Mgr, Orders & Returns Supv | |
| United States | Breakaway Books | Garth Battista | Publr | breakawaybooks@gmail.com |
| United States | Breakthrough Publications Inc | Peter E Ognibene | Pres | peter@booksonhorses.com |
| United States | Brenner Information Group | Robert Brenner | Publr | brenner@brennerbooks.com |
| United States | Brenner Information Group | Robert Brenner | Publr | info@brennerbooks.com |
| United States | Brentwood Christian Press | Jerry Luquire | CEO | brentwood@aol.com |
| United States | Brethren Press | Wendy McFadden | Exec Dir & Publr | |
| United States | Brewers Publications | Jill Redding | Publr & Intl Rts | |
| United States | Brick Tower Press | John T Colby | Publr | bricktower@aol.com |
| United States | BrickHouse Books Inc | Clarinda Harriss | Editor & Dir | charriss@towson.edu |
| United States | Bridge Publications Inc | Ann Arnow | Exec VP | annarnow@bridgepub.com |
| United States | Bridge Publications Inc | Ann Arnow | Exec VP | info@bridgepub.com |
| United States | Bridge Works Publishing | Warren Phillips | VP & Intl Rights | bap@hamptons.com |
| United States | Bridge-Logos Publishers | Lloyd Hildebrand | Pres | customerservice@bridgelogos.com |
| United States | Briefings Publishing Group | Rebekah Malvaso | Mktg Mgr | customerservice@briefings.com |
| United States | Bright Mountain Books Inc | Cynthia F Bright | Editor | booksbmb@charter.net |
| United States | Brill Academic Publishers Inc | | | cs@brillusa.com |
| United States | Brilliance Audio | Mark Pereira | Man Dir | mpereira@brillianceaudio.com |
| United States | Bristol Fashion Publishing | Will Standley | Publr | customerservice@westcottcovepublishing.com |
| United States | Bristol Publishing Enterprises | Sally Raquet | Off Administrator | |
| United States | Brookhaven Press | | | brookhaven@nmt.com |
| United States | Brookline Books | Milt Budoff | Publr & Ed-in-Chief | brbooks@yahoo.com |
| United States | Brooklyn Botanic Garden | Noreen Bradley | VP, Mktg | noreenbradley@bbg.org |
| United States | Brooklyn Botanic Garden | Noreen Bradley | VP, Mktg | publications@bbg.org |
| United States | Brooklyn Publishing | David J Le Master | Sr Editor | info@brookpub.com |
| United States | Brooks Books | Randy Brooks | Publr | brooksbooks@sbcglobal.net |
| United States | Brown Barn Books | Nancy Hammerslough | Pres & Editor | editorial@brownbarnbooks.com |
| United States | Brown Books Publishing Group | Milli Brown | Publr | |
| United States | BrownTrout Publishers Inc | Marc Brown | Pres | sales@browntrout.com |

| United States | Bruccoli Clark Layman Inc | Richard Layman | Exec VP & ISBN Contact | |
|---|---|---|---|---|
| United States | Brunswick Publishing Corp | Marianne Salzmann | Publr | brunswickbooks@yahoo.com |
| United States | Bucknell University Press | Greg Clingham | Dir | aup@aol.com |
| United States | Bucknell University Press | Greg Clingham | Dir | clingham@bucknell.edu |
| United States | Buffalo Creek Press | | | sales@buffalo-creek-press.com |
| United States | BuilderBooks.com | Lakisha Campbell | Staff VP | |
| United States | Bull Publishing Co | James Bull | Pres & Publr | bullpublishing@msn.com |
| United States | Bumble Bee Publishing | Dawn Matheson | CEO & Founder | buzz@bbpmail.com |
| United States | Bunker Hill Publishing | Ib Bellew | Publr | mail@bunkerhillpublishing.com |
| United States | Bureau of Economic Geology, University of Texas at Austin | Amanda Masterson | Mgr, Pubn Sales | amanda.masterson@beg.utexas.edu |
| United States | Bureau of Economic Geology, University of Texas at Austin | Amanda Masterson | Mgr, Pubn Sales | pubsales@beg.utexas.edu |
| United States | Burford Books | Peter Burford | Pres | info@burfordbooks.com |
| United States | Burns Archive Press | Stanley B Burns | Founder & Pres | burns@inch.com |
| United States | Burns Archive Press | Stanley B Burns | Founder & Pres | info@burnsarchive.com |
| United States | BurrellesLuce | Art Wynne | Exec VP | directorysales@burrelles.com |
| United States | Business & Legal Reports Inc | Mike Brady | Exec VP | service@blr.com |
| United States | Business Research Services Inc | Thomas D Johnson | Pres & Publr | brspubs@sba8a.com |
| United States | Business/Technology Books (B/T Books) | Justin A Bereny | Pres | btbooks@evinfo.com |
| United States | Butte Publications Inc | Matthew H Brink | Pres | mbrink@buttepublications.com |
| United States | Butte Publications Inc | Matthew H Brink | Pres | service@buttepublications.com |
| United States | Butternut & Blue | James L McLean | Partner | butternutandblue@hotmail.com |
| United States | Bywater Books | Val McDermid | Founder | |
| United States | C & M Online Media Inc | David McAllister | VP & Intl Rts | cm@cmonline.com |
| United States | C & M Online Media Inc | David McAllister | VP & Intl Rts | david@cmonline.com |
| United States | C & T Publishing Inc | John Pilcher | Intl Rts Contact | ctinfo@ctpub.com |
| United States | C & T Publishing Inc | John Pilcher | Intl Rts Contact | johnp@ctpub.com |
| United States | C P A Book Publisher | Richard Flowers | Dir | cpabooks@hotmail.com |
| United States | Caddo Gap Press | Alan H Jones | Publr & Intl Rts | caddogap@aol.com |
| United States | Cadence Jazz Books | Robert D Rusch | Pres & Intl Rts | cjb@cadencebuilding.com;cadence@cadencebuilding.com |
| United States | Cadmus Editions | Jeffrey Miller | Dir & Editor | jeffcadmus@aol.com |
| United States | Caissa Editions | Dale Brandreth | Owner & Pres | dbrandreth3@comcast.net |
| United States | Calculator Training Center | T Patrick Burke | Pres | c-t-c@att.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Callaway Arts & Entertainment Inc | Cathy Ferrara | Man Editor & Dir, Prodn | cathy_ferrara@callaway.com |
| United States | Callaway Arts & Entertainment Inc | Cathy Ferrara | Man Editor & Dir, Prodn | info@callaway.com;sales@callaway.com |
| United States | Calyx Books | Margarita Donnelly | Dir & Intl Rts | calyx@proaxis.com |
| United States | Cambridge Educational | Scott Fogarty | Pres & CEO | custserve@cambridgeeducational.com |
| United States | Cambridge University Press | Marc Anderson | Rts & Perms Mgr | |
| United States | Camino Books Inc | Edward J Jutkowitz | Pres & Publr | camino@caminobooks.com |
| United States | Camino E E & Book Co | Janae Pata | Owner & Publr | info@camino-books.com |
| United States | Candlewick Press | Becky S Hemperly | Cont | bigbear@candlewick.com |
| United States | Canon Law Society of America | Arthur Espelage | Exec Coord | coordinator@clsa.org |
| United States | Cantos Para Todos | Roy Howard | Publr | cantos@cantos.org |
| United States | Canyon Country Publications | Mary M Barnes | Publr & Editor | |
| United States | Capital Books Inc | Kathleen Hughes | Publr | kathleen@booksintl.com |
| United States | Capital Crime Press | Alex Cole | Pres & Sr Editor | alexcole@capitalcrimepress.com |
| United States | Capital Enquiry Inc | Bruce Campbell | Owner | info@capenq.com |
| United States | Capra Press | Robert Bason | Publr | orders@caprapress.com |
| United States | Capra Press | Robert Bason | Publr | robertbason@caprapress.com |
| United States | Capstone Press | Matt Keller | Pres | |
| United States | Captain Fiddle Music & Publications | Ryan Thomson | Owner | cfiddle@tiac.net |
| United States | Cardoza Publishing | Avery Cardoza | Publr | |
| United States | Cardweb.com Inc | Jason Hipkins | Electronic Publg | cardservices@cardweb.com;cardstaff@cardweb.com |
| United States | Cardweb.com Inc | Jason Hipkins | Electronic Publg | jhipkins@cardweb.com |
| United States | Caribe Betania Editores | Brooke Del Villar | Mktg & Adv Mgr | caribe@editorecaribe.com |
| United States | Carl Vinson Institute of Government | Steve Wrigley | Dir | |
| United States | Carlisle Press - Walnut Creek | | | |
| United States | Carnegie Mellon University Press | Gerald Costanzo | Dir | |
| United States | Carolina Academic Press | Keith R Sipe | Pres, Intl Rts Contact | cap@cap-press.com |
| United States | Carolina Academic Press | Keith R Sipe | Pres, Intl Rts Contact | ksipe@cap-press.com |
| United States | Carousel Publications Ltd | Carmela Mercuri | Pres | cmercuri@carousel-music.com |
| United States | Carousel Publications Ltd | Carmela Mercuri | Pres | info@carousel-music.com |
| United States | Carroll Publishing | | | custsvc@carrollpub.com |
| United States | Carson Enterprises Inc | H Glenn Carson | Pres | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Carson-Dellosa Publishing Co Inc | Donna Walkush | Acqs | |
| United States | Carstens Publications Inc | Harold H Carstens | Publr | carstens@carstens-publications.com |
| United States | Carstens Publications Inc | Harold H Carstens | Publr | hal@carstens-publications.com |
| United States | Casa Bautista de Publicaciones | Norma C Armengol | Sec | cbpmail@juno.com |
| United States | Casa Bautista de Publicaciones | Norma C Armengol | Sec | narmengol@casabautista.org |
| United States | Cascade Pass Inc | Judith Cohen | Proj Mgr | jlc@cascadepass.com |
| United States | Casemate Publishers | David Farnsworth | CEO & Publr | casemate@casematepublishing.com |
| United States | Castle Connolly Medical Ltd | William Liss-Levinson | VP, Chief Strategy & Opers Officer | bliss-levinson@castleconnolly.com |
| United States | Catholic Book Publishing Corp | | | info@catholicbookpublishing.com |
| United States | Cato Institute | David Lampo | Pubns Dir | books@cato.org |
| United States | Cave Books | Roger E McClure | Publr & Dist | rogmcclure@aol.com |
| United States | Caxton Press | Scott Gipson | VP & Publr | publish@caxtonpress.com |
| United States | Caxton Press | Scott Gipson | VP & Publr | sgipson@caxtonpress.com |
| United States | CCC Publications LLC | Mark Chutick | Publr & Intl Rts Contact | mchutick@whyleavethehouse.com |
| United States | CCH, a Wolters Kluwer business | Kevin Robert | Pres & CEO | |
| United States | CDL Press | Mark E Cohen | Pres | cdlpress@erols.com |
| United States | Cedar Fort Inc | Lyle Mortimer | Pres | sales@cedarfort.com |
| United States | Cedar Tree Books | | | books@ctpress.com |
| United States | CEF Press | Ron Hane | Exec Dir, Fin & Pubns | |
| United States | Celebrity Profiles Publishing | Richard Grudens | Author | email@richardgrudens.com |
| United States | Cengage Learning | Charles Siegel | Sr VP, Opers | |
| United States | Center for Applications of Psychological Type Inc (CAPT) | Robert McPeek | Dir of Mktg | naima@capt.org |
| United States | Center for Creative Leadership | Bradley E Shumaker | CFO & Sr VP | info@leaders.ccl.org |
| United States | Center for East Asian Studies (CEAS) | Jennie Huber | Contact | |
| United States | Center for Futures Education Inc | Lyn M Sennholz | Treas | info@thectr.com |
| United States | Center for Futures Education Inc | Lyn M Sennholz | Treas | lyn@thectr.com |
| United States | Center for Innovative Language Learning (CILL) | Stephen Thompson | Owner | verbs_verbos@yahoo.com |
| United States | Center for Migration Studies of New York Inc | Carolyn Durante | Exec Sec | cms@cmsny.org;cmssales@cmsny.org |
| United States | Center for Migration Studies of New York Inc | Carolyn Durante | Exec Sec | offices@cmsny.org |
| United States | Center For Self Sufficiency | A Doyle | Founder & Intl Rts | emailstreet@gmail.com |
| United States | Center for Thanatology Research & Education Inc | Frank Colonnese | Sec & Treas | thanatology@pipeline.com |

| | | | | |
|---|---|---|---|---|
| United States | Center for Urban Policy Research | David Listokin | Dir | cupr@rci.rutgers.edu |
| United States | Center for Women Policy Studies | Leslie R Wolfe | Pres | cwps@centerwomenpolicy.org |
| United States | Center for Women Policy Studies | Leslie R Wolfe | Pres | lwolfe@centerwomenpolicy.org |
| United States | Center Press | Susan Artof | Publr | |
| United States | Center Street | Chris Park | Sr Editor | |
| United States | Centering Corp | Ben Sieff | Dir | j1200@aol.com |
| United States | Centerstream Publishing LLC | Ron Middlebrook | Owner | centerstrm@aol.com |
| United States | Central Conference of American Rabbis/CCAR Press | Elliot L Stevens | Dir, Pubns | ccarpress@ccarnet.org |
| United States | Central Conference of American Rabbis/CCAR Press | Elliot L Stevens | Dir, Pubns | estevens@ccarnet.org |
| United States | Central European University Press | Istvan Bart | Dir & Editor | barti@ceu.hu |
| United States | Chain Store Guide | Michael Jarvis | Dir, Res | info@csgis.com |
| United States | Chalice Press | Cyrus White | Pres & Publr | chalicepress@cbp21.com |
| United States | Champion Press Ltd | Brook Noel | CEO | brook@championpress.com |
| United States | Champion Press Ltd | Brook Noel | CEO | info@championpress.com |
| United States | Chandler & Sharp Publishers Inc | Edward J Barrett | Publr | |
| United States | Channel Lake Inc | Dirk Vanderwilt | Exec Editor | dirk@channellake.com |
| United States | Chaosium Inc | Charlie Krank | Pres | charlie@chaosium.com |
| United States | Charisma House | Stephen Strang | Pres & Publr | webmaster@charismahouse.com;webmaster@creationhouse.com |
| United States | CharismaLife Publishers | Stephen Strang | Pres | charismalife@strang.com |
| United States | CharismaLife Publishers | Stephen Strang | Pres | steve.strang@strang.com |
| United States | Charles C Thomas Publisher Ltd | Michael Payne Thomas | Pres | books@ccthomas.com |
| United States | Charles River Media | Jenifer L Niles | Publr | info@charlesriver.com |
| United States | Charles River Media | Jenifer L Niles | Publr | jniles@charlesriver.com |
| United States | Charles Scribner's Sons | | | gale.galeord@cengage.com |
| United States | Charlesbridge Publishing Inc | Mary Ann Sabia | VP & Assoc Publr | books@charlesbridge.com |
| United States | Charlesbridge Publishing Inc | Mary Ann Sabia | VP & Assoc Publr | masabia@charlesbridge.com |
| United States | Chatelaine Press | Arlene Forbes | Publr | arlene@chatpress.com |
| United States | Chatterley Press International | Christina Tumminello | Publr | info@chatterleypress.com |
| United States | Chelsea Green Publishing Co | Brianne Goodspeed | Subs & Foreign Rts | bgoodspeed@chelseagreen.com |
| United States | Chemical Education Resources Inc | Rebecca Heider | Prog Mgr | rebecca.heider@thomson.com |
| United States | Cheng & Tsui Co Inc | Jill Cheng | Pres | service@cheng-tsui.com |
| United States | Cherry Lane Music Co | Peter Primont | CEO | publishing@cherrylane.com |

# Rust Publisher Direct Mail List

| United States | Chess Digest Inc | Cheryl Maddox | Contact | cbase@ardmore.net |
|---|---|---|---|---|
| United States | Chicago Review Press | Cynthia Sherry | Publr | frontdesk@chicagoreviewpress.com |
| United States | Child Welfare League of America (CWLA) | Yelba Quinn | Dir, Mktg & Acqs | books@cwla.org |
| United States | Child's Play | Joe Gardner | VP, Sales & Mktg | cplay@earthlink.net |
| United States | Children's Book Press | Ruth Tobar | Exec Dir | info@childrensbookpress.org |
| United States | Childswork/Childsplay LLC | | | info@childswork.com |
| United States | China Books & Periodicals Inc | Korff Chan | Gen Mgr | info@chinabooks.com |
| United States | Chosen Books | Marilyn Gordon | Rts & Perms, Intl Rts | |
| United States | Christian Fellowship Ministries | Robert Brabante | Opers Mgr | ministry@cfmin.net |
| United States | Christian Liberty Press | Lars Johnson | Dir | custserv@christianlibertypress.com |
| United States | Christian Liberty Press | Lars Johnson | Dir | larsj@christianlibertypress.com |
| United States | Christian Light Publications Inc | John Hartzler | Gen Mgr | |
| United States | Christian Literature Crusade Inc | David Almack | Pres | clcbooks@safeplace.net |
| United States | Christian Living Books Inc | Kimberly Stewart | Pres | info@christianlivingbooks.com |
| United States | Christian Living Books Inc | Kimberly Stewart | Pres | kimberly@christianlivingbooks.com |
| United States | Christian Publications Inc | Drew Park | Trade Sales Dir & Intl Rts | dpark@christianpublications.com |
| United States | Christian Publications Inc | Drew Park | Trade Sales Dir & Intl Rts | editorial@christianpublications.com |
| United States | Christian Schools International | David Koetje | CEO & Pres | info@csionline.org |
| United States | Christopher-Gordon Publishers Inc | Linda M Nevins | VP, Opers | lmpnevins@christopher-gordon.com |
| United States | Chronicle Books LLC | Sarah Williams | Dir, Intl Sales & Subsidiary Rts | frontdesk@chroniclebooks.com |
| United States | Chronicle Guidance Publications Inc | Christopher D Fickeisen | Asst VP | customerservice@chronicleguidance.com |
| United States | Church Growth Institute | Cindy Spear | Resource Devt Dir & Admin | cgimail@churchgrowth.org |
| United States | Church Growth Institute | Cindy Spear | Resource Devt Dir & Admin | cspear@churchgrowth.org |
| United States | Cider Mill Press Book Publishers | John F Whalen | Founder & Publr | johnwhalen@cidermillpress.com |
| United States | Cinco Puntos Press | Bobby Byrd | Publr & Intl Rts | bbyrd@cincopuntos.com |
| United States | Cinco Puntos Press | Bobby Byrd | Publr & Intl Rts | info@cincopuntos.com |
| United States | Circlet Press Inc | Cecilia Tan | Publr & Editor | ctan@circlet.com |
| United States | Circlet Press Inc | Cecilia Tan | Publr & Editor | editorial@circlet.com;kjc@circlet.com |
| United States | CIS Publishers & Distributors | Alexander Z Ellinson | Pres | |
| United States | City Lights Publishers | Robert Sharrard | Sr Editor & Intl Rts | sharrard@citylights.com |
| United States | City Lights Publishers | Robert Sharrard | Sr Editor & Intl Rts | staff@citylights.com |

# Rust Publisher Direct Mail List

| United States | Clarion Books | Rebecca J Mancini | Rts Mgr | |
|---|---|---|---|---|
| United States | Clarity Press Inc | Annette Gordon | Busn Mgr | businessmanager@clarity press.com |
| United States | Clarity Press Inc | Annette Gordon | Busn Mgr | claritypress@usa.net |
| United States | Clarkson Potter Publishers | Lauren Shakely | Sr VP & Publr, Clarkson Potter, Potter Craft & Potter Style | |
| United States | Classic Books | Michael Frances | Pres | 4classic@gte.net |
| United States | Classroom Connect | Paul E Finer | VP & Gen Mgr | help@classroom.com |
| United States | Clear Light Publishers | Harmon Houghton | Publr | market@clearlightbooks.com |
| United States | Cleis Press | Felice  Newman | Publr | cleis@cleispress.com |
| United States | Cleis Press | Publr | Publr | Frederique  Delacoste |
| United States | Cleis Press | Felice  Newman | Publr | fnewman@cleispress.com |
| United States | Close Up Publishing | | | cup@closeup.org |
| United States | Closson Press | Marietta Closson | Pres & Owner | clossonpress@comcast.net |
| United States | Clovernook Printing House for the Blind | Doug  Jacques | Sales Dir | customerservice@clovernook.org |
| United States | CLSI | Helen Gallagher | Membership Mgr | customerservice@clsi.org |
| United States | CLSI | Helen Gallagher | Membership Mgr | hgallagher@clsi.org |
| United States | CMP Books | Matthew Kelsey | Publr | books@cmp.com;bookorders@cmp.com |
| United States | CMP Books | Matthew Kelsey | Publr | mkelsey@cmp.com |
| United States | Coaches Choice | James Peterson | Pres | info@coacheschoice.com |
| United States | Coachlight Press LLC | Kim  Murphy | Man Memb | sales@coachlightpress.com |
| United States | Cobblestone Publishing | Jason Patenaude | Pres | customerservice@caruspub.com |
| United States | Coda Publications | William  Carroll | Man Dir | newmexicobooks@bacavalley.com;coda@bacavalley.com |
| United States | Coffee House Press | Allan  Kornblum | Publr | allan@coffeehousepress.org |
| United States | Cognizant Communication Corp | Bob  Miranda | Chmn & Publr | cogcomm@aol.com |
| United States | Cold Spring Harbor Laboratory Press | John  Inglis | Edit Dir & Intl Rts Contact | cshpress@cshl.edu |
| United States | Cold Spring Harbor Laboratory Press | John  Inglis | Edit Dir & Intl Rts Contact | inglis@cshl.edu |
| United States | Collectors Press Inc | Richard  Perry | Pres & Intl Rts | rperry@collectorspress.com |
| United States | College & University Professional Association for Human Resources | Gayle  Kiser | Dir, Communs | communications@cupahr.org |
| United States | College Press Publishing Co | Chris  De Welt | Publr | books@collegepress.com |
| United States | College Publishing | Stephen R Mosberg | Publr | collegepub@mindspring.com |

# Rust Publisher Direct Mail List

| United States | Colorado Geological Survey | Rachael Farnsworth | Admin Asst | cgspubs@state.co.us |
|---|---|---|---|---|
| United States | Colorado Railroad Museum | Jeanine Stahl | Busn Mgr | library@crrm.org |
| United States | Columba Publishing Co Inc | Carli Miller | VP & Media Specialist | carli@columbapublishing.com |
| United States | Columbia Books Inc | Aaron Overton | Pres | info@columbiabooks.com |
| United States | Columbia University Press | Clare Wellnitz | Dir, Publg & Subs Rts & Contracts | |
| United States | Columbine Communications & Publications Inc | Robert Erdmann | Pres & Publr | cocopub@aol.com |
| United States | Comex Systems Inc | Doug Prybylowski | VP | dpryb@comexsystems.com |
| United States | Comex Systems Inc | Doug Prybylowski | VP | mail@comexsystems.com |
| United States | Common Courage Press | Greg Bates | Pres | orders-info@commoncouragepress.com |
| United States | Commonwealth Business Media | Alan Glass | Chmn, CEO & Pres | |
| United States | Commonwealth Editions | Webster Bull | Publr | websterb@commonwealtheditions.com |
| United States | Communication Creativity | Sue Collier | Pres | sue@communicationcreativity.com |
| United States | Community Press | Deana Riddle | Publg Editor | editor@communitypresshome.com |
| United States | Competency Press | Sylvia Blake | Pres | studentcomp@aol.com |
| United States | Comprehensive Health Education Foundation (CHEF) | Lynda Garitone | Off Mgr | info@chef.org |
| United States | Compsych Systems Inc | Jeanette A Griver | CEO | res04wq4@gte.net |
| United States | Conciliar Press | Thomas Zell | Mgr & Assoc Editor | |
| United States | Concordia Publishing House | Jonathan Schultz | Dir, Rts & Perms | cphorder@cph.org |
| United States | Concourse Press | Shokoofeh Daugherty | VP | |
| United States | Connecticut Academy of Arts & Sciences | Sandra Rux | Pubns Mgr | caas@yale.edu |
| United States | Consortium Publishing | John M Carlevale | Pres & Owner | |
| United States | Consumer Press | Linda Muzzarelli | Opers Mgr | bookguest@aol.com |
| United States | Consumertronics | Laurencia Williams | VP | wizguru@consumertronics.net |
| United States | Contemporary Publishing Co of Raleigh Inc | Charles E Grantham | Publr | chuck246cp@aol.com |
| United States | Contemporary Publishing Co of Raleigh Inc | Charles E Grantham | Publr | questions@contemporarypublishing.com |
| United States | Context Audio Guides LLC | Jane McIntosh | Pres | info@janessmartart.com |
| United States | Context Audio Guides LLC | Jane McIntosh | Pres | mjm@janessmartart.com |
| United States | Continental Afrikan Publishers | Afrikadzata Deku | Publr | afrikalion@aol.com |
| United States | Continuing Education Press | Alba M Scholz | Mgr | press@pdx.edu |
| United States | Cook Communications Ministries | | | |

# Rust Publisher Direct Mail List

| United States | Cooper Publishing Group | I L Cooper | Publr | icooper100@aol.com |
|---|---|---|---|---|
| United States | Cooper Square Press | Rick Rinehart | Edit Dir | |
| United States | Copley Custom Textbooks | Lucy Miskin | Publr | publish@copleycustom.com;textbook@copleypublishing.com |
| United States | Copper Canyon Press | Michael Wiegers | Exec Editor & Intl Rts Contact | michael@coppercanyonpress.org |
| United States | Copper Canyon Press | Michael Wiegers | Exec Editor & Intl Rts Contact | poetry@coppercanyonpress.org |
| United States | Copywriter's Council of America (CCA) | Roger Dextor | VP | cca4dmcopy@att.net |
| United States | Core Publishing & Consulting Inc | Kevin Peterson | VP | kevpeterson@sbcglobal.net |
| United States | Core Publishing & Consulting Inc | Kevin Peterson | VP | sales@core-publishing.com |
| United States | Cornell Maritime Press Inc | Joseph Johns | Pres | |
| United States | Cornell University Press | Tonya Cook | Subs Rts & Intl Rts | cup-subrights@cornell.edu |
| United States | Cornell University Press | Tonya Cook | Subs Rts & Intl Rts | cupressinfo@cornell.edu;cupress-sales@cornell.edu |
| United States | Cornell University Southeast Asia Program Publications | Melanie Moss | Busn Mgr & Intl Rts | seap-pubs@cornell.edu |
| United States | Cornerstone Book Publishers | Michael R Poll | Owner | info@cornerstonepublishers.com |
| United States | Cornerstone Publishing Inc | | | |
| United States | Cortina Learning International Inc | Magdalen B Livesey | Sec & Man Editor | info@cortina-languages.com |
| United States | Corwin Press | Hudson Perigo | Exec Editor | hudson.perigo@corwinpress.com |
| United States | Corwin Press | Hudson Perigo | Exec Editor | info@corwinpress.com |
| United States | Cosimo Inc | | | info@cosimobooks.com |
| United States | Cotsen Institute of Archaeology at UCLA | Shauna Mecartea | Exec Editor | ioapubs@ucla.edu |
| United States | Cottonwood Press | Tom Lorenz | Editor | |
| United States | Cottonwood Press Inc | Mary Gutting | Mgr | cottonwood@cottonwoodpress.com |
| United States | Council for Exceptional Children | Bruce Ramirez | Exec Dir | service@cec.sped.org |
| United States | Council for Research in Values & Philosophy (RVP) | George F McLean | Sec & Treas | cua-rvp@cua.edu |
| United States | Council for Research in Values & Philosophy (RVP) | George F McLean | Sec & Treas | mclean@cua.edu |
| United States | Council Oak Books LLC | Laura C Wood | Assoc Publr | lwood@counciloakbooks.com |
| United States | Council Oak Books LLC | Laura C Wood | Assoc Publr | publicity@counciloakbooks.com;order@counciloakbooks.com |
| United States | Council of State Governments | Andrew Teague | Chief Info Officer | sales@csg.org |
| United States | Council on Foreign Relations Press | David Kellogg | Publr | publications@cfr.org;communications@cfr.org |
| United States | Council on Social Work Education | Julia M Watkins | Exec Dir | jwatkins@csw.org |
| United States | Council on Social Work Education | Julia M Watkins | Exec Dir | publications@cswe.org |

# Rust Publisher Direct Mail List

| United States | Counterpath Press | Julie  Carr | Publr | editors@counterpathpress.org |
|---|---|---|---|---|
| United States | Counterpath Press | Julie  Carr | Publr | jc@counterpathpress.org |
| United States | Counterpath Press | Tim  Roberts | Publr | tr@counterpathpress.org |
| United States | Counterpoint Press | Sharon Donovan | Publg Dir | |
| United States | Country Music Foundation Press | Le Ann  Bennett | Mgr, Spec Projs | news@countrymusichalloffame.com |
| United States | Course Technology | Greg  Burnell | Pres | reply@course.com |
| United States | Covenant Communications Inc | Phil  Reschke | Man Ed, Multimedia & Electronic Publg | info@covenant-lds.com |
| United States | Cowley Publications | Kevin R Hackett | Publr | cowley@cowley.org |
| United States | Coyote Press | Gary  Breschini | Editor | orders@coyotepress.com |
| United States | CQ Press | John  Jenkins | VP, Congressional Quarterly | customerservice@cqpress.com |
| United States | Crabtree Publishing Co | John  Siemens | Cont & Gen Mgr | custserv@crabtreebooks.com |
| United States | Crabtree Publishing Co | John  Siemens | Cont & Gen Mgr | j_siemens@crabtreebooks.com |
| United States | Craftsman Book Co | Laurence Jacobs | Edit Mgr & Rts & Perms | jacobs@costbook.com |
| United States | CRC Press LLC | Fenton Markevich | Pres | orders@crcpress.com |
| United States | CRC Publications | Gary  Mulder | Exec Dir | sales@faithaliveresources.org |
| United States | Creating Keepsakes Books | Lisa  Bearnson | Pres | |
| United States | Creative Homeowner | Timothy O Bakke | VP, Publg | info@creativehomeowner.com;customerservice@creativehomeowner.com |
| United States | Creative Sales Corp | Jerry  Killiam | Sales Dir | sales@americanmap.com; customerservice@americanmap.com |
| United States | Cricket Books | Alice  Letvin | Edit Dir | bookpublicity@caruspub.com |
| United States | Criminal Justice Press | Richard Allinson | Publr | cjpress109@aol.com |
| United States | Crop Circle Books Press | Steve  Canada | Publr & Intl Rts | cropcircles@webtv.net |
| United States | Crop Circle Books Press | Steve  Canada | Publr & Intl Rts | stevecanada@webtv.net |
| United States | Cross Cultural Publications Inc | Cyriac K Pullapilly | Intl Rts & Gen Editor | info@crossculturalpub.com |
| United States | Crossquarter Publishing Group | Therese Francis | Exec Dir | sales@crossquarter.com;info@crossquarter.com |
| United States | Crossway Books | Jill  Carter | Edit Admin & Perms & ISBN Contact | info@crossway.org |
| United States | Crossway Books | Jill  Carter | Edit Admin & Perms & ISBN Contact | jcarter@crossway.org |
| United States | Crown House Publishing Co LLC | Mark  Tracten | Pres | info@chpus.com |
| United States | Crown House Publishing Co LLC | Mark  Tracten | Pres | mtracten@chpus.com |
| United States | Crown Publishing Group | Linda  Kaplan | Dir, Sub/Foreign Rts | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Crumb Elbow Publishing | Michael P Jones | Publr | |
| United States | Crystal Clarity Publishers | Sean Meshorer | Pres & Publr | clarity@crystalclarity.com |
| United States | Crystal Fountain Publications | Leonidas Johnson | Pres & Intl Rts | revleonidas@crystalfountain.org |
| United States | Crystal Productions | Loretta W Hubbard | VP | custserv@crystalproductions.com |
| United States | Crystal Publishers | Inge Allen | Exec Dir | |
| United States | CrystalOrb LLC | James C Samans | Man Owner | info@crystalorbllc.com |
| United States | CrystalOrb LLC | James C Samans | Man Owner | james.samans@crystalorbllc.com |
| United States | CSLI Publications | Dikran Karagueuzian | Dir | pubs@csli.stanford.edu |
| United States | Cumberland House Publishing Inc | Ronald E Pitkin | Pres & Publr | information@cumberlandhouse.com |
| United States | Cumberland House Publishing Inc | Ronald E Pitkin | Pres & Publr | ron@cumberlandhouse.com |
| United States | Cummings & Hathaway Publishers | William Burke | Pres | chpublish@aol.com |
| United States | Curbstone Press | Alexander Taylor | Dir | alex@curbstone.org |
| United States | Curbstone Press | Alexander Taylor | Dir | info@curbstone.org |
| United States | Curbstone Press | Judith Doyle | Dir | judy@curbstone.org |
| United States | Current Clinical Strategies Publishing | Vic Summers | Opers Dir | info@ccspublishing.com |
| United States | Current Medicine | Abe Krieger | Pres | info@phl.cursci.com |
| United States | Cycle Publishing | Rob van der Plas | Pres & Publr | pubrel@cyclepublishing.com |
| United States | CyclopsMedia.com | Richard Tabor | VP, Systems & Opers | custserv@cyclopsmedia.com |
| United States | CyclopsMedia.com | Richard Tabor | VP, Systems & Opers | rich@cyclopsmedia.com |
| United States | Cyclotour Guide Books | Harvey Botzman | Publr & Intl Rts | cyclotour@cyclotour.com |
| United States | Cypress House | Cynthia Frank | Pres | cypresshouse@cypresshouse.com |
| United States | Dalkey Archive Press | Ana Lucic | Rts Dir | ana@dalkeyarchive.com |
| United States | Dalkey Archive Press | Ana Lucic | Rts Dir | contact@dalkeyarchive.com |
| United States | Damron Co | Gina Gatta | Publr | gina@damron.com |
| United States | Damron Co | Gina Gatta | Publr | info@damron.com |
| United States | Dan River Press | Robert W Olmsted | Pres, CAL | cal@americanletter.org |
| United States | Dana Press | Laura Rausch | Exec Asst | danainfo@dana.org |
| United States | Dana Press | Laura Rausch | Exec Asst | lrausch@dana.org |
| United States | Dante University of America Press Inc | | | danteu@danteuniversity.org |
| United States | Dark Horse Comics | Michael Richardson | Pres | dhcomics@darkhorsecomics.com |
| United States | Data Trace Publishing Co | Brian Rohd | Dir, Sales & Mktg | b.rohd@datatrace.com |
| United States | Data Trace Publishing Co | Brian Rohd | Dir, Sales & Mktg | info@datatrace.com |
| United States | David R Godine Publisher Inc | Sue Berger Ramin | Sub Rts & Foreign Rts | info@godine.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Davies Publishing Inc | Janet Heard | Opers Mgr | info@daviespublishing.com |
| United States | Davies Publishing Inc | Janet Heard | Opers Mgr | janetheard@daviespublishing.com |
| United States | Davies-Black Publishing | Lee Langhammer Law | VP & Publr | llaw@cpp.com |
| United States | DAW Books Inc | Marsha E Jones | Dir, Subs Rights/Contracts/Electronic Publg | daw@us.penguingroup.com |
| United States | DAW Books Inc | Marsha E Jones | Dir, Subs Rights/Contracts/Electronic Publg | marsha.jones@us.penguingroup.com |
| United States | Dawbert Press Inc | Robert P Habgood | Pres | info@dawbert.com |
| United States | Dawn Publications Inc | Glenn Hovemann | Editor & Intl Rts | glenn@dawnpub.com |
| United States | Dawn Publications Inc | Glenn Hovemann | Editor & Intl Rts | nature@dawnpub.com |
| United States | DawnSignPress | Joe Dannis | Pres & Intl Rts | info@dawnsign.com |
| United States | DBI Books | Debbie Bradley | Man Ed, Krause Book Div | |
| United States | dbS Productions | Bob Adams | Intl Rts & Publr | info@dbs-sar.com |
| United States | dbS Productions | Bob Adams | Intl Rts & Publr | robert@dbs-sar.com |
| United States | DC Comics | Patrick Caldron | Sr VP, Fin & Opers | askeditors@dccomics.com |
| United States | DC Press | Dennis McClellan | Pres & Publr | dennis@focusonethics.com |
| United States | DC Press | Dennis McClellan | Pres & Publr | info@focusonethics.com |
| United States | De Vorss & Co | Melinda Grubbauer | VP | service@devorss.com |
| United States | Dealer's Choice Books | Robert Creps | Pres | order@dealerschoicebooks.com |
| United States | Dearborn Trade Publishing, A Kaplan Professional Company | Scott Adlington | Intl Mgr & Subs Rts | trade@dearborn.com |
| United States | Definition Press | Margot Carpenter | Assoc Editor | nh@definitionpress.org |
| United States | Del Rey Books | Scott Shannon | VP & Deputy Publr, Del Rey, Mass Mkt & Licensing | delrey@randomhouse.com |
| United States | Delano Greenidge Editions | Delano Greenidge | CEO | dge@thing.net |
| United States | Delirium Books | Shane Ryan Staley | Ed-in-Chief | sales@deliriumbooks.com |
| United States | Delirium Books | Shane Ryan Staley | Ed-in-Chief | srstaley@deliriumbooks.com |
| United States | Delittle Storyteller Co | Caterina Delgardio | Pres | delittlestoryteller@yahoo.com |
| United States | Delmar Learning | Greg Burnell | Pres | |
| United States | Delorme Publishing Co Inc | Charlie Connely | Dir, PR | reseller@delorme.com |
| United States | Delphi Books | Fran Baker | Publr | delphibks@yahoo.com |
| United States | Delta Systems Co Inc | Joanne Frank | Exec Asst | custsvc@delta-systems.com |
| United States | Delta Systems Co Inc | Joanne Frank | Exec Asst | joanne@delta-systems.com |

| | | | | |
|---|---|---|---|---|
| United States | Demos Medical Publishing LLC | Diana M Schneider | Pres | dschneider@demospub.com |
| United States | Demos Medical Publishing LLC | Diana M Schneider | Pres | info@demospub.com;orderdept@demosmedpub.com |
| United States | Denlinger's Publishers Ltd | Gustav Postreich | Pres & Exec Editor | editor@thebookden.com |
| United States | Deseret Book Co | Lisa Magnum | Publr | dbol@deseretbook.com |
| United States | Deseret Book Co | Lisa Magnum | Publr | lmagnum@deseretbook.com |
| United States | Design Image Group | Thomas Strauch | Pres & Intl Rts | dig@designimagegroup.com |
| United States | DEStech Publications Inc | Anthony Deraco | Pres | aderaco@destechpub.com |
| United States | DEStech Publications Inc | Anthony Deraco | Pres | info@destechpub.com |
| United States | Destiny Image | Don Milam | Chief Acqs Editor & VP | gates@destinyimage.com |
| United States | Developmental Studies Center | Jan Berman | Mktg & Sales Dir & Intl Rts Contact | pubs@devstu.org |
| United States | Devereux Books | Stan Grayson | Pres | info@devereuxbooks.com |
| United States | Dewey Publications Inc | Peter Broida | Pres | info@deweypub.com |
| United States | Dharma Publishing | Arnaud Mitlend | Man Dir | dp@dharmapublishing.com |
| United States | Diablo Press Inc | | | info@diablopress.com;diablo1@concentric.net |
| United States | Diamond Farm Book Publishers | Frank Van Meeuwen | Pres | info@diamondfarm.com |
| United States | Diamond Publishers | Lynn Portnoy | Pres | info@goinglikelynn.com |
| United States | Diane Publishing Co | Herman Baron | Publr | hbaron@dianepublishing.net |
| United States | DigitalPulp Publishing Inc | Genene Miller Cote | CEO | gmc@digitalpulppublishing.com |
| United States | DigitalPulp Publishing Inc | Genene Miller Cote | CEO | info@digitalpulppublishing.com;info@dppstore.com |
| United States | Dimension Books Inc | Anna McCann | Asst to Pres & Intl Rts Contact | |
| United States | Dine College Press | Kathy Terry | Mgr | |
| United States | Direct Marketing Association (DMA) | Douglas Berger | Dir, Exec Commun | dma@the-dma.org;customerservice@the-dma.org |
| United States | Discipleship Publications International (DPI) | Sheila Jones | Man Editor | info@dpibooks.org |
| United States | DiscoverGuides | Don W Martin | CEO & Pres | discoverguides@earthlink.net |
| United States | Discovery House Publishers | Carol Holquist | Publr | dhp@dhp.org;dhporders@dhp.org |
| United States | Disney Press | Molly Kong | Subs Rts | |
| United States | Disney Publishing Worldwide | Jill Meyerson | Subs Rts Assoc | |
| United States | Dissertation.com | Jeffrey R Young | Publr | jeff.young@dissertation.com |
| United States | Dissertation.com | Jeffrey R Young | Publr | publisher4@dissertation.com;orders4@dissertation.com |
| United States | Dixon Price Publishing | Kendall Hanson | Publr & Man Editor | info@dixonprice.com |

# Rust Publisher Direct Mail List

| United States | DK Publishing Inc | Sheila Phelan | Dir, Opers | |
|---|---|---|---|---|
| United States | DNA Press | Alex Nartea | Dir, Prodn | info@dnapress.com;editors@dnapress.com;orders@ipgbook.com |
| United States | Do It Now Foundation | Jim Parker | Exec Dir | submissions@doitnow.org |
| United States | Do-It-Yourself Legal Publishers | Dan Benjamin | Sr Editor | |
| United States | Dog-Eared Publications | Nancy Field | Publr | field@dog-eared.com |
| United States | Dogwise Publishing | Larry Woodward | Contact | mail@dogwise.com |
| United States | Dogwood Press | Gerald Miller | Owner | |
| United States | Domhan Books | Georgiana Stone | CEO | domhan@att.net |
| United States | Dominie Press Inc | | | |
| United States | Donald M Grant Publisher Inc | Karen French | Dir, Opers | karenf@grantbooks.com |
| United States | Dorchester Publishing Co Inc | John Prebich | Pres & Publr | dorchedits@dorchesterpub.com |
| United States | Dordt College Press | John H Kok | Man Editor | dordtpress@dordt.edu;bookstore@dordt.edu |
| United States | Dorland Healthcare Information | Robert A Graham | CEO & Pres | info@dorlandhealth.com |
| United States | Dorset House Publishing Co Inc | Wendy Eakin | Pres, Admin & Gen Mgr, Rts & Perms | info@dorsethouse.com |
| United States | Doubleday Broadway Publishing Group | Carol Christiansen | Mgr, Copyrights & Perms | |
| United States | Doug Butler Enterprises Inc | Doug Butler | Publr | info@dougbutler.com |
| United States | Douglas Publications Inc | Alan Douglas | Pres | adouglas@douglaspublications.com |
| United States | Douglas Publications Inc | Alan Douglas | Pres | info@douglaspublications.com |
| United States | Dover Publications Inc | John Grafton | Asst to Pres, Sr Reprint Ed, Rts & Perms & ISBN Contact | |
| United States | Down East Enterprise Inc | Neil Sweet | Gen Mgr & Intl Rts | |
| United States | Down The Shore Publishing Corp | Raymond G Fisk | Pres | shore@att.net |
| United States | Down There Press | Leigh Davidson | Man Editor & Intl Rts | customerservice@goodvibes.com |
| United States | DPPpress | Genene Miller Cote | CEO | gmc@DPPpress.com |
| United States | Dramaline Publications LLC | Courtney Marsh | Gen Mgr & Intl Rts | drama.line@verizon.net |
| United States | Dramatic Publishing Co | Christopher Sergel | VP | plays@dramaticpublishing.com |
| United States | Dramatists Play Service Inc | Stephen Sultan | Pres & Intl Rts | postmaster@dramatists.com |
| United States | Dream Catcher Publishing Inc | Barry Guthrie | VP | dcp@dreamcatcherpublishing.net |
| United States | DreamTime Publishing Inc | Meg Bertini | Pres & Publr | dtpublishing@mindspring.com |
| United States | Dufour Editions Inc | Christopher May | Pres & Publr | info@dufoureditions.com |
| United States | Duke University Press | Norris Langley | CFO | |
| United States | Dumbarton Oaks | David Topping | Desktop Pubn Specialist | publications@doaks.org |

# Rust Publisher Direct Mail List

| United States | Dun & Bradstreet | Allan Loren | Chmn & CEO | custserv@dnb.com |
|---|---|---|---|---|
| United States | Dunhill Publishing | Simon Warwick-Smith | Publr | dunhill@vom.com |
| United States | Dunwoody Press | | | dpadmin@mcneiltech.com |
| United States | Duquesne University Press | Lori R Crosby | Mktg & Busn Mgr | crosbyl@duq.edu |
| United States | Dustbooks | Len Fulton | Publr & Editor | publisher@dustbooks.com;info@dustbooks.com |
| United States | DynaMinds Publishing | Charles Kuster | Contact | chuck@dynamindspublishing.com |
| United States | E & E Publishing | Eve Heidi Bine-Stock | Publr | eandegroup@eandegroup.com |
| United States | E B P Latin America Group Inc | Ernesto Franco | Pres | efranco@mx.planetagp.com |
| United States | E T Nedder Publishing | Ernie Nedder | Publr | enedder@hotmail.com |
| United States | E T Nedder Publishing | Ernie Nedder | Publr | ernie@nedder.com |
| United States | E-Digital Books LLC | Tina R Allen | Mgr | edigital@edigitalbooks.com |
| United States | E-Digital Books LLC | Tina R Allen | Mgr | manager@edigitalbooks.com |
| United States | Eagan Press | Steve Nelson | Exec VP | snelson@scisoc.org |
| United States | Eagle's View Publishing | Monte Smith | Pres & Publr | eglcrafts@aol.com |
| United States | Eaglemont Press | Amanda Lumry | Founder, Photog & Author | info@eaglemont.com |
| United States | Eakin Press | Virginia Messer | Publr | sales@eakinpress.com |
| United States | Eakin Press | Virginia Messer | Publr | virginia@eakinpress.com |
| United States | East Asian Legal Studies Program | Yufan Li | Assoc Exec Editor | eastasia@law.umaryland.edu |
| United States | East West Discovery Press | Icy Smith | Publr & Editor | info@eastwestdiscovery.com |
| United States | EastBridge | J C West | Dir & Gen Mgr | asia@eastbridgebooks.org |
| United States | EastBridge | J C West | Dir & Gen Mgr | west@eastbridgebooks.org |
| United States | Eastern Washington University Press | Ivar Nelson | Dir | ewupress@ewu.edu |
| United States | Eastland Press | Patricia O'Connor | Gen Mgr | info@eastlandpress.com;orders@eastlandpress.com |
| United States | Easy Money Press | Sheri Kephart | Mktg Dir | easymoneypress@yahoo.com |
| United States | Eckankar | John Kulick | Natl Sales Mgr & Intl Rts | eckbooks@eckankar.org |
| United States | Eclipse Press | Stacy V Bearse | Pres & Publr | editorial@eclipsepress.com;marketing@eclipsepress.com;info@eclipsepress.com |
| United States | Eclipse Press | Stacy V Bearse | Pres & Publr | sbearse@bloodhorse.com |
| United States | EDC Publishing | Janis Riley | Cont | edc@edcpub.com |
| United States | EDC Publishing | Janis Riley | Cont | jriley@edcpub.com |
| United States | EDCO Publishing Inc | Martha Ruebelman | Mgr | info@edcopublishing.com |
| United States | EDCO Publishing Inc | Martha Ruebelman | Mgr | martha@edcopublishing.com |

# Rust Publisher Direct Mail List

| United States | Eddie Bowers Publishing Inc | Eddie Bowers | Owner & Publr | eddiebowerspub@aol.com |
|---|---|---|---|---|
| United States | Eden Publishing | Barbara Griffin Dan | Publr & Editor | barbgdan@yahoo.com |
| United States | Eden Publishing | Barbara Griffin Dan | Publr & Editor | info@edenpublishing.com |
| United States | Edgewise Press | Howard Johnson | Contact | epinc@mindspring.com |
| United States | Ediciones Universal | Marta Salvat-Golik | Gen Mgr | ediciones@ediciones.com |
| United States | Ediciones Universal | Marta Salvat-Golik | Gen Mgr | marta@ediciones.com |
| United States | Editions Orphee Inc | Matanya Orphee | Pres | m.orphee@orphee.com |
| United States | Editorial Bautista Independiente | Marvin Stephens | Gen Dir & Busn Mgr | info@ebi-bmm.org |
| United States | Editorial Portavoz | Andres Schwartz | Dir | portavoz@portavoz.com |
| United States | Editorial Unilit | Maria Fernandez | VP | |
| United States | EduCare Press | Kieran O'Mahony | Publr & Intl Rts Contact | educarepress@educarepress.com |
| United States | EduCare Press | Kieran O'Mahony | Publr & Intl Rts Contact | kieran@educarepress.com |
| United States | Educational Communications Inc | Jefferey J Fix | Gen Mgr | contact@honoring.com |
| United States | Educational Directories Inc | Douglas Moody | Publr | info@ediusa.com |
| United States | Educational Impressions Inc | Allan W Peller | Pres | awpeller@optonline.net |
| United States | Educational Insights Inc | Jim Whitney | Pres & COO | service@edin.com |
| United States | Educational Technology Publications | Charles Renard | Dist Mgr & Rts & Perms | edtecpubs@aol.com |
| United States | Educator's International Press | William Clockel | Publr | |
| United States | Educators Progress Service Inc | Kathy Nehmer | Pres | epsinc@centurytel.net |
| United States | Educators Publishing Service Inc | Charles Heinle | VP, Publg | epsbooks@epsbooks.com |
| United States | Edupress Inc | Nancy Fisher | Dir | agossett@highsmith.com |
| United States | Edward Elgar Publishing Inc | Clare Arnold | Intl Rts | info@e-elgar.com |
| United States | Eisenbrauns Inc | James E Eisenbraun | Pres & Publr | jeisenbraun@eisenbrauns.com |
| United States | Eisenbrauns Inc | James E Eisenbraun | Pres & Publr | publisher@eisenbrauns.com |
| United States | Elderberry Press Inc | David W St John | Owner & Exec Dir | editor@elderberrypress.com |
| United States | Eliot Werner Publications Inc | | | eliotwerner@optonline.net |
| United States | Elite Books | Dawson Church | CEO | dawson@authorspublishing.com |
| United States | Elliot's Books | Elliot Ephraim | Publr & Owner | outofprintbooks@mindspring.com |
| United States | Ellora's Cave | Raelene Gorlinsky | Publr & Man Editor | submissions@ellorascave.com |
| United States | Elsevier | Jim DeWolf | VP, Prof Publg | custserv@elsevier.com |
| United States | Elsevier | Jim DeWolf | VP, Prof Publg | j.dewolf@elsevier.com |
| United States | Elsevier Science Inc | Hanifa Aziz | Asst to Pres | |

# Rust Publisher Direct Mail List

| United States | Elva Resa Publishing | Christy Lyon | Publr | christy@elvaresa.com |
|---|---|---|---|---|
| United States | Elva Resa Publishing | Christy Lyon | Publr | staff@elvaresa.com |
| United States | EMC/Paradigm Publishing | Wolfgang Kraft | VP, Intl Rts & Secondary School Publr | educate@emcp.com |
| United States | Emerald Books | Anna Kim | Intl Rts | emeraldbooks@seanet.com |
| United States | Emmaus Road Publishing Inc | Shannon M Minch-Hughes | VP, Opers | shughes@cuf.org |
| United States | Emmis Books | Richard Hunt | Pres & Publr | info@emmis.com |
| United States | Empire Press Media/Avant-Guide | Daniel Levine | Editor & Publr | info@avantguide.com |
| United States | Empire Publishing Service | David Cole | Lib Sales Dir & Busn Mgr | |
| United States | Enchanted Lion Books | Abigail Bedrick | Publr & Mktg Dir | enchantedlionbooks@yahoo.com |
| United States | Encounter Books | Heather Ohle | Sales, Cust Serv & Subs Rights | read@encounterbooks.com |
| United States | Encouragement Press 2nd Edition LLC | Michael Jeffers | Edit Dir | customerservice@encouragementpress.com |
| United States | Encouragement Press 2nd Edition LLC | Michael Jeffers | Edit Dir | michael@encouragementpress.com |
| United States | Encyclopaedia Britannica Inc | William J Bowe | Exec VP & Gen Counsel | editor@eb.com |
| United States | Energy Information Administration, EI-30 National Energy Information Center | Gina Person | Dir | infoctr@eia.doe.gov |
| United States | Energy Psychology Press | Dawson Church | CEO | dawson@soulmedicine.net |
| United States | Enfield Publishing & Distribution Co | Linda Jones | Man Dir | info@enfieldbooks.com |
| United States | Engineering Information Inc (Ei) | Peter Katz | Sr VP, Sales & Mktg | eicustomersupport@elsevier.com |
| United States | Enslow Publishers Inc | Brian D Enslow | VP & Publr | briane@enslow.com |
| United States | Entomological Society of America | Alan Kahan | Dir, Pubns | alan@entsoc.org |
| United States | Entomological Society of America | Alan Kahan | Dir, Pubns | esa@entsoc.org |
| United States | Environmental Ethics Books | Jan Dickson | Exec Dir | cep@unt.edu |
| United States | Environmental Law Institute | Scott Schang | VP, Pubns | law@eli.org |
| United States | Environmental Law Institute | Scott Schang | VP, Pubns | schang@eli.org |
| United States | Ephemera Bound Publishing | Deanna Dahlsad | Contact | deanna@ephemera-bound.com |
| United States | Ephemera Bound Publishing | Deanna Dahlsad | Contact | publish@ephemera-bound.com;sales@ephemera-bound.com |
| United States | Epicenter Press Inc | Kent Sturgis | Pres & Publr | gksturgis@earthlink.net |
| United States | Epicenter Press Inc | Kent Sturgis | Pres & Publr | info@epicenterpress.com |
| United States | Epimetheus Books Inc | Michael Mathis | Pres & Rts & Perms | epimetheus@att.net |
| United States | Ericson Books | Bonnie Ericson | Exec Asst | kissinkuzzins@suddenlink.net |
| United States | Ernst Publishing Company LLC | Alex Ernst | Owner & VP | aernst@ernstpublishing.com |
| United States | Ernst Publishing Company LLC | Alex Ernst | Owner & VP | clientservices@ernstpublishing.com |

# Rust Publisher Direct Mail List

| United States | Eros Books | Mary Nicholaou | Publr | marynicholaou@aol.com |
|---|---|---|---|---|
| United States | Essence of Vermont | Dennis Jay Hall | Publr & Editor | dhall@champquest.com |
| United States | Essence of Vermont | Dennis Jay Hall | Publr & Editor | info@essenceofvermont.com |
| United States | ETC Publications | Leeona Hostrop | Editor & Intl Rts | customer_service@etcpublications.com |
| United States | Etruscan Press | Philip Brady | Exec Dir | etruscanpress@gmail.com |
| United States | Europa Editions | Kent Carroll | Publr | info@europaeditions.com |
| United States | Europa Editions | Kent Carroll | Publr | kentcarroll@europaeditions.com |
| United States | Evan-Moor Educational Publishers | Joy Evans | Publr | customerservice@evan-moor.com;editorial@evan-moor.com |
| United States | Evangel Publishing House | Roger Williams | Exec Dir | sales@evangelpublishing.com |
| United States | Evanston Publishing Inc | Sherry Welch | Off Mgr | request@evanstonpublishing.com |
| United States | Evergreen Pacific Publishing Ltd | Paul Hamstra | Pres | sales@evergreenpacific.com |
| United States | Evolutionary Products | Patricia Bush | CEO | info@evolutionaryproducts.com |
| United States | Excalibur Publications | Alan M Petrillo | Ed-in-Chief | excalibureditor@earthlink.net |
| United States | Excelsior Cee Publishing | Adrian Ray | Off Admin | ecp@oecadvantage.net |
| United States | Excelsior Editions | James Peltz | Assoc Dir | info@sunypress.edu |
| United States | Excelsior Editions | James Peltz | Assoc Dir | james.peltz@sunypress.edu |
| United States | Eye in the Ear Children's Audio | Stuart Clayton | Mgr | info@eyeintheear.com |
| United States | Eye On Education | Robert Sickles | Pres & Publr | customer-service@eyeoneducation.com |
| United States | Eye On Education | Robert Sickles | Pres & Publr | sickles@eyeoneducation.com |
| United States | F A Davis Co | John Lancaster | Gen Mgr, Dist Center | info@fadavis.com |
| United States | F+W Media Inc | Laura Smith | Intl Rts Contact | |
| United States | Faber & Faber Inc | Linda Rosenberg | VP & Assoc Publr | |
| United States | Factor Press | Allen Metzgar | Intl Rts Contact & Lib Sales Dir | factorpress@comcast.net |
| United States | Fair Winds Press | Holly Schmidt | Publr | hollys@rockpub.com |
| United States | Fairchild Books | Bill Andrulevich | Gen Mgr | bill_andrulevich@condenast.com |
| United States | Fairview Press | Lane Stiles | Dir | |
| United States | Faith & Fellowship Press | Bruce Stumbo | Dir | ffpress@clba.org |
| United States | Faith & Life Resources | Eleanor Snyder | Dir, Faith & Life Resources | info@mph.org |
| United States | Faith Library Publications | Michael Johnson | Mgr | rbtc@rhema.org;flp@rhema.org |
| United States | FaithWalk Publishing | Dirk Wierenga | Publr | customerservice@faithwalkpub.com |
| United States | FaithWalk Publishing | Dirk Wierenga | Publr | dirk@faithwalkpub.com |
| United States | FaithWords | Lori Quinn | Assoc Publr | |

# Rust Publisher Direct Mail List

| United States | Family Process Institute Inc | Beatrice Wood | Pres | info@familyprocess.org |
|---|---|---|---|---|
| United States | Fantagraphics Books | Kim Thompson | VP & Intl Rts Contact | ffbicomix@fantagraphics.com |
| United States | Farrar, Straus & Giroux Books for Young Readers | Deane Norton | Subs Rts Mgr | childrens.marketing@fsgbooks.com;childrens.editorial@fsgbooks.com |
| United States | Farrar, Straus & Giroux, LLC | Erika Seidman | VP, Cont, Rts & Perms | fsg.publicity@fsgbooks.com |
| United States | Father & Son Publishing | Lance Coalson | Pres | lance@fatherson.com |
| United States | Favorable Impressions | Laurie Lanzen Harris | Pres & Publr | laurieh@aol.com |
| United States | FC&A Publishing | Anne Kaufmann | Mktg | anne_kaufmann@fca.com |
| United States | FC&A Publishing | Anne Kaufmann | Mktg | customer_service@fca.com |
| United States | Federal Bar Association | Jack D Lockridge | Exec Dir | fba@fedbar.org |
| United States | Federal Buyers Guide Inc | David Minor | Assoc Publr | d.minor@fbgglobal.com |
| United States | Federal Buyers Guide Inc | David Minor | Assoc Publr | info@gov-world.com;info@fbgglobal.com |
| United States | Federal Street Press | Deborah Hastings | Publr | dhastings@federalstreetpress.com |
| United States | Feldheim Publishers Inc/Philipp Feldheim Inc | Yitzchak Feldheim | Pres | sales@feldheim.com |
| United States | Feral House | Adam Parfrey | Pres | ap@feralhouse.com |
| United States | Feral House | Adam Parfrey | Pres | info@feralhouse.com |
| United States | Ferguson Publishing | Ben Jacobs | Dir, Licensing & Intl Sales | custserv@factsonfile.com |
| United States | Fiction Collective Two Inc | R M Berry | Publr | fc2@english.fsu.edu |
| United States | Film-Video Publications/Circus Source Publications | Alan Gadney | Pres, Publr & Intl Rts Contact | circussource@aol.com |
| United States | Filter Press LLC | Doris Baker | Pres | doris@filterpressbooks.com |
| United States | Filter Press LLC | Doris Baker | Pres | info@filterpressbooks.com |
| United States | Financial Executives Research Foundation Inc | Lorna Raagas | Dir, Fin Servs | lraagas@fei.org |
| United States | Financial Times/Prentice Hall & Wharton School Publishing | Tim Moore | VP & Exec Editor | tim_moore@prenhall.com |
| United States | Fine Communications | Ayelet Rand | Off Mgr | |
| United States | FineEdge.com | Mark Bunzel | Pres | pub@fineedge.com |
| United States | Finial Publishing LLC | Florence Hsu | Mktg Dir | |
| United States | Fireside & Touchstone | Marie Florio | Asst Dir, Subs Rts | |
| United States | Five Star Publications Inc | Linda F Radke | Pres & Publg Consultant | info@fivestarpublications.com |
| United States | Five Star Publications Inc | Linda F Radke | Pres & Publg Consultant | radke@fivestarpublications.com |
| United States | FJH Music Co Inc | Kyle Hackinson | VP | custserv@fjhmusic.com |
| United States | Flashlight Press | Harry Mauer | Publr | publisher@flashlightpress.com |
| United States | FleetSeek | Ronald D Roth | Exec VP | fleetseek@fleetseek.com |

# Rust Publisher Direct Mail List

| | | | Rts & Perms & Intl Rts | |
|---|---|---|---|---|
| United States | Fleming H Revell | Marilyn Gordon | | |
| United States | Florida Academic Press | Max Vargas | CEO | fapress@gmail.com |
| United States | Florida Funding Publications Inc | Mariha Oliveira | Sales & Dist | info@floridafunding.com |
| United States | Flying Frog Publishing | Robert Webster | Pres | allied@allpubmd.com |
| United States | Flying Pen Press LLC | David A Rozansky | Publr | generalinquiries@flyingpenpress.com;bookorders@flyingpenpress.com;returns@flyingpenpress.com |
| United States | Flying Pen Press LLC | David A Rozansky | Publr | publisher@flyingpenpress.com |
| United States | Focus on the Family | Larry Weeden | Intl Rts | |
| United States | Focus Publishing/R Pullins Co Inc | Ron Pullins | Pres & Intl Rts Contact | pullins@pullins.com |
| United States | Fodor's Travel Publications | Linda Kaplan | Dir, Subs/Foreign Rts | lkaplan@randomhouse.com |
| United States | FOG Publications | Florencio Oscar Garcia | Owner & Pres | foscarg@unm.edu |
| United States | Fondo de Cultura Economica USA Inc | Ignacio De Echevarria | Pres & CEO | iechevarria@fceusa.com |
| United States | Fondo de Cultura Economica USA Inc | Ignacio De Echevarria | Pres & CEO | sales@fceusa.com |
| United States | Fons Vitae | Lucy Langman | Asst Dir | fonsvitaeky@aol.com |
| United States | Food & Nutrition Press Inc (FNP) | Gordon Tibbets | Pres | memberships@bos.blackwellpublishing.com |
| United States | Fordham University Press | Kathleen Sweeney | Publg Asst | kasweeney@fordham.edu |
| United States | Forest House Publishing Co Inc & HTS Books | Roy Spahr | Pres & Publr | info@forest-house.com |
| United States | Forum Publishing Co | Martin Stevens | CEO & Publr | |
| United States | Forward Movement Publications | D Jane Paraskevopoulos | Busn Mgr | orders@forwarddaybyday.com |
| United States | Foundation Press Inc | John Bloomquist | Publr | |
| United States | Foundation Publications | Pike Lambeth | VP, Opers | info@foundationpublications.com |
| United States | Foundation Publications | Pike Lambeth | VP, Opers | pike@foundationpublications.com |
| United States | Four Paws Press LLC | Hugo N Gerstl | Man Memb | hugo@fourpawspress.com |
| United States | Fox Chapel Publishing Co Inc | Alan Giagnocavo | Pres & Intl Rts Contact | alan@foxchapelpublishing.com |
| United States | Fox Chapel Publishing Co Inc | Alan Giagnocavo | Pres & Intl Rts Contact | custservice@foxchapelpublishing.com |
| United States | Fox Song Books | Faith Richardson | Publr | faith@foxsongbooks.com |
| United States | Fox Song Books | Vincent Richardson | Publr | fox@foxsongbooks.com |
| United States | Fox Song Books | Vincent Richardson | Publr | vincent@foxsongbooks.com |
| United States | FPMI Solutions Inc | Joe Swerdzewski | Pres | |

# Rust Publisher Direct Mail List

| United States | Frank Amato Publications Inc | Frank W Amato | Publr | info@amatobooks.com |
|---|---|---|---|---|
| United States | Franklin, Beedle & Associates Inc | James F Leisy | Pres, Intl Rts Contact & Rts Perms | jimleisy@fbeedle.com |
| United States | Frederic C Beil Publisher Inc | Frederic C Beil | Pres & Publr | beilbook@beil.com |
| United States | Frederick Fell Publishers Inc | Donald L Lessne | Pres & Publr | donlessne@aol.com |
| United States | Frederick Fell Publishers Inc | Donald L Lessne | Pres & Publr | info@fellpub.com |
| United States | Free Press | Ashley Ginter | Subs Rts Assoc | |
| United States | Free Spirit Publishing Inc | Sara Hartman-Seeskin | Intl Rts | help4kids@freespirit.com |
| United States | French & European Publications Inc | Deborah Molho | VP | livresny@aol.com |
| United States | Frieda Carrol Communications | A Doyle | Owner | nonstopsuccess@gmail.com |
| United States | Friends United Press | Patricia Edwards-Konic | Mgr & Editor | friendspress@fum.org |
| United States | Friends United Press | Patricia Edwards-Konic | Mgr & Editor | trishek@fum.org |
| United States | Front Street | Stephen Roxburgh | Pres & Publr | submissions@frontstreetbooks.com |
| United States | Fugue State Press | | | |
| United States | Fulcrum Publishing Inc | Derek Lawrence | Assoc Publr | fulcrum@fulcrumbooks.com |
| United States | Future Horizons Inc | R Wayne Gilpin | Pres | info@futurehorizons-autism.com |
| United States | G F Hutchison Press | Garrison Flint Hutchison | Ed-in-Chief | drwriterguy@netscape.net |
| United States | G W Medical Publishing Inc | Glenn Whaley | VP | glenn@gwmedical.com |
| United States | G W Medical Publishing Inc | Glenn Whaley | VP | info@gwmedical.com;orders@gwmedical.com |
| United States | Gagosian Gallery | | | info@gagosian.com |
| United States | Gail's Guides | Gail Folgedalen | Owner | guides@oz.net |
| United States | Galaxy Press | John Goodwin | Pres & Publr | customers@galaxypress.com |
| United States | Galaxy Press | John Goodwin | Pres & Publr | jgoodwin@galaxypress.com |
| United States | Galde Press Inc | | | orders@galdepress.com |
| United States | Gale | Gordon Macomber | Pres | galeord@thomson.com |
| United States | Galen Press Ltd | Mary Lou Iserson | Owner & Publr | ml@galenpress.com |
| United States | Galen Press Ltd | Mary Lou Iserson | Owner & Publr | sales@galenpress.com |
| United States | Gallaudet University Press | David F Armstrong | Exec Dir | gupress@gallaudet.edu |
| United States | Gallopade International Inc | Michele Yother | Pres & Intl Rts | info@gallopade.com |
| United States | Gallopade International Inc | Michele Yother | Pres & Intl Rts | michele@gallopade.com |
| United States | Gareth Stevens Inc | Robert Famighetti | Publr | info@gspub.com;info@worldalmaclibrary.com |
| United States | Gareth Stevens Inc | Robert Famighetti | Publr | rfamighetti@gspub.com |

# Rust Publisher Direct Mail List

| United States | Garland Science Publishing | Emmett Dages | Pres | info@garland.com |
|---|---|---|---|---|
| United States | Garlinghouse Inc | Steve Culpepper | CEO & Publr | info@garlinghouse.com |
| United States | Garrett Publishing Inc | Arnold Goldstein | Pres | asgoldstein@asgoldstein.com |
| United States | Garrett Publishing Inc | Arnold Goldstein | Pres | info@garrettpub.com |
| United States | Gateways Books & Tapes | Iven Lourie | Sr Editor & Intl Rts | info@gatewaysbooksandtapes.com |
| United States | Gateways Books & Tapes | Iven Lourie | Sr Editor & Intl Rts | iven@gatewaysbooksandtapes.com |
| United States | Gault Millau Inc/Gayot Publications | Alain Gayot | Publr & Intl Rts | info@gayot.com |
| United States | Gefen Books | Ilan Greenfield | Dir & Lib Intl Rts Contact Israel | gefenny@gefenpublishing.com |
| United States | Gem Guides Book Co | Alfred Mayerski | Gen Mgr | gembooks@aol.com |
| United States | GEM Publications | Marnie McCuen | Publr | gem@spacestar.net |
| United States | GemStone Press | Amy Wilson | Sr VP, Fin & Admin | sales@gemstonepress.com |
| United States | Genealogical Publishing Co Inc | Michael Tepper | VP & Ed-in-Chief | orders@genealogical.com |
| United States | Genesis Press Inc | Nyani Colom | Publr & CEO | books@genesis-press.com |
| United States | Genesis Publishing Co Inc | Gerard M Verschuuren | Pres | genesis@genesisbook.com |
| United States | Geological Society of America (GSA) | Jon Olsen | Pubns Dir | pubs@geosociety.org |
| United States | Geolytics Inc | Katia Segre Cohen | Mktg Dir | support@geolytics.com |
| United States | GeoNova Publishing Inc | James A Hilliard | Exec VP | info@geonovagroup.com |
| United States | GeoNova Publishing Inc | James A Hilliard | Exec VP | jhilliard@geonovagroup.com |
| United States | George Braziller Inc | George Braziller | Publr | georgebraziller@earthlink.net |
| United States | George Kurian Reference Books | George Kurian | Pres | gtkurian@aol.com |
| United States | George T Bisel Co Inc | Franklin Jon Zuch | Pres | fjzuch@bisel.com |
| United States | George T Bisel Co Inc | Franklin Jon Zuch | Pres | info@bisel.com |
| United States | Georgetown University Press | Ioan Suciu | Busn Mgr | gupress@georgetown.edu |
| United States | Georgetown University Press | Ioan Suciu | Busn Mgr | suciui@georgetown.edu |
| United States | Gerald Peters Gallery | John Macker | Bookstore Mgr, Pubns | bookstore@gpgallery.com |
| United States | Gestalt Journal Press | Joe Wysong | Publr & Intl Rts Contact | press@gestalt.org |
| United States | Getty Publications | Leslie Rollins | Rts Mgr | lrollins@getty.edu |
| United States | Getty Publications | Leslie Rollins | Rts Mgr | pubsinfo@getty.edu |
| United States | GIA Publications, Inc | Alec Harris | Pres | alech@giamusic.com |
| United States | GIA Publications, Inc | Alec Harris | Pres | custserv@giamusic.com |
| United States | Gibbs Smith Publisher | Christopher Robbins | CEO | ccr@gibbs-smith.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Gibbs Smith Publisher | Christopher Robbins | CEO | info@gibbs-smith.com |
| United States | Gifted Education Press | Maurice D Fisher | Publr & Dir | mfisher345@comcast.net |
| United States | Gingerbread House | Josephine Nobisso | Publr | connect@gingerbreadbooks.com |
| United States | Girl Scouts of the USA | Suzanna Penn | Dir, Publg | spenn@girlscouts.org |
| United States | Gival Press | Robert L Giron | Publr & Editor | givalpress@yahoo.com |
| United States | GLB Publishers | W L Warner | Owner, Editor & Publr | glbpubs@glbpubs.com |
| United States | Glenbridge Publishing Ltd | Mary B Keene | Pres & Intl Rts | glenbridge@qwest.net |
| United States | Glimmer Train Press Inc | Linda Swanson-Davies | Editor | eds@glimmertrain.org |
| United States | Glitterati Inc | Martha Hallett | CEO & Pres | mhallett@glitteratiincorporated.com |
| United States | Global Authors Publications (GAP) | Kathleen Walls | Publr | gapbook@yahoo.com;ordergap@yahoo.com |
| United States | Global Training Center Inc | Gloria Klopfenstein | Pres | xportnow@aol.com |
| United States | Global Travel Publishers Inc | Mark Nolting | Publr | noltingaac@aol.com |
| United States | Glory Bound Books | Leah M Berry | Publr & Fiction Editor | books1@centurytel.net |
| United States | Golden Educational Center | Theresa J Womack | VP | info@goldened.com |
| United States | Golden Educational Center | Theresa J Womack | VP | terry@goldened.com |
| United States | Golden Gryphon Press | Gary Turner | Publr | gryphon@goldengryphon.com |
| United States | Golden West Books | Donald Duke | Pres, Publr & Rts & Perms | |
| United States | Golden West Publishers | Hal Mitchell | Editor | |
| United States | Gollehon Press Inc | Kathy Gollehon | Publr | |
| United States | Good Books | Merle Good | Publr, Mktg Mgr | custserv@goodbks.com |
| United States | Goodheart-Willcox Publisher | Robert Kelly | VP, Admin & Treas | custserv@g-w.com |
| United States | Gorgias Press LLC | Christine Altinis-Kiraz | VP | sales@gorgiaspress.com;orders@gorgiaspress.com |
| United States | Gospel Publishing House | Arlyn Pember | Natl Dir & Gen Mgr | |
| United States | Gossamer Books LLC | Angel Oberoi | Pres | info@gossamerbooks.com |
| United States | Gotham Books | Lisa Johnson | VP & Exec Dir, Publicity & Mktg | |
| United States | Gould Publications Inc | Jeffrey S Gould | VP | info@gouldlaw.com |
| United States | Gould Publications Inc | Jeffrey S Gould | VP | jsg@gouldlaw.com |
| United States | Government Institutes (GI), a Division of Scarecrow Press Inc | Edward Kurdyla | VP & Publr | |
| United States | Grade Finders Inc | Mark Subers | Pres | info@gradefinders.com |
| United States | Grafco Productions Inc | Jack W Boone | Publr & Intl Rts | jabo@jackwboone.com |
| United States | Grand Central Publishing | Nancy Wiese | VP, Subs Rts | |
| United States | Graphic Arts Center Publishing Co | Douglas A Pfeiffer | VP | dougp@gacpc.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Graphic Arts Center Publishing Co | Douglas A Pfeiffer | VP | editorial@gacpc.com;sales@gacpc.com |
| United States | Graphic Arts Publishing Inc | Donna K Southworth | VP & Sec/Treas | |
| United States | Gray & Company Publishers | David Gray | Pres | info@grayco.com |
| United States | Graywolf Press | Fiona McCrae | Publr | wolves@graywolfpress.org |
| United States | Great Little Books LLC | Barbara Worton | Publr | bworton@aol.com |
| United States | Great Potential Press | James T Webb | Pres | info@giftedbooks.com |
| United States | Great Quotations Inc | Ringo Suek | Pres | greatquotations@yahoo.com |
| United States | Great Source Education Group | Steven Zukowski | Pres | |
| United States | Green Eagle Press | | | mail@greeneagle.org |
| United States | Green Knight Publishing | Peter Corless | Publr | gawaine@greenknight.com |
| United States | Greene Bark Press Inc | Thomas J Greene | Publr & Intl Rts | greenebark@aol.com |
| United States | Greenhaven Press | Sonya Parker | Office Mgr | gale.customerservice@thomson.com;gale.galeord@thomson.com |
| United States | Greenleaf Book Group LLC | Meg La Borde | COO | contact@greenleafbookgroup.com |
| United States | Greenleaf Press | Robert G Shearer | Pres | info@greenleafpress.com |
| United States | Greenwich Publishing Group Inc | W John Hostnik | Publr | info@greenwichpublishing.com |
| United States | Greenwich Publishing Group Inc | W John Hostnik | Publr | john@greenwichpublishing.com |
| United States | Greenwood Publishing Group Inc | Susie Stroud | Natl Accts Mgr | bookinfo@greenwood.com;firstintial&fulllastname@greenwood.com |
| United States | Greenwood Research Books & Software | James A Green | Lib Sales Dir & Gen Mgr | jim_green_himself@yahoo.com |
| United States | Grey House Publishing Inc | Leslie Mackenzie | Publr | books@greyhouse.com |
| United States | Grey House Publishing Inc | Leslie Mackenzie | Publr | lmackenzie@greyhouse.com |
| United States | Griffin Publishing Group | | | |
| United States | Group Publishing Inc | Kerri Loesche | Rts & Perms | innovatr@grouppublishing.com |
| United States | Group Publishing Inc | Kerri Loesche | Rts & Perms | kloesche@group.com |
| United States | Grove/Atlantic Inc | Amanda Schoonmaker | Mgr, Subs Rts | amanda.schoonmaker@groveatlantic.com |
| United States | Growing Field Books | Michele Palmisano | Pres | Mpalmisano@growingfield.com |
| United States | Growing Field Books | Michele Palmisano | Pres | salesinfo@growingfield.com |
| United States | Gryphon Books | Gary Lovisi | Pres & Owner | |
| United States | Gryphon Editions | Richard G Ritter | Pres & Publr | gryphonedu@aol.com |
| United States | Gryphon House Inc | Larry Rood | Pres | info@ghbooks.com |
| United States | Gryphon House Inc | Larry Rood | Pres | larry@ghbooks.com |
| United States | Guideposts Book & Inspirational Media | Jonathan Merkh | VP, Book Publg | |

| United States | Guild Publishing | Michael Baum | Pres | artfulhome@guild.com |
|---|---|---|---|---|
| United States | Gulf Publishing Co | Phil Carmical | Publr, Books, Software & Video | gpc_books@gulfpub.com |
| United States | H D I Publishers | Joyce Parker | Intl Rts & Lib Sales Dir | |
| United States | H J Kramer Inc | Linda Kramer | Exec VP & Intl Rts | hjkramer@jps.net |
| United States | H Stillman Publishers Inc | Herbert Stillman | Pres | |
| United States | H W Wilson | Harold Regan | CEO & Pres | custserv@hwwilson.com |
| United States | Hachai Publishing | Yossi Leverton | Publr & Sales | info@hachai.com |
| United States | Hachai Publishing | Yossi Leverton | Publr & Sales | yossi@hachai.com |
| United States | Hachette Audio | Anthony Goff | Publr Dir | |
| United States | Hachette Book Group Digital Media | Anthony Goff | Publr Dir | |
| United States | Hachette Book Group USA | Andrea Shallcross | VP, Contracts | |
| United States | Hackett Publishing Co Inc | Christina Kowalewski | Rts | christinak@hackettpublishing.com |
| United States | Hackett Publishing Co Inc | Christina Kowalewski | Rts | customer@hackettpublishing.com |
| United States | Hadronic Press Inc | Carla G Gandiglio | Pres | hadronic@tampabay.rr.com |
| United States | Hagstrom Map Co Inc | Mark Jennings | Pres | |
| United States | Haights Cross Communications Inc | Linda Koons | Exec VP & Publr | info@haightscross.com |
| United States | Haights Cross Communications Inc | Linda Koons | Exec VP & Publr | lkoons@haightscross.com |
| United States | Hal Leonard Corp | Joel Aldinger | Consumer Products Accts Mgr | halinfo@halleonard.com |
| United States | Halcyon Press Ltd | | | info@halcyon-press.com |
| United States | Half Halt Press Inc | Elizabeth Rowland | Publr | elizabeth@halfhaltpress.com |
| United States | Half Halt Press Inc | Elizabeth Rowland | Publr | mail@halfhaltpress.com |
| United States | Hamilton Books | Judith Rothman | VP & Dir | |
| United States | Hamilton Stone Editions | Edith Konecky | Dir | ekonecky@nyc.rr.com |
| United States | Hamilton Stone Editions | Halvard Johnson | Dir | halvard@earthlink.net |
| United States | Hamilton Stone Editions | Halvard Johnson | Dir | hstone@hamiltonstone.org |
| United States | Hammond World Atlas Corp | Marc Jennings | Pres & COO | customerservice@hammondmap.com;feedback@hammondmap.com |
| United States | Hampton Press Inc | Barbara Bernstein | Pres | hamptonpr1@aol.com |
| United States | Hampton Roads Publishing Co Inc | Jack Jennings | CEO | hrpc@hrpub.com |
| United States | Handprint Books Inc | Christopher Franceschelli | Pres & Publr | cmf@handprintbooks.com |
| United States | Handprint Books Inc | Christopher Franceschelli | Pres & Publr | publisher@handprintbooks.com |
| United States | Hanging Loose Press | Robert Hershon | Editor & Intl Rts | print225@aol.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Hanley & Belfus | Linda C Belfus | Sr VP, US Global Medicine | l.belfus@elsevier.com |
| United States | Hanley-Wood LLC | Sharon Perry | Books Coord | |
| United States | Hannacroix Creek Books Inc | Jan Yager | CEO & Pres | hannacroix@aol.com |
| United States | Hanser Gardner Publications | Woodrow Chapman | Edit Dir & Intl Rts | hgfeedback@gardnerweb.com |
| United States | Harbor House | Peggy Cheney | Asst Publr | harborhouse@harborhousebooks.com |
| United States | Harbor House | Peggy Cheney | Asst Publr | peggycheney@harborhousebooks.com |
| United States | Harbor Lights Press (HLP) | Beth McNamee | PR Dir | harborlightspress@yahoo.com |
| United States | Harcourt Achieve | Martijn Tel | VP, Fin | |
| United States | Harcourt Assessment Inc | Aurelio Prifitera | Publr | |
| United States | Harcourt Inc | Joanne Burns | Perms & Copyrights | |
| United States | Harcourt School Publishers | Robert Hassel | Exec VP, Opers & Fin | |
| United States | Hard Shell Word Factory | Mary Z Wolf | Owner | books@hardshell.com |
| United States | Harian Creative Books | Cari Scribner | Off | |
| United States | Harlan Davidson Inc/Forum Press Inc | Dorothy Kopf | VP & Cont | harlandavidson@harlandavidson.com |
| United States | Harlequin Enterprises Ltd | Raina Putter | Man Editor | customer.ecare@harlequin.ca |
| United States | Harmonie Park Press | Elaine Gorzelski | Pres, Busn Mgr, Rts & Perms | egorzelski@harmonieparkpress.com |
| United States | Harmonie Park Press | Elaine Gorzelski | Pres, Busn Mgr, Rts & Perms | info@harmonieparkpress.com |
| United States | Harmony House Publishers - Louisville | Joe Paul Pruett | Sr VP | harmonyhousepub@bellsouth.net |
| United States | Harper's Magazine Foundation | Lynn Carlson | VP | |
| United States | HarperCollins Children's Books Group | Joan Rosen | VP & Dir, Subs Rts | Joan.Rosen@harpercollins.com |
| United States | HarperCollins General Books Group | Brenda Segel | VP & Dir, Dom & Foreign Rts | Brenda.Segel@harpercollins.com |
| United States | HarperCollins Publishers | Glenn D'Agnes | COO & Exec VP | Glenn.D'Agnes@harpercollins.com |
| United States | HarperCollins Publishers Sales | Kathy Smith | Sr VP, Sales Admin | |
| United States | Harris InfoSource | Kevin Herendeen | Gen Mgr | |
| United States | Harrison House Publishers | Bill Fowler | Publr | |
| United States | Harry N Abrams Inc | Marti Malovany | Mgr, Editor & ISBN Contact | webmaster@abramsbooks.com |
| United States | Hartman Publishing Inc | Mark Hartman | Publr | orders@hartmanonline.com |
| United States | Hartmore House Inc | Walter B Stern | Sales Mgr & Intl Rts | |
| United States | Harvard Business Press | Daisy Hutton | Subsidiary Rts & Asst Dir | |
| United States | Harvard Education Publishing Group | Douglas Clayton | Publr | hepg@harvard.edu |
| United States | Harvard Ukrainian Research Institute | Marika Whaley | Mgr, Pubns | huri@fas.harvard.edu |
| United States | Harvard Ukrainian Research Institute | Marika Whaley | Mgr, Pubns | mwhaley@fas.harvard.edu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Harvard University Art Museums | Mark Lindsay | Staff Asst | |
| United States | Harvard University Press | Stephanie Vyce | Intl & Sub Rts Mgr | stephanie_vyce@harvard.edu |
| United States | Harvest Hill Press | Sherri Eldridge | Pres | |
| United States | Harvest House Publishers Inc | Sharon Burke | Intl Rts | admin@harvesthousepublishers.com |
| United States | Harvest Shadows Publications | Meg MacMillan | Mktg | info@harvestshadows.com |
| United States | Hastings House/Daytrips Publishers | Peter Leers | Publr | hastings_daytrips@earthlink.net |
| United States | Hatherleigh Press | Andrew Flach | Pres | info@hatherleigh.com |
| United States | HAWK Publishing Group | | | hawkpub@cox.net |
| United States | Hay House Inc | Ron Tillinghast | VP | info@hayhouse.com;editorial@hayhouse.com |
| United States | Haynes Manuals Inc | Eric Oakley | Pres | info@haynes.com |
| United States | Hazelden Publishing | Nicholas Motu | Sr VP & COO | |
| United States | HC Information Resources Inc | Matthew R Freije | Pres | mf@hcinfo.com |
| United States | HCPro Inc | Suzanne Perney | Publr | customer_service@hcpro.com |
| United States | Health Administration Press | Maureen Glass | Dir | healthadministrationpress@ache.org |
| United States | Health Administration Press | Maureen Glass | Dir | mglass@ache.org |
| United States | Health Communications Inc | Claude Cloquette | Foreign Rts Agent | |
| United States | Health Forum Inc | Pat Foy | Mktg Dir, Publg | pfoy@healthforum.com |
| United States | Health InfoNet Inc | Lois Kamoroff | VP | logo47@sbcglobal.net |
| United States | Health Press NA Inc | Kathleen Frazier | Publr & Pres | goodbooks@healthpress.com |
| United States | Health Professions Press | Heather Lengyel | Rts Mgr | custserv@healthpropress.com |
| United States | Health Research | Julie Long | Mgr | publish@pomeroy-wa.com |
| United States | Healthy Healing Publications | Leah Thomson | VP, Mktg, Sales & Intl Rts | customerservice@healthyhealing.com |
| United States | HeartMath LLC | Lisa Lehnhoff | Natl Sales Dir & Intl Rts | inquiry@heartmath.com |
| United States | Hebrew Union College Press | Michael A Meyer | Chmn Pubns Comm | hucpress@huc.edu |
| United States | Heian International Inc | Peter Goodman | Publr | sbp@stonebridge.com |
| United States | Heimburger House Publishing Co | Donald J Heimburger | Publr | |
| United States | Heinemann | Roberta Lew | Intl Rts | custserv@heinemann.com |
| United States | Helen Exley Giftbooks | Ann Volin | Natl Accts Mgr | ann@exleyusa.com |
| United States | Hellgate Press | Emmett Ramey | Pres, Editor & Intl Rts | eramey@starband.net |
| United States | Hellgate Press | Emmett Ramey | Pres, Editor & Intl Rts | information@psi-research.com |
| United States | Helm Publishing | | | dianne@publishersdrive.com;sales@publishersdrive.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Hendrick-Long Publishing Co | Michael  Long | Publr | hendrick-long@worldnet.att.net |
| United States | Hendrickson Publishers Inc | Donna  Green | Perms Officer | orders@hendrickson.com |
| United States | Henry Holt and Company, LLC | Mimi  Ross | Dir, Perms | publicity@hholt.com |
| United States | Hensley Publishing | Terri  Kalfas | Dir, Publg | customerservice@hensleypublishing.com |
| United States | Her Own Words | Jocelyn  Riley | Owner & Producer | herownword@aol.com |
| United States | Herald Publishing House | Dave  Wheaton | Gen Mgr, Busn | marketing@heraldhouse.org |
| United States | Heritage Books Inc | Leslie  Wolfinger | Pubns Div Dir | info@heritagebooks.com;orders@heritagebooks.com |
| United States | Heritage Books Inc | Leslie  Wolfinger | Pubns Div Dir | Leslie@HeritageBooks.com |
| United States | Hermitage Publishers | Igor  Yefimov | Dir | yefimovim@aol.com |
| United States | Heryin Books Inc | Yih-Fen  Chou | Pres & Ed-in-Chief | info@heryin.com |
| United States | Heryin Books Inc | Yih-Fen  Chou | Pres & Ed-in-Chief | yihfen@heryin.com |
| United States | Herzl Press | Kalman  Sultanik | Chmn, Theodore Herzl Foundation | midstreamthf@aol.com |
| United States | Heuer Publishing LLC | Steven S  Michalicek | Publr | editor@hitplays.com |
| United States | Hewitt Homeschooling Resources | April  Purtell | Pres | info@hewitthomeschooling.com |
| United States | Heyday Books | Diane  Lee | Opers Dir | diane@heydaybooks.com |
| United States | Heyday Books | Diane  Lee | Opers Dir | heyday@heydaybooks.com |
| United States | Hi Willow Research & Publishing | David  V Loertscher | Owner | sales@lmcsource.com |
| United States | Higginson Book Co | Lawrence  Young | Mgr | orders@higginsonbooks.com;higginson@cove.com |
| United States | High Plains Press | Nancy  Curtis | Publr | editor@highplainspress.com |
| United States | High Plains Press | Nancy  Curtis | Publr | nancy@highplainspress.com |
| United States | High Tide Press | Monica  Regan | Man Editor | managing.editor@hightidepress.com |
| United States | Highlights for Children | Kent S Johnson | CEO | |
| United States | Hill & Wang | Erika  Seidman | Contracts & Perms Dir | publicity@fsgbooks.com |
| United States | Hill Street Press LLC | Thomas  Payton | Pres & Publr | payton@hillstreetpress.com |
| United States | Hillsdale College Press | Douglas A  Jeffrey | Editor & VP, External Aff | douglas.jeffrey@hillsdale.edu |
| United States | Hillsdale College Press | Douglas A  Jeffrey | Editor & VP, External Aff | news@hillsdale.edu |
| United States | Hillsdale Educational Publishers Inc | David B  McConnell | Pres & Intl Rts | davestory@aol.com |
| United States | Himalayan Institute Press | Alena  Miles | Mktg Mgr | alena@himalayaninstitute.org |
| United States | Himalayan Institute Press | Alena  Miles | Mktg Mgr | hibooks@himalayaninstitute.org |
| United States | Hippocrene Books Inc | George  Blagowidow | Pres | hippocrene.books@verizon.net;orderdept@hippocrenebooks.com |

# Rust Publisher Direct Mail List

| United States | Hobar Publications | Alan E Krysan | Pres | feedback@finney-hobar.com |
|---|---|---|---|---|
| United States | Hobblebush Books | Sidney Hall | Pres | hobblebush@charter.net |
| United States | Hobby House Press Inc | Gary Ruddell | Pres, Publr & Intl Rts | email@hobbyhouse.com |
| United States | Hogrefe & Huber Publishers | Robert Dimbleby | Publg Mgr | publishers@hogrefe.com |
| United States | Hogrefe & Huber Publishers | Robert Dimbleby | Publg Mgr | robert.dimbleby@hogrefe.com |
| United States | Hohm Press | Dasya Anthony Zuccarello | Gen Mgr & Sales Dir | hppublisher@cableone.net ;hpedit@commspeed.net |
| United States | Holiday House Inc | Judith Ang | Cont | holiday@holidayhouse.com |
| United States | Holloway House Publishing Co | Bentley Morriss | Pres & Intl Rts | info@psiemail.com |
| United States | Hollym International Corp | Gene S Rhie | Pres | hollym2@optonline.net |
| United States | Hollywood Film Archive | Howard Schiller | Busn Mgr | |
| United States | Holmes & Meier Publishers Inc | Miriam H Holmes | Publr | info@holmesandmeier.com |
| United States | Holmes Publishing Group LLC | J D Holmes | CEO & Pres | holmespub@fastmail.fm |
| United States | Holt, Rinehart & Winston | Cathy Pare | Perms | |
| United States | Holy Cow! Press | Jim Perlman | Publr & Editor | holycow@holycowpress.org |
| United States | Holy Cross Orthodox Press | Herald Gjura | Edit Mgr | press@hchc.edu |
| United States | Homa & Sekey Books | Shawn Ye | Publr | info@homabooks.com |
| United States | Home Planners LLC | Eric Karaffi | Publr | customerservice@eplans.com |
| United States | Homestead Publishing | Diane Henderson | Contact | orders@homesteadpublishing.net |
| United States | Homestore Plans & Publications | Wayne Ramaker | Gen Mgr | |
| United States | Honor Books | Michele Tennesen | Corp Publicity Mgr | |
| United States | Hoover Institution Press | Marshall Blanchard | Design Prodn | hooverpress@hoover.stanford.edu |
| United States | Hoover's, Inc | Dana Smith | Dir, Print Prods | dsmith@hoovers.com |
| United States | Hoover's, Inc | Dana Smith | Dir, Print Prods | info@hoovers.com |
| United States | Hope Publishing Co | Steve Shorney | VP | hope@hopepublishing.com |
| United States | Horizon Publishers & Distributors Inc | Jean D Crowther | VP & Editor | service@horizonpublishers.biz |
| United States | Horse Hollow Press Inc | June V Evers | Pres | info@horsehollowpress.com |
| United States | Hospital & Healthcare Compensation Service | Rosanne Cioffe | Dir | allinfo@hhcsinc.com |
| United States | Host Publications | Joe W Bratcher | Pres (NY Office) | jbratcher@hostpublications.com |
| United States | Hot House Press | Sally Weltman | Assoc Publr & Sr Editor | hothousepress@aol.com |
| United States | Houghton Mifflin College Division | Craig Mertens | Dir, Rts & Perms | |
| United States | Houghton Mifflin Harcourt Publishing Company | William Bayer | Gen Counsel | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Houghton Mifflin Harcourt Trade & Reference Division | Deborah  Engel | VP & Dir, Subs Rts | |
| United States | Houghton Mifflin School Division | Alice  Sullo | Sr VP & Publr | |
| United States | House of Collectibles | Rahel  Lerner | Editor | houseofcollectibles@randomhouse.com |
| United States | House to House Publications | Karen  Ruiz | Pubns Editor | h2hp@dcfi.org |
| United States | House to House Publications | Karen  Ruiz | Pubns Editor | karenr@dcfi.org |
| United States | Housing Assistance Council | Leslie R Strauss | Dir, Communs | hac@ruralhome.org |
| United States | Housing Assistance Council | Leslie R Strauss | Dir, Communs | leslie@ruralhome.org |
| United States | Howard Books | Marie  Florio | Asst Dir, Subs Rts (domestic) | info@howardpublishing.com |
| United States | Howard Fertig, Publisher | Howard  Fertig | Pres & Ed-in-Chief | |
| United States | Howard University Press | Anita  Rice | Contact | howardupress@howard.edu |
| United States | Howell Canyon Press | Sharon  Castlen | Contact | info@howellcanyonpress.com |
| United States | Howell Canyon Press | Sharon  Castlen | Contact | jbmarket@optonline.net |
| United States | Howells House | W  D Howells | Pres & Publr | hhi@ix.netcom.com;frontdesk@ipgbook.com |
| United States | HPBooks | Michael  Lutfy | Assoc Publr | mlutfy@aol.com |
| United States | HPH Publishing Inc | | | |
| United States | HRD Press | R W Carkhuff | Pres, Edit Mgr & Publr | info@hrdpress.com;orders@hrdpress.com |
| United States | Hudson Hills Press LLC | Sarah Butterfield | Counsel | artbooks@hudsonhills.com |
| United States | Hudson Institute | Herb  London | Pres | info@hudson.org |
| United States | Hudson Park Press | C B  Sayre | Mktg Dir & Intl Rts | hudpark@aol.com |
| United States | Hugh Lauter Levin Associates Inc | James Muschett | VP | inquiries@hlla.com |
| United States | Hugh Lauter Levin Associates Inc | James Muschett | VP | jim@hlla.com |
| United States | Human Kinetics Inc | Holly  Gilly | VP, Pubn Devt & Rts & Perms | info@hkusa.com |
| United States | Human Rights Watch | Sobeira  Genao | Pubns Mgr | hrwnyc@hrw.org |
| United States | Humana Press | Thomas Lanigan | Pres & Ed-in-Chief | humana@humanapr.com |
| United States | Humane Society Press | Deborah Salem | Dir | dsalem@hsus.org |
| United States | Humanics Publishing Group | J  Quiroga | Dir, Opers | humanics@mindspring.com |
| United States | Hungry City Guides | Mari  Florence | Pres | mari@hungrycity.com |
| United States | Hunter House Publishers | Kiran  S Rana | Pres & Publr | acquisitions@hunterhouse.com |
| United States | Hunter House Publishers | Kiran  S Rana | Pres & Publr | kiran@hunterhouse.com |
| United States | Hunter Publishing Inc | Michael  Hunter | Pres | comments@hunterpublishing.com |
| United States | Huntington House Publishers | Mark  Anthony | Publr | admin@alphapublishingonline.com;sales@alphapublishingonline.com |
| United States | Huntington House Publishers | Mark  Anthony | Publr | manthony@alphapublishingonline.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Huntington Library Press | Susan  Green | Dir | booksales@huntington.org |
| United States | Huntington Library Press | Susan  Green | Dir | sgreen@huntington.org |
| United States | Huntington Press Publishing | Bethany Coffey Rihel | Mktg Dir, Intl Rts & Lib Sales Dir | books@huntingtonpress.com |
| United States | Huntington Press Publishing | Bethany Coffey Rihel | Mktg Dir, Intl Rts & Lib Sales Dir | marketing@huntingtonpress.com |
| United States | Hylas Publishing | Suzanne Lander | Mktg Mgr & Ed-at-Large | info@hylaspublishing.com |
| United States | Hylas Publishing | Suzanne Lander | Mktg Mgr & Ed-at-Large | suzanne@hylaspublishing.com |
| United States | Hyperion | Jill  Sansone | Dir of Subs Rts | |
| United States | Hyperion Books for Children | Jeanne  Mosure | VP, Gen Mgr & Publr, Global Children's Books | |
| United States | Ibex Publishers | Farhad  Shirzad | Publr | farhad@ibexpub.com |
| United States | Ibex Publishers | Farhad  Shirzad | Publr | info@ibexpub.com |
| United States | IBFD North America Inc (International Bureau of Fiscal Documentation) | Andrew Dunning | Gen Mgr | a.dunning@ibfd.org |
| United States | IBFD North America Inc (International Bureau of Fiscal Documentation) | Andrew Dunning | Gen Mgr | info@ibfdusa.com |
| United States | Iconografix Inc | Richard M Seymour | Pres & Publr | info@iconografixinc.com |
| United States | ICS Press | P  Fleming | COO | mail@icspress.com |
| United States | Idaho Center for the Book | Tom  Trusky | Editor | ttrusky@boisestate.edu |
| United States | Ide House Inc | Art  James | Dir | |
| United States | Ideals Publications, a Guideposts company | Peggy Schaefer | Publr | pjay@guideposts.org |
| United States | Idyll Arbor Inc | Tom  Blaschko | Pres & Intl Rts | sales@idyllarbor.com |
| United States | Idyll Arbor Inc | Tom  Blaschko | Pres & Intl Rts | tom@idyllarbor.com |
| United States | Idylls Press | Debra  Murphy | Publr | debra@idyllspress.com |
| United States | Idylls Press | Debra  Murphy | Publr | info@idyllspress.com |
| United States | IEE | Steven  Mair | Man Dir | iee@inspecinc.com |
| United States | IEEE Computer Society | Angela Burgess | Publr & Intl Rts Contact | csbooks@computer.org |
| United States | IEEE Press | Kenneth  Moore | Dir, Books & Info Servs | ieeepress@ieee.org |
| United States | IFES | Dorin  Tudoran | Ed-in-Chief | |
| United States | Ignatius Press | Penelope Boldrick | Intl Rts Contact & Asst Editor | info@ignatius.com |
| United States | Illinois State Museum Society | Bonnie  Styles | Assoc Museum Dir, Sci & Educ | editor@museum.state.il.us |
| United States | Illuminating Engineering Society of North America | Clayton Gordon | Mktg Mgr | |
| United States | Illumination Arts Publishing | John Thompson | Pres | liteinfo@illumin.com |
| United States | Images from the Past Inc | Tordis Ilg Isselhardt | Pres & Publr | info@imagesfromthepast.com;sales@imagesfromthepast.com |
| United States | Images from the Past Inc | Tordis Ilg Isselhardt | Pres & Publr | tordis@imagesfromthepast.com |
| United States | ImaJinn Books | Linda  Kichline | Contact | orders@imajinnbooks.com |

# Rust Publisher Direct Mail List

| United States | Immedium | Oliver Chin | Publr | pr@immedium.com |
|---|---|---|---|---|
| United States | Impact Publications | Ronald Krannich | Pres | query@impactpublications.com |
| United States | Impact Publishers Inc | Jean Trumbull | Intl Rts | info@impactpublishers.com |
| United States | Imperium Proviso Publishing | | | imppropub@hotmail.com |
| United States | Imprint Publications Inc | Anthony Cheung | Pres & Publr | imppub@aol.com |
| United States | IN-D Press | Tim Sakamoto | Publr | info@in-d.com |
| United States | Incentive Publications Inc | J Blake Parker | Pres | comments@incentivepublications.com |
| United States | Independent Information Publications | Linda Tan | Opers Mgr | linda@movedoc.com |
| United States | Independent Information Publications | Linda Tan | Opers Mgr | orders@movedoc.com |
| United States | Indiana Historical Society Press | Thomas A Mason | VP | ihspress@indianahistory.org;orders@indianahistory.org |
| United States | Indiana Historical Society Press | Thomas A Mason | VP | tmason@indianahistory.org |
| United States | Indiana University African Studies Program | Sue Hanson | Prog Asst | afrist@indiana.edu |
| United States | Indiana University Press | Anne Roecklein | Rts & Perms & Asst to Dir | iupress@indiana.edu;iuporder@indiana.edu |
| United States | Indiana University Press | Anne Roecklein | Rts & Perms & Asst to Dir | permiss@indiana.edu |
| United States | Industrial Press Inc | Peter Burri | Cont | info@industrialpress.com |
| United States | Infinity Science Press | David Pallai | Founder & Pres | info@infinitysciencepress.com |
| United States | Info Tech Employment | Louis R Van Arsdale | Publr | technologygr@earthlink.net;service@technologygrantnews.com;service@infotechemployment.com |
| United States | InfoBooks | Gerald P Rafferty | Publr | gerald@commcoach.com |
| United States | INFORM Inc | Denise Jaworski | Off Administrator | inform@informinc.org |
| United States | Information Age Publishing Inc | George F Johnson | Pres & Publr | george@infoagepub.com |
| United States | Information Age Publishing Inc | George F Johnson | Pres & Publr | infoage@infoagepub.com |
| United States | Information Gatekeepers Inc | Paul Polishuk | CEO | info@igigroup.com |
| United States | Information Publications Inc | Eric J Weiner | Publr | info@informationpublications.com |
| United States | Information Today, Inc | John Yersak | VP, Admin | custserv@infotoday.com |
| United States | Infosential Press | Richard J Wood | Pres | infosential@hotmail.com |
| United States | InfoServices International Inc | Michael R Dohan | Editor & Publr | typ@infoservices.com |
| United States | Infosources Publishing | Arlene Eis | Publr | |
| United States | Infusionmedia Publishing Inc | Cris Trautner | VP | cris@infusionmediapublishing.com |
| United States | Infusionmedia Publishing Inc | Cris Trautner | VP | info@infusionmediapublishing.com |
| United States | Ingalls Publishing Group Inc/High Country Publishers | Wendy Dingwall | Sales & Opers Mgr | sales@ingallspublishinggroup.com |
| United States | Ingenix Inc | Lynn Speirs | Edit Dir | |

| United States | Inner Ocean Publishing Inc | Karen Bouris | Publr | info@innerocean.com |
|---|---|---|---|---|
| United States | Inner Traditions International Ltd | Cynthia Fowles | Publicity & Foreign Rts & Perms | customerservice@InnerTraditions.com |
| United States | Inner Traditions International Ltd | Cynthia Fowles | Publicity & Foreign Rts & Perms | cynthia@InnerTraditions.com |
| United States | innovativeKids | Shari Kaufman | Pres & Publr | info@innovativekids.com |
| United States | innovativeKids | Shari Kaufman | Pres & Publr | skaufman@innovativekids.com |
| United States | Inscape Publishing | Susie Kukkonen | Dir, Publg | |
| United States | Insight Editions | Peter Beren | VP | info@insighteditions.com |
| United States | Insight Editions | Peter Beren | VP | peter@palacepress.com |
| United States | Institute for Byzantine & Modern Greek Studies Inc | Constantine Cavarnos | Pres | |
| United States | Institute for Language Study | Robert E Livesey | Pres | info@cortinalearning.com; service@cortinalearning.com;orders@cortina-learning.com |
| United States | Institute for the Study of Man Inc | Roger Pearson | Publr | iejournal@aol.com |
| United States | Institute of Continuing Legal Education | Karen Brown | Admin Dir | icle@umich.edu |
| United States | Institute of East Asian Studies, University of California | Wen-hsin Yeh | Dir | easia@berkeley.edu |
| United States | Institute of Environmental Sciences and Technology - IEST | Linda Gajda | Edit Asst | publicationsales@iest.org;iest@iest.org |
| United States | Institute of Governmental Studies | Maria Wolf | Sr Editor | igspress@berkeley.edu |
| United States | Institute of Governmental Studies | Maria Wolf | Sr Editor | mariaw@berkeley.edu |
| United States | Institute of Jesuit Sources | John W Padberg | Dir | ijs@jesuitsources.com |
| United States | Institute of Mathematical Geography | Sandra Lach Arlinghaus | Founding Dir | image@imagenet.org |
| United States | Institute of Mathematical Geography | Sandra Lach Arlinghaus | Founding Dir | sarhaus@umich.edu |
| United States | Institute of Mediaeval Music | Bryan Gillingham | Pres | institutme@cs.com |
| United States | Institute of Police Technology & Management | Leonard R Jacob | Dir | |
| United States | Instructional Fair | Barbara Boggs | Contact | customerservice@childrens-publishing.com |
| United States | Inter-American Development Bank | Daniel B Martin | Chief, Public Info & Publg Section | idb-books@iadb.org;idbcc@iadb.org |
| United States | Inter-University Consortium for Political & Social Research (ICPSR) | Mary Vardigan | Asst Dir | netmail@icpsr.umich.edu |
| United States | Inter-University Consortium for Political & Social Research (ICPSR) | Mary Vardigan | Asst Dir | vardigan@umich.edu |
| United States | Intercultural Development Research Association (IDRA) | Maria Robledo Montecel | Exec Dir | contact@idra.org |
| United States | Intercultural Press Inc | Patricia A O'Hare | Publr | books@interculturalpress.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Interlingua Publishing | Jack Bernstein | Pres & Intl Rts | customerservice@thetranslationstation.com |
| United States | Interlink Publishing Group Inc | Michel Moushabeck | Publr & Editor | info@interlinkbooks.com |
| United States | Interlink Publishing Group Inc | Michel Moushabeck | Publr & Editor | michel@interlinkbooks.com |
| United States | International Book Centre Inc | Claudette Mukalla | Pres & Owner | ibc@ibcbooks.com |
| United States | International Broadcasting Services Ltd | Lawrence Magne | Ed-in-Chief & Intl Rts Contact | hq@passband.com;mktg@passband.com |
| United States | International City/County Management Association | Ann Mahoney | Dir, Pubns | contactcenter@icma.org |
| United States | International Code Council Inc | Henry L Green | Pres & Exec Dir | |
| United States | International Council of Shopping Centers | Patricia Montagni | Dir, Pubns | pmontagni@icsc.org |
| United States | International Evangelism Crusades Inc | Frank E Stranges | Pres | drfes@earthlink.net |
| United States | International Food Policy Research Institute | Joachim von Braun | Dir Gen | ifpri@cgiar.org |
| United States | International Foundation of Employee Benefit Plans | Dee Birschel | Sr Dir, Info Svcs & Pubns | deeb@ifebp.org |
| United States | International Foundation of Employee Benefit Plans | Dee Birschel | Sr Dir, Info Svcs & Pubns | editor@ifebp.org |
| United States | International Linguistics Corp | Jennifer Elliott | Gen Mgr | info@learnables.com |
| United States | International Marine Publishing | Jonathan Eaton | Edit Dir | |
| United States | International Medical Publishing Inc | Karen Halladay | Opers | contact@medicalpublishing.com |
| United States | International Monetary Fund (IMF) | Lori Michele Newsom | Chief, Pubn Servs | publications@imf.org |
| United States | International Press of Boston Inc | Brian Bianchini | Gen Mgr | brian@intlpress.com |
| United States | International Press of Boston Inc | Brian Bianchini | Gen Mgr | orders@intlpress.com;journals@intlpress.com |
| United States | International Publishers Co Inc | Betty Smith | Pres & Editor | service@intpubnyc.com |
| United States | International Reading Association | | | books@reading.org |
| United States | International Research Center for Energy & Economic Development | Dorothea H El Mallakh | Dir | iceed@colorado.edu |
| United States | International Risk Management Institute Inc | Cathy Roberts | VP | info@irmi.com |
| United States | International Society for Technology in Education | Jean Marie Hall | Dir, Publg | iste@iste.org |
| United States | International Society for Technology in Education | Jean Marie Hall | Dir, Publg | jhall@iste.org |
| United States | International Universities Press Inc | Michael Toye | Subs Rts & Adv | info@iup.com |
| United States | International Wealth Success Inc | Tyler G Hicks | Pres & Editor | admin@iwsmoney.com |
| United States | International Wealth Success Inc | Tyler G Hicks | Pres & Editor | tyghicks@aol.com |
| United States | InterVarsity Press | Ellen Hsu | Rts & Perms | ehsu@ivpress.com |
| United States | InterVarsity Press | Ellen Hsu | Rts & Perms | mail@ivpress.com |
| United States | Interweave Press | Stephen Koenig | Book Publr & VP, Mktg & Sales | customerservice@interweave.com |

# Rust Publisher Direct Mail List

| United States | Investor Responsibility Research Center | Linda Crompton | Pres & CEO | sales@irrc.com |
|---|---|---|---|---|
| United States | Iron Gate Publishing | Dina C Carson | Publr | editor@irongate.com;booknews@reunionsolutions.com |
| United States | Ironbound Press | | | info@ironboundpress.com |
| United States | ISA | T S Lee | Dir, Publg | info@isa.org |
| United States | ISI Books | Douglas Schneider | Dir, Instl Mktg | bookstore@isi.org;isibooks@isi.org |
| United States | ISI Books | Chris Michalski | Dir, Sales & Mktg | cmichalski@isi.org |
| United States | ISI Books | Douglas Schneider | Dir, Instl Mktg | dschneider@isi.org |
| United States | Island Press | Charles C Savitt | Pres | info@islandpress.org |
| United States | ITA Institute | James S Benko | Pres | hq@itatkd.com |
| United States | Italica Press | Ronald G Musto | Sec & Publr, Electronic Publg | inquiries@italicapress.com |
| United States | Italica Press | Ronald G Musto | Sec & Publr, Electronic Publg | rgmusto@italicapress.com |
| United States | iUniverse Inc | Kevin Weiss | CEO & Pres | general.inquiries@iuniverse.com |
| United States | iUniverse Inc | Kevin Weiss | CEO & Pres | kweiss@authorsolutions.com |
| United States | Ivan R Dee Publisher | Ivan R Dee | Pres | elephant@ivanrdee.com |
| United States | Ivan R Dee Publisher | Ivan R Dee | Pres | idee@ivanrdee.com |
| United States | Ivy House Publishing Group | Anna Howland | Asst to Pres | ahowland@ivyhousebooks.com |
| United States | Ivy House Publishing Group | Anna Howland | Asst to Pres | thepublisher@ivyhousebooks.com |
| United States | J & S Publishing Co Inc | Kurt Johnson | Pres, Lib Sales Dir & Intl Rts | jandspub@hotmail.com |
| United States | J J Keller & Associates, Inc | Terence J Quirk | Sr VP, Pubns & Prods | sales@jjkeller.com |
| United States | Jain Publishing Co | Mukesh Jain | Pres & Publr | mail@jainpub.com |
| United States | James A Rock & Co Publishers | James A Rock | Publr | jrock@rockpublishing.com |
| United States | Jane's Information Group | Robert Laughman | VP, Sales | customerservices.us@janes.com |
| United States | Jason Aronson Inc | Kelly Rogers | Rts & Perms | |
| United States | JayJo Books LLC | Janice Werz | Exec VP | jayjobooks@aol.com;jayjobooks@guidancechannel.com |
| United States | JB Communications Inc | John G Sansevere | Pres | |
| United States | Jeff Stewart's Teaching Tools | Jeff Stewart | Contact | |
| United States | Jeffrey Norton Publishers Inc | Jeffrey Norton | Pres & Intl Rts | info@audioforum.com |
| United States | Jeffrey Norton Publishers Inc | Jeffrey Norton | Pres & Intl Rts | jnorton@audioforum.com |
| United States | Jelmar Publishing Co Inc | Joel J Shulman | Pres | |
| United States | Jerome S Ozer Publisher Inc | Jerome S Ozer | Pres, Rts & Perms | jerryozer@aol.com |
| United States | Jessica Kingsley Publishers Inc | Robert Rooney | Pres | info@jkp.com |

# Rust Publisher Direct Mail List

| United States | Jessica Kingsley Publishers Inc | Robert Rooney | Pres | rrooney@jkp.com |
|---|---|---|---|---|
| United States | Jewish Lights Publishing | Amy Wilson | Sr VP, Fin & Admin | sales@jewishlights.com |
| United States | Jewish Publication Society | Carol Hupping | COO & Publg Dir | chupping@jewishpub.org |
| United States | Jewish Publication Society | Carol Hupping | COO & Publg Dir | jewishbook@jewishpub.org |
| United States | JHPIEGO | Leslie D Mancuso | CEO | info@jhpiego.net;orders@jhpiego.net |
| United States | JIST Publishing | Bob Cassel | Publr | info@jist.com |
| United States | John Benjamins Publishing Co | Paul Peranteau | Gen Man | paul@benjamins.com |
| United States | John Benjamins Publishing Co | Paul Peranteau | Gen Man | service@benjamins.com |
| United States | John Daniel & Co | John Daniel | Publr & Intl Rts | dandd@danielpublishing.com |
| United States | John Daniel & Co | John Daniel | Publr & Intl Rts | john@danielpublishing.com |
| United States | John Deere Publishing | Holley J Sweat | Publr & Info Tech Analyst | johndeerepublishing@johndeere.com |
| United States | John Deere Publishing | Holley J Sweat | Publr & Info Tech Analyst | sweatholley@johndeere.com |
| United States | John F Blair Publisher | Carolyn Sakowski | Pres & Rts & Perms | sakowski@blairpub.com |
| United States | Johnson Books | Cindy Eckes | Busn Mgr & ISBN Contact | ceckes@bigearthpublishing.com |
| United States | Jonathan David Publishers Inc | Carol A Zelezny | Cont | czelezny@jdbooks.com |
| United States | Jonathan David Publishers Inc | Carol A Zelezny | Cont | info@jdbooks.com;customerservice@jdbooks.com |
| United States | Jones & Bartlett Publishers Inc | Donald W Jones | COO | djones@jbpub.com |
| United States | Jones & Bartlett Publishers Inc | Donald W Jones | COO | info@jbpub.com |
| United States | Jones McClure Publishing | Baird Craft | Pres | comments@jonesmcclure.com |
| United States | Joseph Henry Press | Barbara Kline Pope | Dir | |
| United States | Joshua Tree Publishing | John Paul Owles | Pres & Publr | info@joshuatreepublishing.com |
| United States | Jossey-Bass | Catherine Miller | Asst to the Pres & VP, P/T | |
| United States | Journal of Roman Archaeology LLC | John H Humphrey | Editor & Intl Rts | jra@journalofromanarch.com |
| United States | Journey Editions | Ed Walters | Publg Dir | info@tuttlepublishing.com |
| United States | Joy Publishing Co | Woody Young | Pres | woody@joypublishing.com |
| United States | Joyce Media Inc | John Joyce | Pres | joycemed@joycemediainc.com |
| United States | Judaica Press Inc | Gloria Goldman | Pres | info@judaicapress.com |
| United States | Judson Press | Laura Alden | Publr | laura.alden@abc-usa.org |
| United States | Jump at the Sun | Jaira Placide | Editor | |
| United States | JuneOne Publishing Hub | Soumya Das | Publr | info@juneonehub.com |
| United States | Justin, Charles & Co Publishers | Stephen P Hull | Publr & Foreign Rts | info@justincharlesbooks.com |

# Rust Publisher Direct Mail List

| United States | JustUs & Associates | Carol A Wiggers | Pres | justus@speakeasy.org |
|---|---|---|---|---|
| United States | Kabbalah Publishing | Yehuda Berg | Contact | trade@kabbalah.com;kcla@kabbalah.com |
| United States | Kabel Publishers | J Aker | VP | kabelcomp@erols.com |
| United States | Kaeden Corp | Craig Urmston | Pres | curmston@kaeden.com |
| United States | Kaeden Corp | Craig Urmston | Pres | info@kaeden.com |
| United States | Kalimat Press | Anthony Lee | Man Editor | kalimatp@aol.com |
| United States | Kalimat Press | Anthony Lee | Man Editor | member1700@aol.com |
| United States | Kalmbach Publishing Co | Linda Kast | Publr | lkast@kalmbach.com |
| United States | Kamehameha Schools Press | Denise Hirano | Prog Admin | kspress@ksbe.edu |
| United States | Kane Press | Joanne Kane | Publr | |
| United States | Kane/Miller Book Publishers Inc | Kira Lynn | Publr | info@kanemiller.com |
| United States | Kaplan Publishing | Maureen McMahon | VP & Publr | media.relations@kaplan.com |
| United States | Kar-Ben Publishing | Joni Sussman | Dir | jsussman@karben.com |
| United States | Karen Brown's Guides Inc | Clare Brown | Owner | karen@karenbrown.com |
| United States | Kazi Publications Inc | Liaquat Ali | Pres | info@kazi.org |
| United States | Keene Publishing | Diane Tinney | Pres & Publr | dtinney@keenebooks.com |
| United States | Keene Publishing | Diane Tinney | Pres & Publr | info@keenebooks.com |
| United States | Kelsey Street Press | Rena Rosenwasser | Dir | info@kelseyst.com |
| United States | Kendall/Hunt Publishing Co | Tim Beitzel | VP, Opers | |
| United States | Kennedy Information Inc | Joseph Bremner | Pres & CEO | bookstore@kennedyinfo.com |
| United States | Kennedy Information Inc | Joseph Bremner | Pres & CEO | jbremner@kennedyinfo.com |
| United States | Kensington Publishing Corp | Colleen Martin | Foreign Rts Mgr | |
| United States | Kent State University Press | Will Underwood | Dir & Rts & Perms | ksupress@kent.edu |
| United States | Kessinger Publishing Co | Roger A Kessinger | Pres | bip@kessinger.net |
| United States | Key Curriculum Press | Towana Robertson | Exec Asst | customer.service@keypress.com |
| United States | Key Curriculum Press | Towana Robertson | Exec Asst | trobertson@keypress.com |
| United States | Kids Can Press Ltd | Barbara Howson | VP, Rts & Licensing | bhowson@kidscan.com |
| United States | Kids Can Press Ltd | Barbara Howson | VP, Rts & Licensing | info@kidscan.com;lfyman@kidscan.com |
| United States | Kidsbooks Inc | Vic Cavallaro | CEO | sales@kidsbooks.com |
| United States | Kidsbooks Inc | Vic Cavallaro | CEO | vcavallaro@kidsbooks.com |
| United States | Kinship Books | Susan Kelly Fitzgerald | Owner | kinshipbooks@cs.com |
| United States | Kirk House Publishers | Leonard Flachman | Publr | publisher@kirkhouse.com |
| United States | Kirkbride Bible Co Inc | J Marshall Gage | Pres | marshall@kirkbride.com |
| United States | Kirkbride Bible Co Inc | J Marshall Gage | Pres | sales@kirkbride.com |
| United States | Kitemaug Press | Frank J Anderson | Prop | kitemaugpresswhq@msn.com |
| United States | Kiva Publishing Inc | Stephen W Hill | Publr | kivapub@aol.com |
| United States | Klutz | John Cassidy | Founder | |

| United States | Kodansha America Inc | Yoichi Kimata | Sr VP | info@kodanshaamerica.com |
| United States | Kogan Page Publishers | Helen Kogan | Man Dir | info@koganpageusa.com |
| United States | KotaPress | Kara L C Jones | Ed-in-Chief | editor@kotapress.com |
| United States | Krause Publications | Nick Ciaccio | Cont | bookorders@krause.com |
| United States | Krazy Duck Productions | Virginia G Vassallo | Mgr | krazyduckproductions@msn.com |
| United States | Kregel Publications | Dennis Hillman | Publr & Rts & Perms | kregelbooks@kregel.com |
| United States | Krieger Publishing Co | Maxine D Krieger | VP | info@krieger-publishing.com |
| United States | KTAV Publishing House Inc | Bernard Scharfstein | VP, Sec, Rts & Perms | orders@ktav.com |
| United States | Kumarian Press Inc | Krishna Sondhi | Publr & Intl Rts | kpbooks@kpbooks.com |
| United States | Kumon Publishing North America | Brian Klingborg | Sr VP | books@kumon.com |
| United States | Kunati | Derek Armstrong | Publr | info@kunati.com;query@kunati.com |
| United States | Kunati | Derek Armstrong | Publr | publisher@kunati.com |
| United States | L & L Dreamspell | Lisa Rene Smith | Publr & Owner | lisa@lldreamspell.com |
| United States | L & L Dreamspell | Lisa Rene Smith | Publr & Owner | Luther A Dittmer |
| United States | L & L Dreamspell | Lisa Rene Smith | Publr & Owner | publishing@lldreamspell.com |
| United States | La Leche League International Inc | Judy Torgus | Dir, Pubns | llli@llli.org |
| United States | Labyrinthos | Frank E Comparato | Owner & Dir | labyrinthos2003@hotmail.com |
| United States | Lacis Publications | Jules Kliot | Owner | jules@lacis.com |
| United States | Ladan Reserve Press | Virginia B Ford | Pres & Man Editor | ladanreserve@prodigy.net |
| United States | LadybugPress | Georgia Jones | Publr | ladybugpress@ladybugbooks.com |
| United States | Lake Claremont Press | Sharon Woodhouse | Publr | lcp@lakeclaremont.com |
| United States | Lake Claremont Press | Sharon Woodhouse | Publr | sharon@lakeclaremont.com |
| United States | Lake Superior Port Cities Inc | Paul L Hayden | Publr | plh@lakesuperior.com |
| United States | Lake Superior Port Cities Inc | Paul L Hayden | Publr | reader@lakesuperior.com |
| United States | LAMA Books | Barbara Ragusa | Mktg Asst | lama@lamabooks.com |
| United States | Lanahan Publishers Inc | Donald W Fusting | Pres | lanahan@aol.com |
| United States | Landauer Books | Kathryn Jacobson | Opers Mgr | info@landauercorp.com |
| United States | Landes Bioscience | Ronald Landes | Pres | rgl@eurekah.com |
| United States | Landmark Editions Inc | Scot Symon | Pub Liaison | info@landmarkeditions.com |
| United States | Langenscheidt Publishers Inc | Stuart Dolgins | Pres | sales@langenscheidt.com |
| United States | LangMarc Publishing | Susan Reue | VP | langmarc@booksails.com |
| United States | Lantern Books | Martin Rowe | Dir, Publg | editorial@lanternbooks.com |

# Rust Publisher Direct Mail List

| United States | Laredo Publishing Company Inc | Sam  Laredo | Pres | info@laredopublishing.com |
| United States | Laredo Publishing Company Inc | Sam  Laredo | Pres | laredo@laredopublishing.com |
| United States | Large Print | Phillip  Pledger | Exec Dir | lbw@lbwinc.org |
| United States | Lark Books | Carol  Taylor | Pres | info@larkbooks.com |
| United States | Larson Publications | Paul  Cash | Edit Dir | books@larsonpublications.com |
| United States | Larson Publications | Paul  Cash | Edit Dir | custserv@larsonpublications.com |
| United States | Latin American Literary Review Press | Yvette E Miller | Founding Editor & Pres | editor@lalrp.org |
| United States | Laughing Elephant | Harold  Darling | Pres & Publr | mail@laughingelephant.com |
| United States | Laura Geringer Books | Laura  Geringer | Sr VP & Publr | |
| United States | Laureate Press | Robyn  Beck | Editor | |
| United States | Law School Admission Council | Linda  Lee | Pubns & Dist Coord | llee@lsac.org |
| United States | Law Tribune Books | Scott  Brade | Editor | lawtribune@alm.com |
| United States | Law Tribune Books | Scott  Brade | Editor | sbrade@alm.com |
| United States | Lawells Publishing | Sherry  A Wells | Publr | lawells@tm.net |
| United States | Lawrence Erlbaum Associates Inc | Bonita  D'Amil | Rts & Perms & ISBN Contact & Translations | bdamil@erlbaum.com |
| United States | Lawrence Erlbaum Associates Inc | Bonita  D'Amil | Rts & Perms & ISBN Contact & Translations | orders@erlbaum.com |
| United States | Lawyers & Judges Publishing Co Inc | Steve Weintraub | Pres & Publr | sales@lawyersandjudges.com |
| United States | Lawyers & Judges Publishing Co Inc | Steve Weintraub | Pres & Publr | steve@lawyersandjudges.com |
| United States | LDA Publishers | Andrew  V Ippolito | Publr & Intl Rts Contact | andy.ippolito@verizon.com |
| United States | Leadership Directories | Adam  Bernacki | VP, Sales & Licensing | info@leadershipdirectories.com |
| United States | Leadership Ministries Worldwide | John W Burkett | Gen Dir | info@outlinebible.org |
| United States | Leadership Publishers Inc | Lois  Roets | Pres & Owner | |
| United States | Leapfrog Press | Ira  Wood | Man Editor | info@leapfrogpress.com |
| United States | Leapfrog Press | Ira  Wood | Man Editor | ira@leapfrogpress.com |
| United States | Leaping Dog Press/Asylum Arts Press | Jordan D Jones | Editor & Publr | editor@leapingdogpress.com |
| United States | Leaping Dog Press/Asylum Arts Press | Jordan D Jones | Editor & Publr | sales@leapingdogpress.com |
| United States | Learning Links Inc | Susan  Nevo | Off Mgr | learning1x@aol.com |
| United States | Learning Resources Network (LERN) | Greg  Marsello | VP | info@lern.org |
| United States | LearningExpress LLC | Steven Sussman | Dir, Sales, Print Prods | customerservice@learningexpressllc.com |
| United States | LearningExpress LLC | Steven Sussman | Dir, Sales, Print Prods | ssussman@learningexpressllc.com |
| United States | Lectorum Publications Inc | Luis  Lopez | Opers Mgr | lectorum@lectorum.com |
| United States | Lee & Low Books Inc | Jason  Low | Publr | info@leeandlow.com |
| United States | Lee & Low Books Inc | Jason  Low | Publr | jlow@leeandlow.com |
| United States | Lehigh University Press | | | inlup@lehigh.edu |

# Rust Publisher Direct Mail List

| United States | Leisure Arts Inc | Tom Seibenmorgen | CEO | |
|---|---|---|---|---|
| United States | Leonardo Press | Raymond Laurita | Pres | leonardo@spellingdoctor.com |
| United States | Lessiter Publications | Frank Lessiter | Pres | info@lesspub.com |
| United States | Level 4 Press Inc | William Roetzheim | Founder & CEO | sales@level4press.com |
| United States | Lexington Books | Jonathan Sisk | Publr | jsisk@rowmanlittlefield.com |
| United States | LexisNexis | Andy Prozes | CEO, REI Global | customer.support@lexisnexis.com |
| United States | LexisNexis Academic & Library Solutions | Diane Smith | Sr Dir, Edit | academicinfo@lexisnexis.com |
| United States | Leyerle Publications | William D Leyerle | Owner & Pres | leyerlew@rochester.rr.com |
| United States | Liberty Fund Inc | Patricia Gallagher | VP, Publg | books@libertyfund.org |
| United States | Libra Publishers Inc | William Kroll | Pres, Editor & Rts & Perms | librapublishers@juno.com |
| United States | Libraries Unlimited | Ron Maas | Gen Mgr | lu-books@lu.com |
| United States | Library of Virginia | Gregg Kimball | Dir, Pubns | pkloke@lva.lib.va.us |
| United States | LifeQuest | Steve Clapp | Pres | dadoftia@aol.com |
| United States | Light Technology Publishing | O'Ryin Swanson | Owner & Publr | publishing@lighttechnology.net |
| United States | Light-Beams Publishing | Barry Kane | Mktg/Partner | info@light-beams.com |
| United States | Liguori Publications | Daniel Michaels | Rts & Perms & Intl Rts | rights@liguori.org |
| United States | Limelight Editions | John Cerullo | Group Publr | info@limelighteditions.com |
| United States | Limelight Editions/Hal Leonard Performing Arts Publishing Group | John Cerullo | Group Publr | info@applausepub.com |
| United States | Limulus Books Inc | Roz McKinnan | Pres | |
| United States | Linden Publishing Co Inc | Richard Sorsky | Pres & Publr | richard@lindenpub.com |
| United States | Lindisfarne Books | Gene Gollogly | CEO & Pres | service@lindisfarne.org |
| United States | LinguiSystems Inc | Linda Bowers | Owner | lbowers@linguisystems.com |
| United States | LinguiSystems Inc | Linda Bowers | Owner | service@linguisystems.com |
| United States | Linns Stamp News-Ancillary Division | Dave Akin | Ancilliary Div Mgr | cuserv@amospress.com |
| United States | Linworth Publishing Inc | Marlene Woo-Lun | Pres & Publr | linworth@linworthpublishing.com |
| United States | Lion Books Publisher | Harriet Ross | Prop, Publr & Editor | |
| United States | LionHearted Publishing Inc | Kim A Heathman | Pres & CEO | admin@lionhearted.com |
| United States | LionHearted Publishing Inc | Kim A Heathman | Pres & CEO | kimheathman@mac.com |
| United States | Lippincott Williams & Wilkins | Jean Rodenberger | Dir, Nursing Mktg | orders@lww.com |
| United States | Listen & Live Audio Inc | Alisa Weberman | Publr | alisa@listenandlive.com |
| United States | LiteBooks.net LLC | Lori Lite | Contact | lori@litebooks.net |
| United States | Little, Brown and Company | Nancy Wiese | VP, Subs Rts | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Little, Brown Books for Young Readers | Stephanie Voros | Dir, Subs Rts, Dom & Intl | |
| United States | Liturgical Press | Peter Dwyer | Dir | pdwyer@osb.org |
| United States | Liturgical Press | Peter Dwyer | Dir | sales@litpress.org |
| United States | Liturgy Training Publications | Maureen Como | Gen Mgr & Intl Rts | mcomo@ltp.org |
| United States | Liturgy Training Publications | Maureen Como | Gen Mgr & Intl Rts | orders@ltp.org |
| United States | Living Language | Linda Kaplan | Dir, Sub/Foreign Rts | livinglanguage@randomhouse.com |
| United States | Living Stream Ministry (LSM) | Yorke Warden | Intl Rts Contact | books@lsm.org |
| United States | Livingston Press | Joe Taylor | Dir | jwt@uwa.edu |
| United States | Llewellyn Publications | Carl L Weschcke | Pres | lwlpc@llewellyn.com |
| United States | Locks Art Publications/Locks Gallery | Sueyun Locks | Pres | info@locksgallery.com |
| United States | Loft Press Inc | Stephen R Hunter | Pres & Publr | |
| United States | Logos Bible Software | | | sales@logos.com |
| United States | Lone Eagle Publishing | Jeffrey Black | Sr VP, Publg | jblack@hcdonline.com |
| United States | Lonely Planet Publications | Todd Sotkiewicz | Pres | info@lonelyplanet.com |
| United States | Long River Press | Chris Robyn | Edit & Man Dir | info@longriverpress.com |
| United States | Longman | Roth Wilkofsky | Pres | |
| United States | Longstreet Press | Scott Bard | Pres & Publr | info@longstreetpress.net |
| United States | Longstreet Press | Scott Bard | Pres & Publr | sbard@longstreetpress.net |
| United States | Looseleaf Law Publications Inc | Mary Loughrey | VP & Edit | llawpub@erols.com |
| United States | Lord John Press | Herb Yellin | Publr | herby11230@aol.com |
| United States | Lost Classics Book Co | George D O'Neill | Pres | mgeditor@lostclassicsbooks.com |
| United States | Lost Horse Press | Christine Holbert | Publr | losthorsepress@mindspring.com |
| United States | Lotus Press | Santosh Krinsky | Pres | lotuspress@lotuspress.com |
| United States | Lotus Press | Santosh Krinsky | Pres | santosh@lotuspress.com |
| United States | Louisiana State University Press | Debra Langlois | Off Coord & Perms | lsupress@lsu.edu |
| United States | Love Publishing Co | Stanley F Love | Pres & Publr | lpc@lovepublishing.com |
| United States | Loving Healing Press Inc | Victor R Volkman | Pres | info@lovinghealing.com |
| United States | Loyola Press | Trudy Weisel | Sr, VP Fin | editorial@loyolapress.com |
| United States | LPD Press | Paul Rhetts | Sr Partner | info@nmsantos.com |
| United States | LRS | Peter Jones | VP & Gen Mgr | lrsprint@aol.com |
| United States | Lucent Books | Sonya Parker | Office Mgr | info@gale.com |
| United States | Lucky Press LLC | Janice Phelps | Ed-in-Chief | books@luckypress.com |
| United States | Ludwig von Mises Institute | Llewellyn H Rockwell | Pres | info@mises.org |
| United States | Luna Bisonte Prods | John M Bennett | Head & Intl Rts | bennett.23@osu.edu |
| United States | Lyceum Books Inc | David C Follmer | Pres & Intl Rts | lyceum@lyceumbooks.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Lyndon B Johnson School of Public Affairs | Jeffery Patterson | Dir | jefferypatterson@austin.utexas.edu |
| United States | Lyndon B Johnson School of Public Affairs | Jeffery Patterson | Dir | pubsinfo@uts.cc.utexas.edu;lbjdeansoffice@austin.utexas.edu |
| United States | Lynne Rienner Publishers Inc | Claire Vlcek | Rts & Perms | cservice@rienner.com |
| United States | Lynne Rienner Publishers Inc | Claire Vlcek | Rts & Perms | cvlcek@rienner.com |
| United States | Lynx House Press | John Orr | Intl Rts | |
| United States | M E Sharpe Inc | Elizabeth Granda | Contracts, Rts & Perms | info@mesharpe.com |
| United States | M Evans & Co Inc | Ed Evans | Dir | editorial@mevans.com |
| United States | M Lee Smith Publishers LLC | Orin Crouch | VP, Fin & Admin | |
| United States | M R T S | Roy Rukkila | Man Editor | mrts@asu.edu |
| United States | M S G-Haskell House Publishers Ltd | H Smith | Acqs Editor & Sales Mgr | |
| United States | MacAdam/Cage Publishing Inc | Avril Sande | Assoc Publr | avril@macadamcage.com |
| United States | MacAdam/Cage Publishing Inc | Avril Sande | Assoc Publr | info@macadamcage.com |
| United States | Macalester Park Publishing Co | Suzanne Franklin | Pres | macalesterpark@macalesterpark.com |
| United States | Macaw Books LLC | Parveen Ahuja | Dir | info@macawbooks.com |
| United States | Mackinac Island Press Inc | | | beth@mackinacislandpress.com |
| United States | Macmillan | Deborah Valcourt | VP, Corp Admin Servs | deborah.valcourt@macmillan.com |
| United States | Macmillan | Roy Gainsburg | VP, Admin | roy.gainsburg@macmillan.com |
| United States | Macmillan Audio | Mary Beth Roche | VP & Publr | firstname.lastname@macmillan.com |
| United States | Macmillan Reference USA | Frank Menchaca | Exec VP | |
| United States | Madison House Publishers | Jed Lyons | Pres | |
| United States | Mage Publishers Inc | Amin Sepehri | Asst to Publr & Rts Contact | as@mage.com |
| United States | Mage Publishers Inc | Amin Sepehri | Asst to Publr & Rts Contact | info@mage.com |
| United States | Magick Mirror Communications | Eugenia Macer-Story | Artistic Dir | MagickMirr@aol.com;Magickorders@aol.com |
| United States | Maharishi University of Management Press | Harry Bright | Dir | mumpress@mum.edu |
| United States | Maisonneuve Press | Robert Merrill | Dir & Editor | rm@maisonnuevepress.com |
| United States | Management Advisory Services & Publications (MASP) | Jay Kuong | Editor | jay@masp.com |
| United States | Management Advisory Services & Publications (MASP) | N Lagos | Editor | nlagos@masp.com |
| United States | Management Concepts Inc | Mary Cowell | Publr | publications@managementconcepts.com |
| United States | Management Sciences for Health | Barbara K Timmons | Deputy Dir, Pubns | bookstore@msh.org |
| United States | Management Sciences for Health | Barbara K Timmons | Deputy Dir, Pubns | btimmons@msh.org |
| United States | Manatee Publishing | Frank Hudak | Publr | fseasons@bellsouth.net |

# Rust Publisher Direct Mail List

| United States | Manhattan Publishing Co | Thomas A Johnson | Pres | |
|---|---|---|---|---|
| United States | Manic D Press Inc | Jennifer Joseph | Publr & Intl Rts | info@manicdpress.com |
| United States | Manning Publications Co | Kimberly Dickinson | Busn Mgr | kidi@manning.com |
| United States | Manning Publications Co | Kimberly Dickinson | Busn Mgr | orders@manning.com |
| United States | MapEasy Inc | Gary Bradhering | Owner | info@mapeasy.com |
| United States | Mapletree Publishing Co | David A Hall | Pres | dave@mapletreepublishing.com |
| United States | Mapletree Publishing Co | David A Hall | Pres | mail@mapletreepublishing.com |
| United States | MAR*CO Products Inc | Kathy Crocco | Mgr | marcoproducts@comcast.net |
| United States | Marathon Press | Bruce Price | Pres | |
| United States | Marcel Dekker Inc | Russell Dekker | Chief Publg Officer | rdekker@dekker.com |
| United States | Maren Green Publishing Inc | Todd Snow | Owner & Pres | info@marengreen.com |
| United States | Marine Education Textbooks Inc | Richard A Block | VP | info@marineeducationtextbooks.com |
| United States | Marine Techniques Publishing | James L Pelletier | Owner & Pres | marinetechniques@midmaine.com;info@marinetechpublishing.com |
| United States | Marion Boyars Publishers Inc | Franklin Dennis | Dir, Publicity & Subs Rts | |
| United States | Marion Street Press Inc | Ed Avis | Publr | edavis@marionstreetpress.com |
| United States | Marketscope Group Books LLC | Veronika Zubo | Opers Mgr | info@marketscopegroup.com |
| United States | Markowski International Publishers | Mike Markowski | Publr | info@possibilitypress.com;possibilitypress@aol.com |
| United States | Markus Wiener Publishers Inc | Shelley Frisch | VP & Editor | publisher@markuswiener.com;orders@markuswiener.com |
| United States | Marlor Press Inc | Loris Theovin Bree | Mktg Dir | marlor@minn.net |
| United States | Marlowe & Company | Michele Martin | Sr VP & Publg Dir | |
| United States | Marquette Books LLC | David Demers | Owner & Publr | books@marquettebooks.org;books@marquettebooks.com |
| United States | Marquette University Press | Maureen Kondrick | Lib Sales Dir & Intl Rts | maureen.kondrick@marquette.edu |
| United States | Marquis Who's Who | Fred Marks | Sr Man Dir | sales@marquiswhoswho.com |
| United States | Marriage Transformation LLC | Craig A Farnsworth | Sec & Treas | craig@marriagetransformation.com |
| United States | Marriage Transformation LLC | Craig A Farnsworth | Sec & Treas | staff@marriagetransformation.com |
| United States | Marshall & Swift | Gary Miller | Res Supvr | |
| United States | Marshall Cavendish Corp | Steven Chudney | Subs Rts | mcc@marshallcavendish.com |
| United States | Martindale-Hubbell | Joe Douress | Sr VP | info@martindale.com |
| United States | Martingale & Co | Tom Wierzbicki | VP & Gen Mgr | info@martingale-pub.com |

# Rust Publisher Direct Mail List

| United States | Mary Ann Liebert Inc | Sherine  Morris | Supvr, Adv Prodn-GEN Print & Online & MAL Journals | smorris@liebertpub.com |
|---|---|---|---|---|
| United States | Maryland Historical Society | Robert  Cottom | Publr & Intl Rts | rcottom@mdhs.org |
| United States | Marymark Press | Mark Sonnenfeld | Publr & Editor | |
| United States | Mason Crest Publishers | Diana  Daniels | Cont | ddaniels@masoncrest.com |
| United States | Massachusetts Historical Society | Ondine E Le Blanc | Assoc Editor | oleblanc@masshist.org |
| United States | Massachusetts Historical Society | Ondine E Le Blanc | Assoc Editor | publications@masshist.org |
| United States | Massachusetts Institute of Technology Libraries | Mary  Cabral | Asst to Dir | mcabral@mit.edu |
| United States | Materials Research Society | Gail A Oare | Dir, Membership Affairs | info@mrs.org |
| United States | Math Solutions Publications | Greg Spellerberg | Contact | gspellerberg@mathsolutions.com |
| United States | Math Solutions Publications | Greg Spellerberg | Contact | orders@mathsolutions.com |
| United States | Math Solutions Publications | Toby  Gordon | Contact | tgordon@mathsolutions.com |
| United States | Math Teachers Press Inc | Caryl K Pierson | Pres | |
| United States | Matthew Bender & Co Inc | Eduardo Gomez | Dir, Mktg | |
| United States | Maupin House Publishing | Robert  Graddy | VP | info@maupinhouse.com |
| United States | Maval Publishing Inc | George Waintrub | Pres | maval@maval.com |
| United States | Maximum Press | Jim  Hoskins | Publr & Intl Rts Contact | jimh@maxpress.com |
| United States | Maximum Press | Jim  Hoskins | Publr & Intl Rts Contact | moreinfo@maxpress.com |
| United States | May Davenport Publishers | May  Davenport | Editor & Publr | mdbooks@earthlink.net |
| United States | Mazda Publishers Inc | Ahmad  Jabbari | Publr | hello@mazdapub.com |
| United States | MBI Publishing Co | Jeff  Servais | VP, Opers | trade@mbipublishing.com |
| United States | McBooks Press Inc | Alexander Skutt | Publr & Intl Rts Contact | mcbooks@mcbooks.com |
| United States | McClanahan Publishing House Inc | Michelle  Stone | Busn Mgr | books@kybooks.com |
| United States | McCormack's Guides Inc | Don McCormack | Publr & Editor | bookinfo@mccormacks.com |
| United States | McCormack's Guides Inc | Don McCormack | Publr & Editor | donmc@mccormacks.com |
| United States | McCutchan Publishing Corp | Kim  Sharrar | ISBN Contact & Rts & Perms | mccutchanpublish@sbcglobal.net |
| United States | McDougal Littell | Thomas Deming | VP & Dir, Planning, Fin & Opers | |
| United States | McFarland & Co Inc Publishers | Beth  Cox | Intl Rts | bcox@mcfarlandpub.com |
| United States | McFarland & Co Inc Publishers | Beth  Cox | Intl Rts | info@mcfarlandpub.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | McPherson & Co | Bruce R McPherson | Publr & Ed-in-Chief | bmcpher@verizon.net |
| United States | MDR, A D & B Co | Fady Khairallah | Pres & Gen Mgr | mdrinfo@dnb.com |
| United States | me+mi publishing inc | Mark Wesley | Mktg Dir | rw@rosawesley.com |
| United States | Meadowbrook Press | Polly Andersen | VP, Fin & Admin | |
| United States | Medals of America Press | Steve Russ | Gen Mgr | press@usmedals.com |
| United States | Medals of America Press | Steve Russ | Gen Mgr | russ@usmedals.com |
| United States | MedBooks | Patrice Morin-Spatz | Owner & Pres | medbooks@medbooks.com |
| United States | Medical Group Management Association | Marilee Aust | Lib Dir | |
| United States | Medical Physics Publishing Corp | Sandee J Horn | Gen Mgr & Intl Rts | mpp@medicalphysics.org |
| United States | Medical Physics Publishing Corp | Sandee J Horn | Gen Mgr & Intl Rts | sandee@medicalphysics.org |
| United States | Medieval Institute Publications | Patricia Hollahan | Man Editor | patricia.hollahan@wmich.edu |
| United States | MedMaster Inc | Harriet Goldberg | VP | mmbks@aol.com |
| United States | Mega Media Press | Ray Payn | Pres | raypayn@imagetics.com |
| United States | Mehring Books Inc | Helen Halyard | Pres | sales@mehring.com |
| United States | Meisha Merlin Publishing Inc | Kevin Murphy | VP & Art Dir | email@meishamerlin.com; orders@meishamerlin.com |
| United States | Mel Bay Publications Inc | Jill Newman | Busn & Legal Aff | email@melbay.com |
| United States | Mel Bay Publications Inc | Jill Newman | Busn & Legal Aff | jnewman@melbay.com |
| United States | Menasha Ridge Press Inc | Robert W Sehlinger | Publr | bsehlinger@menasharidge.com |
| United States | Menasha Ridge Press Inc | Robert W Sehlinger | Publr | info@menasharidge.com |
| United States | MENC - The National Association for Music Education | Frances Ponick | Dir, Pubns | |
| United States | Mercer University Press | Marc Jolley | Dir | jolley_ma@mercer.edu |
| United States | Mercer University Press | Marc Jolley | Dir | mupressorders@mercer.edu |
| United States | Mercury Publishing Inc | Alexander Khanelis | CEO | info@mercurypublishinghouse.com |
| United States | Merit Publishing International Inc | Marta Garrido | VP | drmg10@aol.com |
| United States | Merit Publishing International Inc | Marta Garrido | VP | meritpi@aol.com |
| United States | Meriwether Publishing Ltd/Contemporary Drama Service | A Mark Zapel | Pres & Intl Rts | customerservice@meriwether.com |
| United States | Meriwether Publishing Ltd/Contemporary Drama Service | A Mark Zapel | Pres & Intl Rts | mzapel@meriwether.com |
| United States | Merloyd Lawrence Inc | Gerald Gillerman | Clerk of Corp | |
| United States | Merriam Press | Ray Merriam | Owner & Intl Rts | ray@merriam-press.com |
| United States | Merriam-Webster Inc | James W Withgott | VP & Assoc Publr | merriam_webster@merriam-webster.com |
| United States | Merryant Publishers Inc | Mary Null Boule | CEO & Author | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Mesorah Publications Ltd | Meir  Zlotowitz | Pres & Int Rts Contact | artscroll@mesorah.com |
| United States | Messianic Jewish Publishers | Barry  Rubin | Pres | lederer@messianicjewish.net;rightsandpermissions @messianicjewish.net |
| United States | Messianic Jewish Publishers | Barry  Rubin | Pres | president@messianicjewish.net |
| United States | Metal Bulletin Inc | Migdalia  Perez | Contact | sales@metbul.com |
| United States | Metamorphous Press | Candice  Martin | Dir, Rts & Perms | metabooks@metamodels.com |
| United States | Metropolis Ink | Kurt  Florman | Contact | editor@metropolisink.com |
| United States | Meyerbooks Publisher | David  Meyer | Publr & Intl Rts | |
| United States | MFA Publications | Mark  Polizzotti | Publr | mp@mfa.org |
| United States | MGI Management Institute Inc | Henry Oppenheimer | Pres | mgiusa@aol.com |
| United States | Michael di Capua Books | Adam  Rau | Asst to Publr | |
| United States | Michael Wiese Productions | Ken  Lee | VP | kenlee@mwp.com |
| United States | Michelin Maps & Guides | Hellan  Mitchell | Commercial Sales & Admin Asst | hellan.mitchell@us.michelin.com |
| United States | Michigan Municipal League | Judi  Lintott | Editor | jlintott@mml.org |
| United States | Michigan State University Press (MSU Press) | Fredric C Bohm | Dir | msupress@msu.edu |
| United States | MicroMash | Sam  Goble | VP, Sales | info@micromash.com |
| United States | Microsoft Press | Jim  Le Valley | Assoc Publr | |
| United States | Mid-List Press | Lane  Stiles | Publr | guide@midlist.org |
| United States | Midmarch Arts Press | Lynda Hulkower | Mgr | |
| United States | Midnight Marquee Press Inc | Susan  Svehla | VP, Intl Rts Contact & Lib Sales Dir | mmarquee@aol.com |
| United States | MidWest Plan Service (MWPS) | | | mwps@iastate.edu |
| United States | Midwest Traditions Inc | Philip  Martin | Exec Dir & Intl Rts | info@bluehorsebooks.org |
| United States | Mike Murach & Associates Inc | Cynthia Vasquez | Mktg | cyndi@murach.com |
| United States | Mike Murach & Associates Inc | Cynthia Vasquez | Mktg | murachbooks@murach.com |
| United States | Milady | Dawn  Gerrain | Pres | |
| United States | Milet Publishing | Rebecca Passick | Asst Publr | info@milet.com |
| United States | Military Info Publishing | Bruce A Hanesalo | Publr | publisher@military-info.com |
| United States | Military Living Publications | William R Crawford | CEO | militaryliving@gmail.com |
| United States | Milkweed Editions | Hilary  Reeves | Man Dir | editor@milkweed.org |
| United States | Millbrook Press | Adam  Lerner | Pres & Publr | |
| United States | Milliken Publishing Co | Hawkie  Moore | Dir, Mktg & Intl Rts | webmaster@millikenpub.com |
| United States | Minnesota Historical Society Press | Monica  Collins | Perms | |
| United States | Mint Publishers Group | Barb  Faurot | Busn Mgr | barb@mintpub.com |
| United States | Mint Publishers Group | Barb  Faurot | Busn Mgr | info@mintpub.com |
| United States | Miracle Writers LLC Publishing Co | Paul McCormick | Pres | info@miraclewriters.com |

# Rust Publisher Direct Mail List

| United States | Miracle Writers LLC Publishing Co | Paul McCormick | Pres | paul@miraclewriters.com |
|---|---|---|---|---|
| United States | Missouri Historical Society Press | Victoria Monks | Dir of Pubns | vwmonks@mohistory.org |
| United States | MIT List Visual Arts Center | Barbra Pine | Admin Asst | barbra@media.mit.edu |
| United States | MIT List Visual Arts Center | Barbra Pine | Admin Asst | mlinga@mit.edu |
| United States | Mitchell Lane Publishers Inc | Barbara J Mitchell | Pres & Publr | barbaramitchell@mitchelllane.com |
| United States | Mitchell Lane Publishers Inc | Barbara J Mitchell | Pres & Publr | mitchelllane@mitchelllane.com;orders@mitchelllane.com |
| United States | MMB Music Inc | Marcia Lee Goldberg | Pres | info@mmbmusic.com |
| United States | MMB Music Inc | Marcia Lee Goldberg | Pres | mlg@mmbmusic.com |
| United States | Mobile Post Office Society | Thomas J Post | Pres | dnc@math.uga.edu |
| United States | Mobility International USA | Susan Sygall | CEO/Exec Dir | info@miusa.org |
| United States | Modern Curriculum Press | Al Meese | Busn Mgr | |
| United States | Modern Guides Publishing Inc | Cristina Banac | Pres | villaa@bellsouth.net |
| United States | Modern Language Association of America (MLA) | David Nicholls | Dir, Book Publg & Intl Rts Contact | info@mla.org |
| United States | Modern Memoirs | Ali de Groot | Assoc Publr | ali@modernmemoirs.com |
| United States | Modern Publishing | Kathy O'Hehir | VP, Dom & Foreign Rts | |
| United States | Modern Radio Laboratories | Elmer G Osterhoudt | Contact | paul@modernradiolabs.com |
| United States | Moment Point Press Inc | Randy Ray | VP | info@momentpoint.com |
| United States | Moment Point Press Inc | Randy Ray | VP | randy@momentpoint.com |
| United States | Mondial | Ulrich Becker | Publr | contact@mondialbooks.com |
| United States | Mondo Publishing | Mark Vineis | Pres | mondopub@aol.com |
| United States | Money Market Directories | Thomas Lupo | Publr | |
| United States | Monogram Aviation Publications | Barbara W Hitchcock | Gen Mgr | info@monogramaviation.com |
| United States | Montana Historical Society Press | Molly Holz | Editor | |
| United States | Montemayor Press | Edward Myers | Publr | mail@montemayorpress.com |
| United States | Monthly Review Press | Martin Paddio | Man Dir | mreview@igc.org |
| United States | Moody Press | Greg Thornton | VP & Publr | |
| United States | Moon Lady Press | Donna Green | Owner & Pres | |
| United States | Moonstone Press LLC | Stephanie Maze | Publr | mazeprod@erols.com |
| United States | Morehouse Publishing | Nancy Fitzgerald | Exec Editor | nfitzgerald@cpg.org |
| United States | Morgan James Publishing LLC | David L Hancock | Founder | csauer@morganjamespublishing.com |
| United States | Morgan James Publishing LLC | David L Hancock | Founder | david@morganjamespublishing.com |
| United States | Morgan Kaufmann Publishers | Edna Lopez-Franco | Intl Rts | mkp@mkp.com |
| United States | Morgan Quitno Corp | Kathleen O'Leary Morgan | Editor & Publr | information@morganquitno.com |

# Rust Publisher Direct Mail List

| United States | Morgan Reynolds Publishing | John  Riley | Founder & Publr | editorial@morganreynolds.com |
|---|---|---|---|---|
| United States | Morning Glory Press Inc | Jeanne Lindsay | Pres | info@morningglorypress.com |
| United States | Morning Glory Press Inc | Jeanne Lindsay | Pres | jwl@morningglorypress.com |
| United States | Morning Sun Books Inc | Robert J Yanosey | Pres | |
| United States | Morningside Bookshop | Bob  Younger | VP | msbooks@erinet.com |
| United States | Morton Publishing Co | Doug  Morton | Pres & Intl Rts | compcopy@morton-pub.com |
| United States | Morton Publishing Co | Doug  Morton | Pres & Intl Rts | mortond@morton-pub.com |
| United States | Mosaic Press | Howard  Aster | Pres | info@mosaic-press.com |
| United States | Mosby Inc | Brian  Nairin | Pres & CEO, Health Sciences Div | |
| United States | Mount Olive College Press | Pepper Worthington | Edit Dir | |
| United States | Mountain n' Air Books | Mary K d'Urso | Publr & Editor | |
| United States | Mountain Press Publishing Co | John  Rimel | Gen Mgr | info@mtnpress.com |
| United States | Mountain Press Publishing Co | John  Rimel | Gen Mgr | johnargyle@aol.com |
| United States | Mountain View Press | Glen  Haydon | Pres | ghaydon@theforthsource.com |
| United States | Mouton de Gruyter | Kathryn  Ruehle | Mktg Dir | info@degruyterny.com;degruytermail@presswarehouse.com |
| United States | Moyer Bell Ltd | Britt  Bell | Publr | moyerbellbooks@yahoo.com |
| United States | Moznaim Publishing Corp | Moshe Sternlicht | VP | sales@moznaim.com |
| United States | Multicultural Publications Inc | James  Lynell | Dir, Mktg & Promos & Intl Rts | multiculturalpub@prodigy.net |
| United States | Multnomah Publishers Inc | Joel  Horning | Intl Rts Contact | information@mpbooks.com |
| United States | Mundania Press | Bob  Sanders | CEO | bob@mundania.com |
| United States | Mundania Press | Bob  Sanders | CEO | books@mundania.com |
| United States | Municipal Analysis Services Inc | Greg  Michels | Pres | gregmichels@hotmail.com |
| United States | Municipal Analysis Services Inc | Greg  Michels | Pres | munilysis@hotmail.com |
| United States | Museum of New Mexico Press | Anna  Gallegos | Dir | anna.gallegos@state.nm.us |
| United States | Muska & Lipman Publishing | | | |
| United States | Mustang Publishing Co Inc | Rollin A Riggs | Pres | info@mustangpublishing.com |
| United States | Mutual Publishing | Jane  Gillespie | Prodn Dir | jgsh@mutualpublishing.com |
| United States | Mutual Publishing | Jane  Gillespie | Prodn Dir | mutual@mutualpublishing.com |
| United States | Mystic Ridge Books | Richard  Brown | Pres | publisher@mysticridgebooks.com |
| United States | Mystic Seaport Museum Inc | Constance Stein | Pubns Asst | connie.stein@mysticseaport.com |
| United States | NACE International | Tony  Keane | Exec Dir | firstservice@nace.org |
| United States | NAR Publications | Nancy  Bennett | Dir | narpubs@aol.com |

# Rust Publisher Direct Mail List

| United States | Nataraj Books | Vinnie Mahajan | Pres | nataraj@erols.com |
|---|---|---|---|---|
| United States | Nation Books | Michele Martin | Sr VP & Publg Dir | |
| United States | National Academies Press | Barbara Kline Pope | Dir | bkline@nas.edu |
| United States | National Association of Broadcasters (NAB) | David Rehr | Pres & CEO | |
| United States | National Association of Insurance Commissioners | Renee Jensen | Mgr, Pubns | prodserv@naic.org |
| United States | National Association of Secondary School Principals | Bob Farrace | Dir, Publg | |
| United States | National Association of Social Workers (NASW) | Cheryl Bradley | Publr | pressonline@naswdc.org |
| United States | National Book Co | Richard R Gallagher | VP, SE Reg | info@eralearning.com |
| United States | National Braille Press | William M Raeder | Man Dir | braeder@nbp.org |
| United States | National Braille Press | William M Raeder | Man Dir | orders@nbp.org |
| United States | National Bureau of Economic Research Inc | Kelly Horak | Cont & Asst Corp Sec | op@nber.org |
| United States | National Catholic Educational Association | Karen Ristau | Pres | |
| United States | National Center for Children in Poverty | Carole Oshinsky | Mgr, Pubns & Info Resources | nccp@columbia.edu |
| United States | National Center For Employee Ownership (NCEO) | Corey Rosen | Exec Dir | crosen@nceo.org |
| United States | National Center For Employee Ownership (NCEO) | Corey Rosen | Exec Dir | nceo@nceo.org |
| United States | National Conference of State Legislatures | Karen Hansen | Dir, Pubns | books@ncsl.org |
| United States | National Council of Teachers of English (NCTE) | Shellie Elson | Perms | orders@ncte.org |
| United States | National Council of Teachers of English (NCTE) | Shellie Elson | Perms | selson@ncte.org |
| United States | National Council of Teachers of Mathematics | Nancy Busse | Pubns Mgr | nbusse@nctm.org |
| United States | National Council of Teachers of Mathematics | Nancy Busse | Pubns Mgr | orders@nctm.org |
| United States | National Council on Radiation Protection & Measurements (NCRP) | David A Schauer | Exec Dir | ncrppubs@ncrponline.org |
| United States | National Crime Prevention Council | Judy Kirby | Dir, Pubns | kirby@ncpc.org |
| United States | National Education Association (NEA) | John Wilson | Exec Dir | |
| United States | National Gallery of Art | Chris Vogel | Prodn Mgr | |
| United States | National Geographic Books | Kevin Mulroy | Sr VP & Publr, Natl Geographic Books | kmulroy@ngs.org |
| United States | National Geographic School Publishing | Sherry Long | CEO & Publr | customerservice@hampton-brown.com |
| United States | National Geographic Society | Robert Hernandez | Intl Rts | |
| United States | National Golf Foundation | Laura Schnell | Client Servs Rep | general@ngf.org |
| United States | National Information Services Corp (NISC) | Debbie Durr | Directories Mgr | info@nisc.com;editor@nisc.com;sales@nisc.com;support@nisc.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | National Information Standards Organization | Todd Carpenter | Man Dir | nisohq@niso.org |
| United States | National Institute for Trial Advocacy | Laurence Rose | Exec Dir | nita.1@nd.edu |
| United States | National League of Cities | Cathy Spain | Dir, Center for Member Progs | |
| United States | National Learning Corp | Michael P Rudman | Pres & Ed-in-Chief | info@passbooks.com |
| United States | National Notary Association (NNA) | Milton G Valera | Pres & Intl Rts | nna@nationalnotary.org |
| United States | National Park Service Media Services | Donna Huffer | Printing Specialist | |
| United States | National Publishing Co | Peter Tobin | Exec VP | |
| United States | National Register Publishing | Fred Marks | Sr Man Dir | |
| United States | National Resource Center for Youth Services (NRCYS) | Dorothy I Ansell | Asst Dir | |
| United States | National Science Teachers Association (NSTA) | David Beacom | Assoc Exec Dir & Publr | dbeacom@nsta.org |
| United States | Native American Book Publishers | | | |
| United States | Naturegraph Publishers Inc | Barbara Brown | Owner & Mgr | nature@sisqtel.net |
| United States | Naval Institute Press | Susan Todd Brook | Subs Rts Editor | sbrook@usni.org |
| United States | Naval Institute Press | Susan Todd Brook | Subs Rts Editor | webmaster@navalinstitute.org;customer@navalinstitute.org |
| United States | NavPress Publishing Group | Kent Wilson | Publr | |
| United States | NBM Publishing Inc | Martha Samuel | Off Mgr | admin@nbmpub.com |
| United States | Neal-Schuman Publishers Inc | Paul Seeman | Asst Dir, Publg | info@neal-schuman.com |
| United States | Neal-Schuman Publishers Inc | Paul Seeman | Asst Dir, Publg | paul@neal-schuman.com |
| United States | NeDeo Press | Barbara S Bane | Dir | bbane@nedeopress.com |
| United States | NeDeo Press | Barbara S Bane | Dir | publisher@nedeopress.com |
| United States | Neibauer Press | Nathan Neibauer | Pres | nathan@neibauer.com |
| United States | Neibauer Press | Nathan Neibauer | Pres | sales@neibauer.com |
| United States | Nellie Edge Resources Inc | Nellie Edge | Pres | info@nellieedge.com |
| United States | Nelson Information | | | nelson.pubs@tfn.com;nelson.sales@tfn.com |
| United States | Nemmar Real Estate Training | Guy Cozzi | Pres | info@nemmar.com |
| United States | Nevraumont Publishing Co | Ann J Perrini | Pres & Intl Rts | nevpub@cs.com |
| United States | New City Press | Gary Brandl | Gen Mgr & Intl Rts Contact | garybrandl@newcitypress.com |
| United States | New City Press | Gary Brandl | Gen Mgr & Intl Rts Contact | info@newcitypress.com |
| United States | New Concepts Publishing | Madris De Pasture | Pres | madris@newconceptspublishing.com |
| United States | New Concepts Publishing | Madris De Pasture | Pres | newconcepts@newconceptspublishing.com;submissions@newconceptspublishing.com |
| United States | New Dimensions Publishing | Keith Varnum | Pres | info@thedream.com |
| United States | New Dimensions Publishing | Keith Varnum | Pres | keith@thedream.com |

# Rust Publisher Direct Mail List

| United States | New Directions Publishing Corp | Dennis O Palmore | Perms Mgr | dpalmore@ndbooks.com |
|---|---|---|---|---|
| United States | New Directions Publishing Corp | Dennis O Palmore | Perms Mgr | newdirections@ndbooks.com |
| United States | New Falcon Publications/Falcon | Nicholas Tharcher | VP & Intl Rts | info@newfalcon.com |
| United States | New Falcon Publications/Falcon | Nicholas Tharcher | VP & Intl Rts | nicktharcher@newfalcon.com |
| United States | New Forums Press Inc | Douglas Dollar | Pres | dougdollar@newforums.com |
| United States | New Forums Press Inc | Douglas Dollar | Pres | info@newforums.com |
| United States | New Harbinger Publications Inc | Matt McKay | Gen Mgr | matt@newharbinger.com |
| United States | New Harbinger Publications Inc | Matt McKay | Gen Mgr | nhhelp@newharbinger.com |
| United States | New Horizon Press | Joan S Dunphy | Pres & Ed-in-Chief | nhp@newhorizon.pressbooks.com |
| United States | New Horizon Press | Joan S Dunphy | Pres & Ed-in-Chief | nhp@newhorizonpressbooks.com |
| United States | New Issues Poetry & Prose | Marianne Swierenga | Man Editor | new-issues@wmich.edu |
| United States | New Leaf Press Inc | Jim Fletcher | Editor | nlp@newleafpress.net |
| United States | New Life Resources | Will Gram | Dir, Mktg | |
| United States | New Past Press Inc | Carol Ann Alford | Publg Asst | newpast@maqs.net |
| United States | New Readers Press | Dennis Cook | Exec Dir, Publg | nrp@proliteracy.org |
| United States | New Rivers Press | Wayne Gudmundson | Dir | gudmund@mnstate.edu |
| United States | New Rivers Press | Wayne Gudmundson | Dir | nrp@mnstate.edu |
| United States | New Strategist Publications Inc | Penelope Wickham | Pres & Publr | demographics@newstrategist.com |
| United States | New Victoria Publishers | P Feuerhaken | Pres | newvicpub@aol.com |
| United States | New Voices Publishing | Ellen Gilmartin | Publr | info@kidsterrain.com |
| United States | New World Library | Danielle Gotchet | Foreign Rts Mgr | escort@newworldlibrary.com |
| United States | New World Library | Danielle Gotchet | Foreign Rts Mgr | vanessa@newworldlibrary.com |
| United States | New York Academy of Sciences | Bill Silberg | VP, Communs & New Media | publications@nyas.org |
| United States | New York Public Library | Karen Van Westering | Dir, Pubns | kvanwestering@nypl.org |
| United States | New York State Bar Association | Daniel McMahon | CLE (Continuing Legal Educ) Pubns Dir | dmcmahon@nysba.org |
| United States | New York University Press | Steve Maikowski | Dir | customerservice@nyupress.org |
| United States | Newbury Street Press | Christopher Hartman | Edit Dir | chartman@nehgs.org |
| United States | Newmarket Publishing & Communications | Maina Lopotukhin | Cont | mailbox@newmarketpress.com |
| United States | NewSouth Books | Suzanne La Rosa | Co-Founder & Publr | info@newsouthbooks.com |
| United States | Next Decade Inc | Barbara Kimmel | Publr & Pres | barbara@nextdecade.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Next Decade Inc | Barbara Kimmel | Publr & Pres | info@nextdecade.com |
| United States | Nightingale-Conant | Gary Chapell | Pres & CEO | |
| United States | Nilgiri Press | Jennifer Jones | Intl Rts | info@nilgiripress.org |
| United States | Nilgiri Press | Jennifer Jones | Intl Rts | jennifer@nilgiripress.org |
| United States | NK Publications Inc | Nick Katsoris | Pres | info@nkpublications.com |
| United States | No Starch Press Inc | William Pollock | Pres | info@nostarch.com |
| United States | Nolo | Linda Hanger | Intl Rts | info@nolo.com |
| United States | Norilana Books | Vera Nazarian | Owner & Publr | service@norilana.com |
| United States | Norman Publishing | Jeremy Norman | Pres | orders@jnorman.com |
| United States | North Atlantic Books | Sarah Serafimidis | Foreign Rts & Perms Mgr | orders@northatlanticbooks.com |
| United States | North Atlantic Books | Sarah Serafimidis | Foreign Rts & Perms Mgr | sserafimidis@northatlanticbooks.com |
| United States | North Books | Jane Sexton | Pres | |
| United States | North Carolina Office of Archives & History | Donna E Kelly | Administrator | donna.kelly@ncmail.net |
| United States | North Country Books Inc | Robert B Igoe | Pres, Publr & Editor | ncbooks@centralay.twcbc.com |
| United States | North Country Press | Patricia Newell | Publr | info@ncpbooks.com |
| United States | North Country Press | Mary Kenney | Publr | mkp@uninets.net |
| United States | North Light Books | Sara Domville | Pres | |
| United States | North Point Press | Erika Seidman | VP, Contracts & Perms | |
| United States | North River Press Publishing Corp | Amy Gallagher | VP | info@northriverpress.com |
| United States | North Star Press of Saint Cloud Inc | Corinne A Dwyer | Publr | nspress@cloudnet.com |
| United States | Northeast Midwest Institute | Joanna Stover | Contact | info@nemw.org |
| United States | Northern Illinois University Press | Susan Bean | Man Ed, Perms | sbean@niu.edu |
| United States | Northland Publishing Co | David Jenney | Publr | info@northlandbooks.com; publicity@northlandbooks.com |
| United States | Northwoods Press | | | cal@americanletters.org |
| United States | NorthWord Books for Young Readers | Jimmy McGuire | Pres | jimmymcguire@tnkidsbooks.com |
| United States | NorthWord Books for Young Readers | Jimmy McGuire | Pres | sales@tnkidsbooks.com |
| United States | Norwood House Press | | | customerservice@norwoodhousepress.com |
| United States | Nova Press | Jeff Kolby | Pres & Electronic Publg | novapress@aol.com |
| United States | Nova Publishing Co | Melanie Bray | Mgr | info@novapublishing.com |
| United States | Nova Publishing Co | Melanie Bray | Mgr | melanie@novapublishing.com |
| United States | Nova Science Publishers Inc | Frank Columbus | Pres | novaeditorial@earthlink.net |
| United States | Nuith Publications | | | publications@nuith.com |
| United States | nursesbooks.org, The Publishing Program of ANA | Rosanne Roe | Publr | anp@ana.org |

# Rust Publisher Direct Mail List

| United States | Nystrom Herff Jones Education Division | Walt Cichy | Pres | info@nystromnet.com |
|---|---|---|---|---|
| United States | O'Reilly Media Inc | Sara Winge | VP, Corp Communs | info@oreilly.com |
| United States | O'Reilly Media Inc | Sara Winge | VP, Corp Communs | sara@oreilly.com |
| United States | OAG Worldwide | Bill Andres | Sr Exec VP | |
| United States | Oak Knoll Press | Mark Parker Miller | Dir, Publg & Lib Sales & Intl Rts Contact | markpm@oakknoll.com |
| United States | Oak Knoll Press | Mark Parker Miller | Dir, Publg & Lib Sales & Intl Rts Contact | oakknoll@oakknoll.com |
| United States | Oak Tree Publishing | Billie Johnson | Publr | oaktreepub@aol.com |
| United States | Oakhill Press | Ed Helvey | CEO & Publr | edhelvey@oakhillpress.com |
| United States | Oakhill Press | Ed Helvey | CEO & Publr | info@oakhillpress.com |
| United States | Oaklea Press | S H Martin | Publr | info@oakleapress.com |
| United States | Oaklea Press | S H Martin | Publr | shmartin@oakleapress.com |
| United States | Oakstone Medical Publishing | Dean Celia | Publr & Exec Editor | dcelia@oakstonepub.com |
| United States | Oakstone Medical Publishing | Dean Celia | Publr & Exec Editor | service@oakstonemedical.com |
| United States | Oberlin College Press | Linda Slocum | Man Editor & Intl Rts Contact | oc.press@oberlin.edu |
| United States | Ocean Publishing | Frank Gromling | Publr | publisher@ocean-publishing.com |
| United States | Ocean Tree Books | Martin Burch | Off Mgr | oceantree@earthlink.net |
| United States | Ocean View Books | Lee Ballentine | Pres & Editor | |
| United States | Oceana | Larry Selby | VP, Busn & Prod Devt | info@oceanalaw.com;alder.domizio@oup.com |
| United States | Octameron Associates | Anna Leider | Publr | octameron@aol.com |
| United States | Odyssey Books | Barbara Ciletti | Pres & Publr | barbaraj@odysseybooks.net |
| United States | Odyssey Books | Barbara Ciletti | Pres & Publr | books@odysseybooks.net |
| United States | Ohio Genealogical Society | E Paul Morehouse | Pres | ogs@ogs.org |
| United States | Ohio State University Foreign Language Publications | Gregory Wilson | Pubns Mgr | flpubs@osu.edu |
| United States | Ohio State University Press | Malcolm Litchfield | Dir | ohiostatepress@osu.edu |
| United States | Ohio University Press | Bonnie Rand | Busn Mgr & Foreign Rts | rand@ohio.edu |
| United States | Old Barn Enterprises Inc | Jeff Farr | Pres | |
| United States | Olde & Oppenheim Publishers | Mike Gratz | Dir, Mktg | olde_oppenheim@hotmail.com |
| United States | Omni Publishers Inc | Ruth Lansing | Pres | omnipub@gvtc.com |
| United States | Omnibus Press | Kim Rabaglia | Dir, Opers | info@musicsales.com |
| United States | Omnidawn Publishing | Rusty Morrison | VP & Sec | rusty@omnidawn.com |
| United States | Omnigraphics Inc | Kevin Hayes | Opers Mgr | info@omnigraphics.com |
| United States | Omohundro Institute of Early American History & Culture | Ronald Hoffman | Dir | ieahc1@wm.edu |
| United States | Omonomany Press | Jim Weeks | Editor | jimweeks12@gmail.com |
| United States | OneOnOne Computer Training | Lee McFadden | Pres | leemcf@protrain.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | OneOnOne Computer Training | Lee  McFadden | Pres | oneonone@protrain.com |
| United States | OneSource | Phil  Garlick | CEO | sales@onesource.com |
| United States | Online Training Solutions Inc (OTSI) | Joan Preppernau | COO & VP | customerservice@otsi.com |
| United States | Open Court | | | opencourt@caruspub.com |
| United States | Open Horizons Publishing Co | Gail  Berry | Assoc Publr & Lib Sales Dir | |
| United States | Open Road Publishing | Avery  Cardoza | Assoc Publr | jopenroad@aol.com |
| United States | Ophir Publishing | Rick  Gelinas | Pres | info@ophirpublishing.com |
| United States | OPIS/STALSBY Directories & Databases | Renee  Ortner | Dir, Prodn | rortner@opisnet.com |
| United States | Optical Society of America | Susannah Lehman | Rts & Perms | custserv@osa.org |
| United States | Optical Society of America | Susannah Lehman | Rts & Perms | slehma@osa.org |
| United States | Optometric Extension Program Foundation | Robert Williams | Exec Dir & Intl Rts Contact | oep1@oep.org |
| United States | Optometric Extension Program Foundation | Robert Williams | Exec Dir & Intl Rts Contact | rwilliams@oep.org |
| United States | Orange Frazer Press Inc | Marcy  Hawley | Publr | ofrazer@erinet.com |
| United States | Orbis Books | Doris Goodnough | Rts & Perms & Publrs Asst | dgoodnough@maryknoll.org |
| United States | Orbis Books | Doris Goodnough | Rts & Perms & Publrs Asst | orbisbooks@maryknoll.org |
| United States | Orca Book Publishers | Robert  Tyrrell | Publr & Intl Rts | orca@orcabook.com |
| United States | Orca Book Publishers | Robert  Tyrrell | Publr & Intl Rts | tyrrell@orcabook.com |
| United States | Orchard Publications | Steven T Karris | Pres | info@orchardpublications.com |
| United States | Orchard Publications | Steven T Karris | Pres | steve@orchardpublications.com |
| United States | Orchises Press | Roger  Lathbury | Pres & Ed-in-Chief | lathbury@gmu.edu |
| United States | Oregon Catholic Press | David  J Island | Mktg | davei@ocp.org |
| United States | Oregon Historical Society Press | Marianne Keddington-Lang | Dir, Press | mariannek@ohs.org |
| United States | Oregon Historical Society Press | Marianne Keddington-Lang | Dir, Press | press@ohs.org |
| United States | Oregon State University Press | Tom  Booth | Asst Dir | osu.press@oregonstate.edu |
| United States | Oregon State University Press | Tom  Booth | Asst Dir | thomas.booth@oregonstate.edu |
| United States | Organization for Economic Cooperation & Development | Kathleen Deboer | Head, Mktg. | kathleen.deboer@oecd.org |
| United States | Organization for Economic Cooperation & Development | Kathleen Deboer | Head, Mktg. | washington.contact@oecd.org |
| United States | Oriental Institute Publications Sales | Thomas  Urban | Pubns Coord | oi-publications@uchicago.edu;oi-museum@uchicago.edu;oi-administration@uchicago.edu |

# Rust Publisher Direct Mail List

| United States | Oriental Institute Publications Sales | Thomas Urban | Pubns Coord | t-urban@uchicago.edu |
|---|---|---|---|---|
| United States | Original Publications | Mark Benezra | Publr & Dist | originalpub@aol.com |
| United States | Osprey Publishing Inc | Heather Feinstein | Sales & Mktg Coord | ospreyusa@ospreypublishing.com |
| United States | Other Press LLC | Carol Lazare | Dir, Subs Rts | sales@otherpress.com |
| United States | Other Press LLC | Carol Lazare | Dir, Subs Rts | editor@otherpress.com;sales@otherpress.com |
| United States | OTTN Publishing | Jim Gallagher | Publr | inquiries@ottnpublishing.com |
| United States | OTTN Publishing | Jim Gallagher | Publr | jgallagher@ottnpublishing.com |
| United States | Our Sunday Visitor Publishing | John M D'Arcy | Chmn | osvbooks@osv.com |
| United States | OUT OF YOUR MIND...AND INTO THE MARKETPLACEô | Julie Filppi | Asst Publr | jfilppi@aol.com |
| United States | Outcomes Unlimited Press Inc | Lois Elon | Intl Rts & Lib Sales Dir | |
| United States | Outdoor Empire Publishing Inc | Tom Erikson | Pubns Dir | hjudeh@outdoorempire.com |
| United States | Oxbridge Communications Inc | Patricia Hagood | Pres | info@oxbridge.com;custserv@oxbridge.com |
| United States | Oxford University Press, Inc | Barbara Cohen | Legal Counsel | |
| United States | Oxmoor House Inc | Brian Carnahan | VP & Publr | |
| United States | Oyster River Press | Cicely Buckley | Publr & Editor | oysterriverpress@comcast.net |
| United States | Ozark Mountain Publishing Inc | Julia Degan | Off Mgr | julia@ozarkmt.com |
| United States | Ozark Publishing Inc | Dana Sargent | Mgr | msworkal@pgtc.net |
| United States | P & R Publishing Co | Marvin Padgett | Dir, Pubns | mpadgett@prpbooks.com |
| United States | P & R Publishing Co | Marvin Padgett | Dir, Pubns | sales@prpbooks.com |
| United States | P R B Productions | Peter R Ballinger | Prop & Publr | prbprdns@aol.com |
| United States | P S M J Resources Inc | | | info@psmj.com |
| United States | Pace University Press | Sherman Raskin | Dir | sraskin@pace.edu |
| United States | Pacific Books, Publishers | Henry Ponleithner | Publr, Pres, Rts & Perms | h.ponleithner@att.net |
| United States | Pacific Press Publishing Association | Carolyn Curtis | Intl Rts | carcur@pacificpress.com |
| United States | Pact Publications | Chris Bennett | Tech Officer | books@pacthq.org |
| United States | Paintbox Press | Pamela Pease | Owner | info@paintboxpress.com |
| United States | Painted Pony Inc | Jon Cox | Publg Mgr | jonc@proformtech.com |
| United States | Painted Pony Inc | Jon Cox | Publg Mgr | ppi@wrdf.org |
| United States | Paladin Press | Peder C Lund | Pres & Publr | service@paladin-press.com |
| United States | Palgrave Macmillan | Airie Stuart | Sr VP & Publr | firstname.lastname@palgrave-usa.com |
| United States | Palindrome Press | Patrick G Finegan | Publr | freedom@palindromepress.com |
| United States | Palladium Books Inc | Kevin Siembieda | Pres | ksiembieda@palladiumbooks.com |

# Rust Publisher Direct Mail List

| United States | Palm Island Press | Donald  Langille | Gen Mgr | pipress@earthlink.net |
|---|---|---|---|---|
| United States | Palmetto Bug Books | Reginald Roach | Pres | palmettobugbooks@gmail.com |
| United States | Palmyra Press | Gordon  Laws | Exec Editor | g_laws@palmyrapress.com |
| United States | Pangaea Publications | Bonnie Hayskar | Pres | bonzi@pangaea.org |
| United States | Pangaea Publications | Bonnie Hayskar | Pres | info@pangaea.org |
| United States | Panoply Press Inc | H  Kibbey | Pres | panoplypress@aol.com |
| United States | Panoptic Enterprises | Vivina H McVay | Pres & Intl Rts | panoptic@fedgovcontracts.com |
| United States | Pantheon Books/Schocken Books | Sean  Yule | Dir, Dom Rts (Reprint Rts) | |
| United States | Panther Creek Press | Guida M Jackson | Publr | panthercreek3@hotmail.com |
| United States | Pantonne Press | Kitty  Ciske | Publr | pantonne@gmail.com |
| United States | Papyrus/Letterbox of London Publishers | H  Neubauer | Rts & Perms | lb27383@earthlink.net |
| United States | Para Publishing | Becky  Carbone | Off Mgr | becky@parapublishing.com |
| United States | Para Publishing | Becky  Carbone | Off Mgr | orders@parapublishing.com |
| United States | Parabola Books | Paul  Silver | Off Mgr | parab@aol.com |
| United States | Parachute Publishing LLC | Susan  Lurie | Sr VP & Publr | |
| United States | Paraclete Press Inc | Pamela  Jordan | CEO & Publr | mail@paracletepress.com |
| United States | Paradigm Publications | Robert  L Felt | Publr | bob@paradigm-pubs.com |
| United States | Paradise Cay Publications Inc | Matt Morehouse | Owner & Publr | info@paracay.com |
| United States | Paradise Cay Publications Inc | Matt Morehouse | Owner & Publr | mattm@paracay.com |
| United States | Paradiso-Parthas Press | Robert  Colvin | Publr | paradiso-parthaspress@medcelt.org |
| United States | Paragon House | Rosemary Yokoi | Acqs Mgr & Opers Coord | paragon@paragonhouse.com |
| United States | Parallax Press | Travis  Masch | Publr | parallax@parallax.org |
| United States | Parenting Press Inc | Carolyn Threadgill | Publr & Intl Rts | office@parentingpress.com |
| United States | Park Genealogical Books | Mary Hawker Bakeman | Owner | mbakeman@parkbooks.com |
| United States | Park Place Publications | Kathy  Slarrow | Admin Asst | publishingbiz@sbcglobal.net |
| United States | Parkway Publishers Inc | Rao  Aluri | Pres | spam@parkwaypublishers.com |
| United States | Parlay International | Bob  Lester | Pres | info@parlay.com |
| United States | Parlay Press | Peyton  Parker | Publr | mail@parlaypress.com |
| United States | Passeggiata Press Inc | Judith F Fodor | Assoc Publr & Accts Officer | passegpress@cs.com |
| United States | Passport Press Inc | Paul  Glassman | Publr | travelbook@yahoo.com |
| United States | Pastoral Press | John  Limb | Publr | liturgy@ocp.org |
| United States | Patchwork Press | Ione  McIntyre | Owner | mc300@charter.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Path Press Inc | Bennett J Johnson | Pres | evnaacp@aol.com |
| United States | Path Press Inc | Bennett J Johnson | Pres | pathpressinc@aol.com |
| United States | Pathfinder Press | Holly Harkness | Busn Mgr | pathfinder@pathfinderpress.com;orders@pathfinderpress.com;permissions@pathfinderpress.com |
| United States | Pathfinder Publishing Inc | Bill Mosbrook | CEO, Pres & Editor | bmosbrook@earthlink.net |
| United States | Pathways Publishing | Susan A Blair | Pres | info@pathwayspub.com |
| United States | Pathways Publishing | Susan A Blair | Pres | sblair@pathwayspub.com |
| United States | Patient-Centered Guides | | | |
| United States | Patria Press Inc | Florrie Binford Kichler | Pres & Publr | moreinfo@patriapress.com |
| United States | Patrick's Press | | | patrickspress@patrickspress.com |
| United States | Paul Dry Books | Paul Dry | Owner | editor@pauldrybooks.com |
| United States | Paul Dry Books | Paul Dry | Owner | pdry@pauldrybooks.com |
| United States | Paul H Brookes Publishing Co | Heather Lengyel | Rts & Contracts Mgr | custserv@brookespublishing.com |
| United States | Pauline Books & Media | Brad McCracken | Intl Rts | businessoffice@pauline.org;orderentry@pauline.org;editorial@paulinemedia.com |
| United States | Paulist Press | Angela Ekroth | Rts & Intl Rts | info@paulistpress.com |
| United States | Pavior Publishing | Ernest F Pecci | Pres | pecci@pavior.com |
| United States | Peabody Museum Press | Donna Dickerson | Proj Mgr | ddickers@fas.harvard.edu |
| United States | Peabody Museum Press | Donna Dickerson | Proj Mgr | peapub@fas.harvard.edu |
| United States | Peace Hill Press | Jay Wise | CEO | info@peacehillpress.net |
| United States | Peachpit Press | Paula Baker | Assoc Publr | firstname.lastname@peachpit.com;info@peachpit.com |
| United States | Peachtree Publishers | Margaret M Quinlin | Pres & Publr | hello@peachtree-online.com |
| United States | Peanut Butter & Jelly Press LLC | Alyza Harris | Mgr | alyza@publishinggame.com |
| United States | Peanut Butter & Jelly Press LLC | Alyza Harris | Mgr | info@pbjpress.com |
| United States | Pearson | Lyn Zingraf | VP | |
| United States | Pearson Custom Publishing | Donald Kilburn | Pres | pcp@pearsoncustom.com |
| United States | Pearson Professional Development | Chris Jaeggi | Man Editor & Intl Rts | info@pearsonpd.com |
| United States | Peel Productions Inc | Douglas C DuBosque | Publr & Mktg Dir | lmp@peelbooks.com |
| United States | Pelican Publishing Co | Sally Boitnott | Rts & Perms | sales@pelicanpub.com;office@pelicanpub.com;promo@pelicanpub.com |
| United States | Pencil Point Press Inc | John M Moore | VP & Opers Mgr | penpoint@ix.netcom.com |
| United States | Pendragon Press | Robert J Kessler | Pres & Rts & Perms | penpress@taconic.net |
| United States | Penfield Books | Joan Liffring-Zug Bourret | Publr & Intl Rts Contact | penfield@penfieldbooks.com |

# Rust Publisher Direct Mail List

| United States | Peninsula Publishing | Charles Wiseman | Publr | cwiseman@peninsulapublishing.com |
|---|---|---|---|---|
| United States | Peninsula Publishing | Charles Wiseman | Publr | sales@peninsulapublishing.com |
| United States | Penmarin Books Inc | Hal Lockwood | Pres & Publr | hal@penmarin.com |
| United States | Penmarin Books Inc | Hal Lockwood | Pres & Publr | penmarin@penmarin.com |
| United States | Pennsylvania Historical & Museum Commission | Diane B Reed | Chief, Pubns | direed@state.pa.us |
| United States | Pennsylvania State Data Center | Susan Copella | Dir | pasdc@psu.edu |
| United States | Pennsylvania State Data Center | Susan Copella | Dir | sdc3@psu.edu |
| United States | PennWell Books | Bob Biolchini | Pres & CEO | sales@pennwell.com |
| United States | Pentecostal Publishing House | Marvin Curry | Gen Mgr | mcurry@upci.org |
| United States | Pentecostal Publishing House | Marvin Curry | Gen Mgr | pphordersdept@upci.org |
| United States | Penton Media | Shawn Etheridge | VP | bookorders@penton.com |
| United States | Penton Overseas Inc | Hugh V Penton | CEO | info@pentonoverseas.com |
| United States | Per Annum Inc | Nora Zohrabian | Acct Exec | info@perannum.com |
| United States | Per Annum Inc | Nora Zohrabian | Acct Exec | retail@perannum.com |
| United States | Peradam Press | Linda Birkholz | Pres & Sr Editor | peradam@earthlink.net |
| United States | Perfection Learning Corp | Rebecca Christian | Sr Editor (Secondary) | orders@perfectionlearning.com |
| United States | Perfection Learning Corp | Sue Thies | Sr Editor (Elementary) | sthies@plconline.com |
| United States | Perigee Books | John Duff | VP & Publr | perigeebooks@us.penguingroup.com |
| United States | Persea Books Inc | Gabriel Fried | Editor & Perms | info@perseabooks.com |
| United States | Peter G Peterson Institute for International Economics | Ed Tureen | Dir, Pubns & Mktg | etureen@petersoninstitute.org |
| United States | Peter G Peterson Institute for International Economics | Ed Tureen | Dir, Pubns & Mktg | orders@petersoninstitute.org |
| United States | Peter Glenn Publications | Christine Annechino | Licensing Agent | acalicensing@att.net |
| United States | Peter Lang Publishing Inc | Christopher S Myers | Sr VP & Man Dir | chrism@plang.com |
| United States | Peter Pauper Press Inc | Evelyn L Beilenson | Publr | customerservice@peterpauper.com |
| United States | Peter Pauper Press Inc | Evelyn L Beilenson | Publr | ebeilenson@peterpauper.com |
| United States | Peter Smith Publisher Inc | Carolyn Edwards | ISBN Contact & Off Mgr | |
| United States | Peterson's, a Nelnet Company | Michael Fleischner | VP, Busn Devt & Mktg | sales@petersons.com |
| United States | Petroleum Extension Service (PETEX) | Debbie Caples | Pubns Coord | rbpetex@mail.utexas.edu; pshpetex@mail.utexas.edu |
| United States | Peytral Publications Inc | Roberto Hammeken | Intl Rts | help@peytral.com |
| United States | Peytral Publications Inc | Roberto Hammeken | Intl Rts | roberto@peytral.com |
| United States | Pflaum Publishing Group | Jean Larkin | Edit Dir | jeanlarkin@pflaum.com |

| United States | Pflaum Publishing Group | Karen A Cannizzo | Edit Dir | kcannizzo@pflaum.com |
|---|---|---|---|---|
| United States | Phaidon Press Inc | Glenn Fuller | Inventory & Opers Mgr | ussales@phaidon.com |
| United States | Phi Delta Kappa International | Donovan R Walling | Dir, Pubns | dwalling@pdkintl.org |
| United States | Phi Delta Kappa International | Donovan R Walling | Dir, Pubns | information@pdkintl.org |
| United States | Philadelphia Museum of Art | Sherry Babbitt | Dir, Publg | sbabbitt@philamuseum.org |
| United States | Philosophical Library Inc | Regeen Runes Najar | Mgr | |
| United States | Philosophy Documentation Center | Pamela K Swope | Assoc Dir | order@pdcnet.org |
| United States | Philosophy Documentation Center | Pamela K Swope | Assoc Dir | pkswope@pdcnet.org |
| United States | Phobos Books | John Ordover | Ed-in-Chief | ordover@aol.com |
| United States | Phoenix Learning Resources | John A Rothermich | VP & Editor | |
| United States | Phoenix Society for Burn Survivors | Amy Acton | Exec Dir | amy@phoenix-society.org |
| United States | Phoenix Society for Burn Survivors | Amy Acton | Exec Dir | info@phoenix-society.org |
| United States | PIA/GATF (Printing Industries of America/Graphic Arts Technical Foundation) | Amy Woodall | Dir | awoodall@piagatf.org |
| United States | Piano Press | Elizabeth C Axford | Owner & Editor | lizaxford@pianopress.com |
| United States | Picador | Frances Coady | VP & Publr | firstname.lastname@picadorusa.com |
| United States | Picasso Project | Adios Butler | Mgr | editeur@earthlink.net;picasso@art-books.com |
| United States | Piccadilly Books Ltd | Bruce Fife | Publr | bruce@piccadillybooks.com |
| United States | Piccadilly Books Ltd | Bruce Fife | Publr | orders@piccadillybooks.com |
| United States | Picton Press | Lewis Rohrbach | Pres | sales@pictonpress.com |
| United States | Pictorial Histories Publishing Co | Stan Cohen | Pres, Publr & Intl Rts | phpc@montana.com |
| United States | Pie in the Sky Publishing LLC | Nancy L Mills | Publr | pieintheskypublishing@msn.com |
| United States | Pieces of Learning | Kathy Balsamo | Pres | polmarion@midamer.net;piecesoflearning@verizon.net |
| United States | Pilgrim Publications | Bob Ross | Dir | pilgrimpub@aol.com |
| United States | Pineapple Press Inc | David M Cussen | Pres | david@pineapplepress.com |
| United States | Pineapple Press Inc | David M Cussen | Pres | info@pineapplepress.com |
| United States | Pioneer Publishing Co | Betty C Wiltshire | Owner | pioneerse@tecinfo.com |
| United States | Pippin Press | Gregory Filling | Man Editor & Rts Dir | |
| United States | Pittenbruach Press | Teddy Milne | Pres | |
| United States | PJD Publications Ltd | Siva Sankar | CEO, Pres & Ed-in-Chief | pjdsankar@msn.com |
| United States | Planners Press | Sylvia Lewis | Dir, Pubns | slewis@planning.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Planning/Communications | Daniel Lauber | Owner & Pres | dl@planningcommunications.com |
| United States | Planning/Communications | Daniel Lauber | Owner & Pres | info@planningcommunications.com;sales@planningcommunications.com |
| United States | Platinum Press LLC | Herbert J Cohen | Pres | herbertjcohen@aol.com |
| United States | Platypus Media LLC | Dia L Michels | Pres | info@platypusmedia.com |
| United States | Players Press Inc | Sam Diamond | Intl Rts & Lib Sales Dir | |
| United States | Playhouse Publishing | Deborah D'Andrea | Pres | info@playhousepublishing.com |
| United States | Playmore Inc, Publishers | John Barbour | VP, Sales | |
| United States | Pleasant Company Publications | Menzi Behrnd-Klodt | Intl Rts | |
| United States | Pleasure Boat Studio: A Literary Press | Jack Estes | Publr | pleasboat@nyc.rr.com |
| United States | Plexus Publishing Inc | Thomas Hogan | Intl Rts | info@plexuspublishing.com |
| United States | Ploughshares | Don Lee | Dir & Editor | pshares@emerson.edu |
| United States | Plunkett Research Ltd | Jack W Plunkett | Publr & CEO | jack_plunkett@plunkettresearch.com |
| United States | Plunkett Research Ltd | Jack W Plunkett | Publr & CEO | sales@plunkettresearch.com |
| United States | Plymouth Press/Plymouth Books | Henry Denton | Editor & Intl Rts | plypress@yahoo.com |
| United States | Pocket Books | Lisa Keim | VP & Dir, Rts | consumer.customerservice@simonandschuster.com |
| United States | Pocket Press Inc | Bruce Coorpender | Pres | sales@pocketpressinc.com |
| United States | Pocol Press | J Thomas Hetrick | Owner & Publr | chrisandtom@erols.com |
| United States | Pogo Press Inc | Leo J Harris | VP & Intl Rts | pogopres@minn.net |
| United States | Poisoned Pen Press Inc | Marilyn Pizzo | Accts Mgr | info@poisonpenpress.com |
| United States | Poisoned Pen Press Inc | Marilyn Pizzo | Accts Mgr | marilyn@poisonedpenpress.com |
| United States | Polar Bear & Co | Paul Cornell du Houx | Publr & Editor | polarbear@polarbearandco.com |
| United States | Police Executive Research Forum | Rebecca Neuburger | Opers Admin | perf@policeforum.org |
| United States | Police Executive Research Forum | Rebecca Neuburger | Opers Admin | rneuburger@policeforum.org |
| United States | Polychrome Publishing Corp | Sandra S Yamate | Pres | info@polychromebooks.com |
| United States | Polygon Publishing | Patricia Benson | Publr | polygnpublishing@aol.com |
| United States | Pomegranate Communications | Thomas F Burke | Pres & Intl Rts | info@pomegranate.com |
| United States | Porter Sargent Handbooks | John Yonce | Dir | info@portersargent.com |
| United States | Porter Sargent Handbooks | John Yonce | Dir | jyonce@portersargent.com |
| United States | Portfolio | William Weisser | Assoc Publr & Mktg Dir | |
| United States | Potomac Books Inc | Samuel R Dorrance | VP & Publr | sam@booksintl.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | powerHouse Books | Craig Cohen | Assoc Publr | craig@powerhousebooks.com |
| United States | powerHouse Books | Craig Cohen | Assoc Publr | info@powerhousebooks.com |
| United States | Practice Management Information Corp (PMIC) | James B Davis | Publr & Pres | orders@medicalbookstore.com |
| United States | Practising Law Institute | William Cubberley | Assoc Dir | info@pli.edu |
| United States | Prakken Publications Inc | George F Kennedy | Publr & Intl Rts | publisher@techdirections.com |
| United States | Prakken Publications Inc | George F Kennedy | Publr & Intl Rts | tdbooks@techdirections.com |
| United States | Prayer Book Press Inc | Andrew Amsel | VP & Prodn Mgr | |
| United States | Precept Press | Adrianna Weingold | Opers & Prodn Mgr | bb@bonusbooks.com;submissions@bonusbooks.com;press@bonusbooks.com |
| United States | Prentice Hall Business Publishing | Jerome Grant | Pres | |
| United States | Prentice Hall Career, Health, Education & Technology | Robin Baliszewsky | Pres | |
| United States | Prentice Hall Engineering/Science & Math | Brian McGraw | VP & Busn Mgr | |
| United States | Prentice Hall Humanities & Social Sciences | Robert Santini | VP & Busn Mgr | |
| United States | Prentice Hall Press | John Duff | Publr, Busn, Self-Help & Health | |
| United States | Prentice Hall School | Rick Culp | Pres | |
| United States | PREP Publishing | Anne McKinney | Publr | preppub@aol.com |
| United States | Presbyterian Publishing Corp | Davis Perkins | Pres & Publr | ppcmail@presbypub.com |
| United States | Prestel Publishing | Raya Raitcheva | Sales & Mktg Mgr | rraitcheva@prestel-usa.com |
| United States | Prestel Publishing | Raya Raitcheva | Sales & Mktg Mgr | sales@prestel-usa.com |
| United States | Prestel Publishing | Stephen Hulburt | Sales & Mktg Dir | shulburt@prestel-usa.com |
| United States | Prestwick House Inc | Jason Scott | VP, Opers | info@prestwickhouse.com |
| United States | Price World Enterprises LLC | Robert Price | Exec VP | rprice@sportsworkout.com |
| United States | Prima Games | Debra Kempker | Pres | |
| United States | Primary Research Group | James Moses | Pres | primarydat@mindspring.com |
| United States | Primedia Business Magazine & Media | Karen Garrison | VP, Corp Communs & Mktg | |
| United States | Princeton Architectural Press | Kevin C Lippert | Pres | sales@papress.com |
| United States | Princeton Book Co Publishers | Charles Woodford | Pres & Rts & Perms | pbc@dancehorizons.com; elysian@princetonbookcompany.com |
| United States | Princeton University Press | Patrick M Carroll | Assoc Dir & Cont | orders@cpfsinc.com |
| United States | Printlink Publishers Inc | Leonard M Fernandes | Pres | |
| United States | Privacy Journal | Robert Ellis Smith | Publr | orders@privacyjournal.net |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Pro Lingua Associates Inc | Arthur A Burrows | Publr, Pres & Intl Rts | orders@prolinguaassociates.com |
| United States | PRO-ED Inc | Steven C Mathews | VP | info@proedinc.com |
| United States | Productivity Press | Maura May | Publr | info@productivitypress.com |
| United States | Professional Communications Inc | Phyllis Jones Freeny | VP | info@pcibooks.com |
| United States | Professional Publications Inc | Michael Lindeburg | Pres | info@ppi2pass.com |
| United States | Professional Publications Inc | Michael Lindeburg | Pres | mlindeburg@ppi2pass.com |
| United States | Professional Resource Exchange Inc | Judith W Ritt | VP | |
| United States | Prometheus Books | Gretchen  Kurtz | Intl Rts Contact | marketing@prometheusbooks.com;editorial@prometheusbooks.com |
| United States | Prometheus Books | Gretchen  Kurtz | Intl Rts Contact | rights@prometheusmail.com |
| United States | ProQuest LLC | Rod  Gauvin | Sr VP | info@il.proquest.com |
| United States | ProStar Publications Inc | Peter L Griffes | Pres & Publr | editor@prostarpublications.com |
| United States | Protea Publishing | Johan  du Toit | Publr & Owner | southsky@earthlink.net |
| United States | Providence Publishing Corp | Andrew  Miller | Pres & Publr | books@providencepubcorp.com |
| United States | Pruett Publishing Co | Mary  Pruett | Busn Mgr | mary@pruettpublishing.com |
| United States | Prufrock Press | Joel  McIntosh | Owner | info@prufrock.com |
| United States | Psychological Assessment Resources Inc (PAR) | Patty  Drexler | Intl Rts & Perms | pdrexler@parinc.com |
| United States | Psychology Press | Paul  Dukes | Publr | paul.dukes@taylorandfrancis.com |
| United States | PTG Software | Lyn  Zingraf | Dir | |
| United States | Public Citizen | Lane  Brooks | Dir, Devt & Mktg | public_citizen@citizen.org |
| United States | PublicAffairs | Darrell  Jonas | Off Administrator | darrell.jonas@publicaffairsbooks.com |
| United States | PublicAffairs | Darrell  Jonas | Off Administrator | publicaffairs@perseusbooks.com |
| United States | PublishAmerica | Miranda N Prather | Exec Dir | acquisitions@publishamerica.com |
| United States | PublishingGold.com Inc | Joe  Gelb | Contact | letters@publishinggold.com |
| United States | PublishingWorks Inc | Jeremy N Townsend | Founder & Publr | jeremy@publishingworks.com |
| United States | Puckerbrush Press | Constance Hunting | Publr & Editor | |
| United States | Pudding House Publications | Jennifer Bosveld | Pres & Dir | info@puddinghouse.com |
| United States | Purdue University Press | Anu  Hansen | Intl Rts | pupress@purdue.edu |
| United States | Pureplay Press | Wakeford Gong | Assoc Publr | info@pureplaypress.com |
| United States | Pureplay Press | Wakeford Gong | Assoc Publr | wclr@ix.netcom.com |
| United States | Purple House Press | Jill  Morgan | Publr | jimorgan@earthlink.net |
| United States | Purple House Press | Jill  Morgan | Publr | phpress@earthlink.net |

| United States | Purple Mountain Press Ltd | Loni Rominger | Publr | purple@catskill.net |
|---|---|---|---|---|
| United States | Purple People Inc | Tami Pivnick | VP, Prodn | grfx@purplepeople.com |
| United States | Purple People Inc | Tami Pivnick | VP, Prodn | info@purplepeople.com |
| United States | Purple Pomegranate Productions | Janna Sanders | Proj Mgr | info@jewsforjesus.org |
| United States | Pushcart Press | Bill Henderson | Pres | |
| United States | Pyncheon House | David R Rhodes | Editor | |
| United States | QED Press | Cynthia Frank | Pres | cynthia@cypresshouse.com |
| United States | QED Press | Cynthia Frank | Pres | publishing@cypresshouse.com |
| United States | Quackenworth Publishing | David Hollaway | Pres | info@quackenworth.com |
| United States | Quail Ridge Press | Barney McKee | Publr | bmckee@quailridge.com |
| United States | Quail Ridge Press | Barney McKee | Publr | info@quailridge.com |
| United States | Quality Medical Publishing Inc | Karen Berger | Pres | kberger@qmp.com |
| United States | Quality Medical Publishing Inc | Karen Berger | Pres | qmp@qmp.com |
| United States | Quantum Leap SLC Publications | RaDine Amen-ra | CEO | distribution@blackamericanhandbook.com |
| United States | Quayside Publishing Group | Nicole Kemble | Intl Rts Sales | nicolek@rotovision.com |
| United States | Quayside Publishing Group | Nicole Kemble | Intl Rts Sales | sales@creativepub.com |
| United States | Quicksilver Productions | Jane Maynard | Exec Asst | celestialcalendars@e-mail.com |
| United States | Quill Driver Books/Word Dancer Press Inc | Stephen Blake Mettee | Publr | custserv@quilldriverbooks.com |
| United States | Quincannon Publishing Group | Loris Essary | Intl Rts | editors@quincannongroup.com |
| United States | Quintessence Publishing Co Inc | Tomoko Tsuchiya | VP, Edit & Intl Rts | contact@quintbook.com |
| United States | Quintessence Publishing Co Inc | Tomoko Tsuchiya | VP, Edit & Intl Rts | tomoko@quintbook.com |
| United States | Quirk Books | Robin Klinger | Subrights Assoc | general@quirkbooks.com |
| United States | Quite Specific Media Group Ltd | Ralph Pine | Publr | info@quitespecificmedia.com |
| United States | Quite Specific Media Group Ltd | Ralph Pine | Publr | rpine@quitespecificmedia.com |
| United States | Quixote Press | Bruce Carlson | Pres | heartsntummies@hotmail.com |
| United States | R Brent & Co | Robbin Brent Whittington | Pres | robbin@rbrent.com |
| United States | R D R Books | Anu Hansen | Intl Rts | info@rdrbooks.com |
| United States | R James Bender Publishing | Roger Bender | Contact | order@bender-publishing.com |
| United States | R R Bowker LLC | Gary Aiello | COO | orderinfo@bowker.com |
| United States | R S Means, a Reed Construction Data Co | John Shea | VP, Sales | |
| United States | R S V Products | Mark Johnson | Prop | johnson1@minn.net |
| United States | Rabbinical Assembly | Amy Gottlieb | Dir, Publns | agottlieb@rabbinicalassembly.org |
| United States | rada press inc | Irving Fang | Editor | info@radapress.com |
| United States | rada press inc | Irving Fang | Editor | irv@radapress.com |

# Rust Publisher Direct Mail List

| United States | Radix Press | Stephen Sherman | Dir | |
|---|---|---|---|---|
| United States | Ragged Mountain Press | Molly Mulhern | Edit, Design & Prodn Dir | |
| United States | Rainbow Books Inc | C Marzen Lampe | Opers Dir | rbibooks@aol.com |
| United States | Rainbow Publishers | Daniel Miley | Publr | |
| United States | Ralph Woodrow Evangelistic Association Inc | Ralph Woodrow | Pres | ralphwoodrow@earthlink.net |
| United States | Ram Publishing Co | Hal Dawson | Editor | sales@garrett.com |
| United States | RAND Corp | Claudia McCowan | Busn Mgr | |
| United States | Rand McNally | Betsy Owens | Sr VP & Chief Mktg Officer | |
| United States | Random House Audio Publishing Group | Tim Ditlow | VP & Publr-at-Large | |
| United States | Random House Children's Books | Kim Wrubel | Assoc Dir, Subs Rts | |
| United States | Random House Inc | Katherine Trager | Sr VP & Gen Counsel, Random House Inc | |
| United States | Random House International | Reed Boyd | VP & Sales Dir, Intl, Spec Mkts | |
| United States | Random House Large Print | Madeline McIntosh | Sr VP & Publr, RH Adult Audio, LP | |
| United States | Random House New Media Division | Keith Titan | VP, New Media | |
| United States | Random House Publishing Group | Rachel Bernstein | Dir, Dom Rts | |
| United States | Random House Reference | Linda Kaplan | Dir, Sub/Foreign Rts | words@random.com;puzzles@random.com |
| United States | Random House Sales & Marketing | John Groton | VP Client Rel, RH Dist Servs | |
| United States | Random House Value Publishing | David Naggar | Pres, Audio & Diversified Publg Group | |
| United States | Rapids Christian Press Inc | Bob Hong | Pres, Gunderson Publications | bob.hong@sim.org |
| United States | Rational Island Publishers | Karen Slaney | Contact | ircc@rc.org |
| United States | Rattapallax Press | Ram Devineni | Publr | devineni@rattapallax.com |
| United States | Rattapallax Press | Ram Devineni | Publr | info@rattapallax.com |
| United States | Raven Publishing Inc | Janet Muirhead Hill | Founder & Pres | info@ravenpublishing.net |
| United States | Raven Publishing Inc | Janet Muirhead Hill | Founder & Pres | janet@ravenpublishing.net |
| United States | Raven Tree Press | | | raven@raventreepress.com |
| United States | Ravenhawkô Books | Carl Lasky | Publr | ravenhawk6dof@yahoo.com |
| United States | Rayve Productions Inc | Barbara F Ray | VP & Ed-in-Chief | rayvepro@aol.com |
| United States | RCL Resources for Christian Living | Mary Ann Nead | Publr | cservice@rcl-enterprises.com |
| United States | Reader's Digest Association Inc | Laura McEwen | VP & Publg Dir | |
| United States | Reader's Digest Children's Books | Roseanne McManus | VP & Assoc Publr | |

# Rust Publisher Direct Mail List

| United States | Reader's Digest General Books | Lisa Garrett Smith | Mgr, Rts & Perms | |
|---|---|---|---|---|
| United States | Reader's Digest Trade Books | Rosanne McManus | VP & Assoc Publr | |
| United States | Reader's Digest USA Select Editions | Michael A Brizel | Sr VP & Gen Coun | |
| United States | Recorded Books LLC | Edward Longo | VP, Opers | elongo@recordedbooks.com |
| United States | Recorded Books LLC | Edward Longo | VP, Opers | recordedbooks@recordedbooks.com |
| United States | Red Dust Inc | Joanna Gunderson | Pres & Publr | reddustjg@aol.com |
| United States | Red Hen Press | Mark E Cull | Pres | editors@redhen.org |
| United States | Red Hen Press | Mark E Cull | Pres | mark@redhen.org |
| United States | Red Ink Press | Bodhi Vega | Publr | sales@redinkpress.com |
| United States | Red Moon Press | Jim Kacian | Owner & Publr | redmoon@shentel.net |
| United States | Red Rock Press | Richard Barth | Publr | info@redrockpress.com |
| United States | Red Sea Press Inc | Senait Kassahun | Opers Mgr | awprsp@verizon.net |
| United States | Red Wheel/Weiser/Conari | Jan Johnson | Publr | |
| United States | Redleaf Press | Paul Bloomer | Opers Mgr | |
| United States | Reedswain Inc | Richard Kentwell | Pres & Foreign Rts | reedswainv@aol.com |
| United States | Referee Books | Patrick Miles | Natl Sales Mgr | pmiles@referee.com |
| United States | Referee Books | Patrick Miles | Natl Sales Mgr | questions@referee.com |
| United States | Reference Publications Inc | John Somers | Legal Counsel | referencepub@sbcglobal.net |
| United States | Reference Service Press | Gail Schlachter | Pres | gailschlachter@rspfunding.com |
| United States | Reference Service Press | Gail Schlachter | Pres | info@rspfunding.com |
| United States | ReferencePoint Press Inc | Dan Leone | Pres & Publr | dan@referencepointpress.com |
| United States | ReferencePoint Press Inc | Dan Leone | Pres & Publr | orders@referencepointpress.com |
| United States | Reformation Heritage Books | Gary Swets | Pres | orders@heritagebooks.org |
| United States | Regal Books | Aly Hawkins | Perms | info@regalbooks.com |
| United States | Regal Crest Enterprise LLC | Cathy Le Noir | Owner & Mgr | regalcrest@gt.rr.com |
| United States | Regatta Press Ltd | Sean M Culhane | Publr | info@regattapress.com |
| United States | Regatta Press Ltd | Sean M Culhane | Publr | smc@regattapress.com |
| United States | Regnery Publishing Inc | Karen Woodard | Perms | |
| United States | Regular Baptist Press | Norman A Olson | Book Editor & Intl Rts Contact | rbp@garbc.org |
| United States | Rei America Inc | Francisco C Castro | Pres | |
| United States | Renaissance House | Sam Laredo | Pres | info@renaissancehouse.net |
| United States | Renaissance House | Sam Laredo | Pres | laredo@renaissancehouse.net |
| United States | Reprint Services Corp | Mike Kelly | Owner | |
| United States | Research & Education Association | Carl Fuchs | Pres | cfuchs@rea.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Research & Education Association | Carl Fuchs | Pres | info@rea.com |
| United States | Research Press | Karen Steiner | Man Editor & Rts & Perms | rp@researchpress.com |
| United States | Resource Publications Inc | Mary J Dent | Opers Busn Mgr | maryd@rpinet.com |
| United States | Resource Publications Inc | Mary J Dent | Opers Busn Mgr | orders@rpinet.com |
| United States | Resources for Rehabilitation | Susan L Greenblatt | Dir | info@rfr.org |
| United States | Resources for Rehabilitation | Susan L Greenblatt | Dir | slg@rfr.org |
| United States | Resources for the Future | Don Reisman | Dir, Intl Rts | rffpress@rff.org |
| United States | Review & Herald Publishing Association | Mario Martinelli | VP, Books | editorial@rhpa.org |
| United States | Review & Herald Publishing Association | Mario Martinelli | VP, Books | mmartinelli@rhpa.org |
| United States | Richard C Owen Publishers Inc | Richard C Owen | Pres & Publr | richardowen@rcowen.com |
| United States | Richard K Miller Associates | Richard K Miller | Pres | |
| United States | Rigby | Tim McEwen | Pres & CEO | |
| United States | Rising Sun Publishing | Mychal Wynn | CFO | info@rspublishing.com |
| United States | Rising Tide Press | Linda Hill | Contact | linda@bellabooks.com |
| United States | River City Publishing LLC | Al Newman | Owner & Publr | sales@rivercitypublishing.com |
| United States | RiverOak Publishing | Michele Tennesen | Corp Publicity Mgr | |
| United States | Rizzoli International Publications Inc | Charles Miers | VP & Publr | publicity@rizzoliusa.com |
| United States | Roaring Brook Press | Simon Boughton | VP & Publr | |
| United States | Robert D Reed Publishers | Robert D Reed | Publr | 4bobreed@msn.com |
| United States | Robert Miller Gallery | Betsy Miller | Dir | rmg@robertmillergallery.com |
| United States | Robert Schalkenbach Foundation | Mark A Sullivan | Admin Dir | staff@schalkenbach.org |
| United States | Robert Speller & Sons, Publishers Inc | Kathleen Shedaker | VP | |
| United States | RockBench Corp | Julie Lawrence | Admin | info@rockbench.com |
| United States | Rockefeller University Press | Michael J Held | Exec Dir | rupcd@rockefeller.edu |
| United States | Rocky Mountain Mineral Law Foundation | David P Phillips | Exec Dir | info@rmmlf.org |
| United States | Rocky River Publishers LLC | Miriam J Wilson | Pres | rockyriverpublishers@citlink.net |
| United States | Rod & Staff Publishers Inc | John Martin | Busn Mgr | |
| United States | Rodale Books | Bob Niegowski | Subs Rts Mgr | |
| United States | Rodale Inc | Steven Kalin | COO & Exec VP | |
| United States | Rodnik Publishing Company | Bob Powers | Dir | info@rodnikpublishing.com |
| United States | Rodnik Publishing Company | Bob Powers | Dir | rodnik2@comcast.net |
| United States | Roger A McCaffrey Publishing | Roger A McCaffrey | Pres | |
| United States | Roman Catholic Books | Roger McCaffrey | Pres | |
| United States | Roncorp Inc | Flora Ronkin | Treas & Secy | roncorp1@verizon.net |
| United States | Ronin Publishing Inc | Beverly Potter | Publr | beverly@roninpub.com |

# Rust Publisher Direct Mail List

| United States | Ronin Publishing Inc | Beverly Potter | Publr | ronin@roninpub.com |
|---|---|---|---|---|
| United States | Ross Books | Franz Ross | Owner & Pres | franz@rossbooks.com |
| United States | Ross Books | Franz Ross | Owner & Pres | staff@rossbooks.com |
| United States | Ross Publishing LLC | Norman A Ross | Chmn of the Bd & Pres | info@rosspub.com |
| United States | Ross Publishing LLC | Norman A Ross | Chmn of the Bd & Pres | norman@rosspub.com |
| United States | Rothstein Associates Inc | Philip Jan Rothstein | Pres | info@rothstein.com |
| United States | Rothstein Associates Inc | Philip Jan Rothstein | Pres | pjr@rothstein.com |
| United States | Rough Guides | Andrew Rosenberg | Man Editor (US) | mail@roughguides.com |
| United States | Routledge | Andrea Ciecierski | Mktg Dir | |
| United States | Rowman & Littlefield Publishers Inc | Kelly Rogers | Rts Dir & ISBN Contact | |
| United States | Roxbury Publishing Co | Adam Glazer | Dir, Mktg | adam.glazer@oup.com |
| United States | Roxbury Publishing Co | Adam Glazer | Dir, Mktg | custserv.us@oup.com |
| United States | Royal Fireworks Press | T M Kemnitz | Pres | mail@rfwp.com |
| United States | Royal Fireworks Press | T M Kemnitz | Pres | tmk@rfwp.com |
| United States | Royalty Publishing Co | Stephen L Witt | VP | |
| United States | RT Edwards Inc | James H Edwards | Publr | info@edwardspub.com |
| United States | RTP Publishing Group | Linda Goss | Publg Coord | rockytopbooks@aol.com |
| United States | Running Press Book Publishers | Craig Herman | Assoc Publr | |
| United States | Russ Walter Publisher | Donna Walter | Busn Mgr | Donna@SecretFun.com |
| United States | Russell Sage Foundation | Suzanne Nichols | Dir, Pubns | pubs@rsage.org |
| United States | Russian Information Service Inc | Paul E Richardson | Pres & Publr | |
| United States | Rutgers University Press | Christina Brianik | Intl Rts & Asst | cbrianik@rutgers.edu |
| United States | Rutledge Hill Press | Pamela Clements | Publr | |
| United States | Sable Publishing | Ed Baron | CEO | sablepublishing@aol.com |
| United States | SAE (Society of Automotive Engineers International) | Antenor R Willems | Exec Dir | publications@sae.org |
| United States | SAE (Society of Automotive Engineers International) | Antenor R Willems | Exec Dir | will@sae.org |
| United States | Safari Press | Ludo J Wurfbain | Pres | info@safaripress.com |
| United States | Safer Society Foundation Inc | Stephen Zeoli | Pubns Specialist | ssfi@sover.net |
| United States | Sagamore Publishing LLC | Peter L Bannon | Pres & Intl Rts | books@sagamorepub.com |
| United States | SAGE | Michael Graves | Sr VP & CFO | info@sagepub.com |
| United States | Saint Aedan's Press & Book Distributors Inc | Michael V Cordasco | Pres | info@greatoldebooks.com; orders@greatoldebooks.com |
| United States | Saint Andrews College Press | Larry Johns | Editor | press@sapc.edu |
| United States | Saint Mary's Press | Beverly J De George | VP, Publg | bdegeorge@smp.org |
| United States | Saint Mary's Press | Beverly J De George | VP, Publg | smpress@smp.org |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Saint Nectarios Press | Nina S Seco | Busn Mgr | orders@stnectariospress.com |
| United States | Saint Nectarios Press | Nina S Seco | Busn Mgr | seco@orthodoxpress.org |
| United States | Salem Press Inc | Kenneth T Burles | Exec VP | csr@salempress.com |
| United States | Salina Bookshelf Inc | Kenneth Lockard | Publr | klockard@salinabookshelf.com |
| United States | Samhain Publishing Ltd | Christina M Brashear | Publr | publisher@samhainpublishing.com |
| United States | Sams Technical Publishing LLC | Mike King | Sales Mgr | mking@samswebsite.com |
| United States | San Diego State University Press | Sheila Dollente | Assoc Dir & Off Mgr | sheila.d@sdsu.edu |
| United States | Sandlapper Publishing Inc | Amanda Gallman | Pres & Owner | agallman1@bellsouth.net |
| United States | Sandlapper Publishing Inc | Amanda Gallman | Pres & Owner | sales@sandlapperpublishing.com |
| United States | Sanford J Durst | | | sjdbooks@verizon.net |
| United States | Santa Monica Press LLC | Jeffrey Goldman | Publr | books@santamonicapress.com |
| United States | Santa Monica Press LLC | Jeffrey Goldman | Publr | jgoldman@santamonicapress.com |
| United States | Santillana USA Publishing Co Inc | Miguel Tapia | Pres, CEO & Intl Rts Contact | customerservice@santillanausa.com |
| United States | Sarabande Books Inc | Sarah Gorham | Pres | info@sarabandebooks.org |
| United States | SAS Publishing | Julie M Platt | Ed-in-Chief | julie.platt@sas.com |
| United States | SAS Publishing | Julie M Platt | Ed-in-Chief | saspress@sas.com |
| United States | Sasquatch Books | Liza Brice-Dahmen | Design Dir & Rts | custserv@sasquatchbooks.com |
| United States | Saunders College Publications | Emily Barrosse | VP, Publr | |
| United States | Savage Press Inc | Michael P Savage | Contact | mail@savpress.com |
| United States | Saxon | | | info@saxonhomeschool.com |
| United States | Scarecrow Press Inc | Kelly Rogers | Intl Rts Contact | |
| United States | Scepter Publishers | John G Powers | Pres, Publr & Ed-in-Chief | jgp@scepterpublishers.org |
| United States | Schiffer Publishing Ltd | Nancy Schiffer | Exec VP | schifferbk@aol.com;schifferii@aol.com |
| United States | Schirmer Trade Books | Barrie Edwards | Pres | be@musicsales.com |
| United States | Scholars' Facsimiles & Reprints | Norman Mangouni | Publr | sfandr@msn.com |
| United States | Scholastic Classroom & Library Group | Akimi Gibson | VP & Publr | |
| United States | Scholastic Education | Beth Polcari | COO, Scholastic Educ | |
| United States | Scholastic Inc | Thomas Hoekzema | Sr VP, Opers | |
| United States | Scholastic International | Linda Biagi | Dir, Foreign Rts | international@scholastic.com |
| United States | Scholastic Media | Gary Hymowitz | VP, Licensing | |
| United States | Scholastic Trade Division | Linda Biagi | Dir, Foreign Rts | |
| United States | Scholium International Inc | Elena M Candido | Exec VP & Juv Editor | emcandido@scholium.com |

# Rust Publisher Direct Mail List

| United States | Scholium International Inc | Elena M Candido | Exec VP & Juv Editor | info@scholium.com;artcandido@cs.com |
|---|---|---|---|---|
| United States | Schonfeld & Associates Inc | Carol Greenhut | Pres | cgreenhut@saibooks.com |
| United States | Schonfeld & Associates Inc | Carol Greenhut | Pres | saiinfo@saibooks.com |
| United States | School Guide Publications | Myles Ridder | Pres | mridder@schoolguides.com |
| United States | School of American Research Press | Catherine Cocks | Exec Editor | bkorders@sarsf.org |
| United States | School of Government | Katrina W Hunt | Mktg & Sales Mgr | khunt@sog.unc.edu |
| United States | School Specialty Publishing | Tracy E Dils | Publr | |
| United States | School Zone Publishing Co | Joan Hoffman | Pres | |
| United States | Schreiber Publishing Inc | Mordecai Schreiber | Pres & Rts & Perms | books@schreiberpublishing.com |
| United States | Science & Humanities Press | Robert J Banis | Publr & CEO | banis@sciencehumanitiespress.com |
| United States | Science & Humanities Press | Robert J Banis | Publr & CEO | bunis@sciencehumanitiespress.com |
| United States | Science Publishers Inc | Vijay Primlani | Pres & Intl Rts | info@scipub.net |
| United States | Science, Naturally! | Dia L Michels | Pres | dia@sciencenaturally.com |
| United States | Science, Naturally! | Dia L Michels | Pres | info@sciencenaturally.com |
| United States | SciLit.org | J Castillo | Intl Rts Contact & Lib Sales Dir | |
| United States | SciTech Publishing Inc | Susan Manning | Opers Dir | info@scitechpub.com |
| United States | SciTech Publishing Inc | Susan Manning | Opers Dir | smanning@scitechpub.com |
| United States | Scott Publications Inc | Robert Keessen | Publr | contactus@scottpublications.com |
| United States | Scott Publishing Co | Joellen Walter | Mktg Dir & Lib Sales Dir | ssm@amospress.com |
| United States | Scott Publishing Co | Tim Wagner | Promos Mgr | twagner@amospublishing.com |
| United States | Scribner | Paul O'Halloran | Dir, Subs Rts & Mgr, Mktg | |
| United States | Scripta Humanistica Publishing International | Bruno M Damiani | Pres | info@scriptahumanistica.com |
| United States | Scriptural Research Center | Joseph R Poulin | Admin | src1@srpublish.org |
| United States | Scurlock Publishing Co Inc | Linda Scurlock | Man Editor | scurlockpubl@txk.net |
| United States | Seal Press | Krista Lyons-Gould | VP & Publr | |
| United States | Search Institute Press | Tenessa Coemelke | Publg Mgr | tenessag@search-institute.org |
| United States | Second Chance Press | Elise D'Haene | Assoc Publr | info@thepermanentpress.com |
| United States | See Sharp Press | Charles Bufe | Publr & Sr Editor | info@seesharppress.com |
| United States | See-More's Workshop | | | sbt@shadowboxtheatre.org |
| United States | Seedling Publications Inc | Eric Beck | VP, Sales & Mktg | sales@seedlingpub.com |
| United States | SelectBooks Inc | Kenzi Sugihara | Founder & Pres | info@selectbooks.com |

| | | | | |
|---|---|---|---|---|
| United States | SelectiveHouse Publishers Inc | James B Seigneur | Pres & Intl Rts | sr@selectivehouse.com |
| United States | Self-Counsel Press Inc | Diana R Douglas | Pres | orderdesk@self-counsel.com |
| United States | Self-Realization Fellowship Publishers | Mike Baake | Mktg | mikeb@srfpublishers.org |
| United States | Self-Realization Fellowship Publishers | Phil Gray | Sales Dir | philg@srfpublishers.org |
| United States | Sentient Publications LLC | Don Cameron | Gen Mgr | contact@sentientpublications.com |
| United States | Sentient Publications LLC | Don Cameron | Gen Mgr | don@sentientpublications.com |
| United States | Sepher-Hermon Press | Samuel Gross | Mgr | |
| United States | Serindia Publications | Shane Suvikapakornkul | Man Dir | info@serindia.com |
| United States | Seven Stories Press | Daniel Simon | Publr | dan@sevenstories.com |
| United States | Seven Stories Press | Daniel Simon | Publr | info@sevenstories.com |
| United States | Severn House Publishers Inc | Edwin Buckhalter | Chmn & Publr | editorial@severnhouse.com;sales@severnhouse.com |
| United States | Shadow Mountain | Gail Halladay | Dir, Mktg & Communs | gail.halladay@shadowmountain.com |
| United States | Shambhala Publications Inc | Diane McCormick | Cont | dmccormick@shambhala.com |
| United States | Shambhala Publications Inc | Diane McCormick | Cont | editors@shambhala.com |
| United States | Shearer Publishing | | | shearer@shearerpub.com |
| United States | Sheffield Publishing Co | Jodi R Jacobsen | Busn Mgr | info@spcbooks.com |
| United States | Shen's Books | Renee Ting | Owner & Pres | info@shens.com |
| United States | Shenanigan Books | Mary Watson | Creative Dir | shenaniganbooks@comcast.net |
| United States | Shepard Publications | Aaron Shepard | Owner & Pres | |
| United States | Sheridan House Inc | J R Simon | Gen Mgr & Rts & Perms | info@sheridanhouse.com |
| United States | Sherman Asher Publishing | James Mafchir | Owner & Publr | westernedge@santa-fe.net |
| United States | Sheron Enterprises Inc | Ronald Perry | Sec | |
| United States | Sherwood Sugden & Co | Sherwood Sugden | Publr | philomon1@netscape.net |
| United States | Shields Publications | Patrick Shields | Owner | shields@nnex.net |
| United States | Shirak | Sossie Hannessian | Owner | hratchh@yahoo.com |
| United States | Show What You Know Publishing | Cynthia Englefield | Pres | marketing@eapublishing.com |
| United States | Siddha Yoga Publications | Pamela Williams | Editor | info@siddhayoga.org;ebookstoreorders@syda.org |
| United States | Sierra Club Books Adult Trade Division | Helen Sweetland | Publr | books.publishing@sierraclub.org |
| United States | Sierra Press | Jeff Nicholas | Pres & Publr | siepress@sti.net |
| United States | Signature Books Publishing LLC | Jani Fleet | Admin Asst | people@signaturebooks.com |
| United States | Signpost Books | Clifford Cameron | Publr | maccameron@verizon.net |

# Rust Publisher Direct Mail List

| United States | SIL International | Brian Homoleski | Gen Mgr | academic_books@sil.org |
|---|---|---|---|---|
| United States | Silicon Press | Narain Gehani | CEO | info@silicon-press.com |
| United States | Silicon Press | Narain Gehani | CEO | nhg@silicon-press.com |
| United States | Silman-James Press | Gwen Feldman | Publr | ghfeldman@earthlink.net |
| United States | Silman-James Press | Jim Fox | Publr | jim@stillmanjamespress.com |
| United States | Silman-James Press | Gwen Feldman | Publr | silmanjamespress@earthlink.net;orders@silmanjamespress.com |
| United States | Silver Lake Publishing | Stephanie Weidner | Owner & Pres | publisher@silverlakepublishing.com;slp@silverlakepublishing.com |
| United States | Silver Leaf Books LLC | Clifford B Bowyer | Man Dir | cbbowyer@silverleafbooks.com |
| United States | Silver Leaf Books LLC | Clifford B Bowyer | Man Dir | sales@silverleafbooks.com;editor@silverleafbooks.com;customerservice@silverleafbooks.com |
| United States | Silver Moon Press | David Katz | Publr | mail@silvermoonpress.com |
| United States | Silver Pixel Press | Jeff Cohen | Prod Mgr | jcohen@tiffen.com |
| United States | Silverback Books Inc | Peter Dombrowski | Pres | info@silverbackbooks.com |
| United States | Silverback Books Inc | Peter Dombrowski | Pres | peter2@silverbackbooks.com |
| United States | Simba Information | Linda Kopp | Publr | customerservice@simbainformation.com |
| United States | Simcha Press | Kim Weiss | Dir, Communs & Mgr | kimw@hcibooks.com |
| United States | Simcha Press | Kim Weiss | Dir, Communs & Mgr | simchapress@hcibooks.com |
| United States | Sinauer Associates Inc | Sherri Ellsworth | Rts & Perms | publish@sinauer.com |
| United States | Six Gallery Press | Kane X Faucher | Editor | codex1977@yahoo.com |
| United States | Six Gallery Press | Pat Lawrence | Ed, Replenishment Imprint | patlawrence@bedfordnovel.com |
| United States | Six Strings Music Publishing | Yoichi Arakawa | Pres & Publr | |
| United States | Skandisk Inc | Mike Savig | Pres | mike@skandisk.com |
| United States | Skandisk Inc | Mike Savig | Pres | tomten@skandisk.com |
| United States | SkillPath Publications | William R Cowles | VP, Pubns | bcowles@skillpath.net |
| United States | SkillPath Publications | William R Cowles | VP, Pubns | bookstore@skillpath.net |
| United States | Skinner House Books | Betsy Martin | Contact | bmartin@uua.org |
| United States | Skinner House Books | Betsy Martin | Contact | skinner_house@uua.org |
| United States | Sky Oaks Productions Inc | Virginia Lee Asher | Pres | tprworld@aol.com |
| United States | Sky Publishing | Joel Toner | Pres | |
| United States | SkyLight Paths Publishing | Stuart M Matlins | Pres, Publr & Intl Rts | sales@skylightpaths.com |
| United States | Slack Incorporated | John H Bond | VP, Book & Journals | jbond@slackinc.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Slack Incorporated | John H Bond | VP, Book & Journals | sales@slackinc.com |
| United States | Sleeping Bear Pressô | Margaret Erdman | Gen Mgr | sleepingbear@thomson.com |
| United States | Slipdown Mountain Publications LLC | Walt Shiel | Publr | books@slipdownmountain.com;orders@slipdownmountain.com |
| United States | Slipdown Mountain Publications LLC | Walt Shiel | Publr | wshiel@slipdownmountain.com |
| United States | Smart Luck Publishers | Joe Hicks | Gen Mgr | Books@smartluck.com |
| United States | Smart Luck Publishers | Joe Hicks | Gen Mgr | Exthelp@smartluck.com |
| United States | Smith & Kraus Inc Publishers | Marisa Smith Kraus | Pres | sandk@sover.net |
| United States | Smithsonian Scholarly Press | Don Fehr | Dir | dfenr@sipress.si.edu |
| United States | Smithsonian Scholarly Press | Don Fehr | Dir | inquiries@sipress.si.edu |
| United States | Smokin' Donut Books | Kristin Zhivago | Publr | info@smokindonut.com |
| United States | Smokin' Donut Books | Kristin Zhivago | Publr | kz@smokindonut.com |
| United States | Smyth & Helwys Publishing Inc | David Cassady | Publr & Exec VP | dcassady@helwys.com |
| United States | Smyth & Helwys Publishing Inc | David Cassady | Publr & Exec VP | information@helwys.com |
| United States | Snow Lion Publications Inc | Jeffrey Cox | Pres, Intl Rts & Dir, Lib Sales | jeffcox@snowlionpub.com |
| United States | Snow Lion Publications Inc | Jeffrey Cox | Pres, Intl Rts & Dir, Lib Sales | tibet@snowlionpub.com |
| United States | Society for Human Resource Management (SHRM) | Laura Lawson | Editor | shrm@shrm.org;shrmstore@shrm.org |
| United States | Society for Industrial & Applied Mathematics | Lauren Steidel | Cont | siam@siam.org |
| United States | Society for Mining, Metallurgy & Exploration Inc | Tim O'Neil | Editor | cs@smenet.org |
| United States | Society for Protective Coating | William Shoup | Exec Dir | books@sspc.org |
| United States | Society of American Archivists | Teresa Brinati | Man Editor & Dir Publns | info@archivists.org |
| United States | Society of American Archivists | Teresa Brinati | Man Editor & Dir Publns | tbrinati@archivists.org |
| United States | Society of Biblical Literature | Kent H Richards | Exec Dir | sbl@sbl-site.org |
| United States | Society of Environmental Toxicology & Chemistry | Mimi Meredith | Sr Publg Mgr | mmeredith@setac.org |
| United States | Society of Environmental Toxicology & Chemistry | Mimi Meredith | Sr Publg Mgr | setac@setac.org |
| United States | Society of Exploration Geophysicists | Ted Bakamjian | Dir, Pubns | tbakamjian@seg.org |
| United States | Society of Manufacturing Engineers | Mark Tomlinson | Exec Dir | mtomlinson@sme.org |
| United States | Society of Spanish & Spanish-American Studies | Luis T Gonzalez-del-Valle | Dir | sssas@colorado.edu |
| United States | Socrates Media | Paul Barrett | Sr VP, Sales | |
| United States | Soho Press Inc | Laura M C Hruska | Publr & Ed-in-Chief | lhruska@sohopress.com |
| United States | Soho Press Inc | Laura M C Hruska | Publr & Ed-in-Chief | soho@sohopress.com;publicity@sohopress.com |
| United States | Soil Science Society of America | Ellen Bergfeld | Exec VP | headquarters@soils.org |

# Rust Publisher Direct Mail List

| United States | Solano Press Books | Warren W Jones | Pres & Publr | spbooks@solano.com |
|---|---|---|---|---|
| United States | Solano Press Books | Warren W Jones | Pres & Publr | wjones@solano.com |
| United States | SOLAS Press | Dominic Colvert | Publr | dominic@solaspress.com |
| United States | SOLAS Press | Dominic Colvert | Publr | info@solaspress.com |
| United States | Soli Deo Gloria Publications | Don Kistler | Man Editor | don@sdgbooks.com |
| United States | Solution Tree | Jane St John | Dir, Sales & Mktg | jane.stjohn@solution-tree.com |
| United States | Solution Tree | Randi Cox | Dist Rel | randi.cox@solution-tree.com |
| United States | SOM Publishing | Laurel Clark | Pres | som@som.org;dreamschool@dreamschool.org |
| United States | Somerset Hall Press | Dean Papademetriou | Publr | info@somersethallpress.com |
| United States | Soncino Press | Norman Shapiro | Mgr | info@soncino.com |
| United States | Soncino Press | Norman Shapiro | Mgr | nshapiro@soncino.com |
| United States | Sophia Institute Press | John L Barger | Publr | orders@sophiainstitute.com |
| United States | Sopris West Educational Services | Cynthia Mackowicz | VP, Publg | customerservice@sopriswest.com |
| United States | Sorin Books | Campbell Irving | Rts & Perms | avemariapress.1@nd.edu |
| United States | SOS Publications | Joanne Stolen | Dir | sosjs@netlabs.net |
| United States | Sound Feelings Publishing | Howard Richman | Founder & Pres | information@soundfeelings.com |
| United States | Soundprints | Ashley Andersen | Publr | ashley.andersen@soundprints.com |
| United States | Soundprints | Ashley Andersen | Publr | soundprints@soundprints.com |
| United States | South Carolina Bar | Alicia Hutto | Pubns Dir | scbar-info@scbar.org |
| United States | South Carolina Deptartment of Archives & History | Rodger E Stroup | Dir | |
| United States | South End Press | Alexander Dwinell | Ed, Publr & Promos Mgr | alexander@southendpress.org |
| United States | South End Press | Jocelyn Burrell | Ed, Publr & Promos Mgr | jocelyn@southendpress.org |
| United States | South End Press | Alexander Dwinell | Ed, Publr & Promos Mgr | southend@southendpress.org |
| United States | South Platte Press | James J Reisdorff | Publr | railroads@alltel.net |
| United States | South-Western | Melissa Acuna | Sr Publg & Mktg Mgr | esales@thomsonlearning.com |
| United States | South-Western | Melissa Acuna | Sr Publg & Mktg Mgr | melissa.acuna@swlearning.com |
| United States | Southeast Asia Publications | Susan Russell | Dir | seap@niu.edu |
| United States | Southern Historical Press Inc | La Bruce M S Lucas | Pres | |
| United States | Southern Illinois University Press | Angela Moore-Swafford | Rts & Perms | angmoore@siu.edu |
| United States | Southern Illinois University Press | Angela Moore-Swafford | Rts & Perms | custserv@press.uchicago.edu |

# Rust Publisher Direct Mail List

| United States | Southern Methodist University Press | Keith Gregory | Dir | keithg@smu.edu |
|---|---|---|---|---|
| United States | Southfarm Press, Publisher | Walter J Haan | Publr | southfar@ix.netcom.com |
| United States | Soyinfo Center | William Shurtleff | Pres & Ed-in-Chief | |
| United States | Speck Press | Derek Lawrence | Publr | books@speckpress.com |
| United States | Spence Publishing Co | Thomas Spence | Publr & Intl Rts | |
| United States | Sphinx Publishing | Todd Stocke | Edit Dir | info@sourcebooks.com |
| United States | Sphinx Publishing | Todd Stocke | Edit Dir | todd.stocke@sourcebooks.com |
| United States | SPIE, International Society for Optical Engineering | Eric Pepper | Dir, Pubns & Intl Rts Contact | spie@spie.org |
| United States | Spinsters Ink | Linda Hill | Publr | info@spinstersink.com |
| United States | Spinsters Ink | Linda Hill | Publr | linda@spinstersink.com |
| United States | SPIRAL Books | Pamela Roth | Pres | info@spiralbooks.com |
| United States | SPIRAL Books | Pamela Roth | Pres | pjr@spiralbooks.com |
| United States | Spirit Wind Publishing | Moonstone Star White | Editor & Publr | admin@spiritwindpublishing.com |
| United States | Spizzirri Press Inc | Linda Spizzirri | Pres | spizzpub@aol.com |
| United States | Sports Publishing LLC | Peter L Bannon | Pres & Intl Rts | marketing@sportspublishingllc.com |
| United States | Sports Publishing LLC | Peter L Bannon | Pres & Intl Rts | pbannon@sportspublishingllc.com |
| United States | Spring Creek Book Co | Chad Daybell | Publr | info@springcreekbooks.com |
| United States | Spring Tree Press | M Leonard Baker | Exec Asst | springtreepress@comcast.net |
| United States | Springer | Edward F Woods | Cont & Busn Mgr | |
| United States | Springer Publishing Co Inc | Theodore C Nordin | CEO, Pres & Publr | springer@springerpub.com;cs@springerpub.com;editorial@springerpub.com |
| United States | Springer US | Dennis Looney | Sr VP & CFO | service-ny@springer.com |
| United States | Square One Publishers | Rudy Shur | Pres & Publr | sq1publish@aol.com |
| United States | Squarebooks Inc | Baron Wolman | Pres | bwolman@fotobaron.com |
| United States | Squarebooks Inc | Baron Wolman | Pres | sales@fotobaron.com |
| United States | St Anthony Messenger Press | Diane Houdek | Rts & Perms | books@americancatholic.org |
| United States | St Anthony Messenger Press | Diane Houdek | Rts & Perms | dianeh@americancatholic.org |
| United States | St Augustine's Press Inc | Bruce Fingerhut | Pres & Publr | bruce@staugustine.net |
| United States | St Bede's Publications | Mary Clare Vincent | Pres | smclare@one800.net |
| United States | St Herman Press | Paisius Bjerke | Sec | stherman@stherman.com |
| United States | St James Press | Peter Gareffa | Man Editor | gale.galeord@thomson.com |
| United States | St James Press | Peter Gareffa | Man Editor | peter.gareffa@gale.com |
| United States | St Johann Press | Diane Biesel | VP | |
| United States | St Joseph's University Press | Carmen R Croce | Dir | ccroce@sju.edu |

# Rust Publisher Direct Mail List

| United States | St Joseph's University Press | Carmen R Croce | Dir | sjupress@sju.edu |
|---|---|---|---|---|
| United States | St Martin's Press, LLC | Christina Harcar | VP & Dir, Subs Rts | firstname.lastname@stmartins.com |
| United States | ST Media Group Book Division | Mark Kissling | Dir | books@stmediagroup.com |
| United States | ST Media Group Book Division | Mark Kissling | Dir | mark.kissling@stmediagroup.com |
| United States | Stackpole Books | Mark Allison | Rts | |
| United States | Stairway Publications | Madeline Arroyo | Publr | publisher@stairwaypub.com |
| United States | Standard Educational Corp | Peter Ewing | Pres & CEO | |
| United States | Standard Publications Inc | | | spi@standardpublications.com |
| United States | Standard Publishing Co | Joann Van Meter | Rts & Perms Mgr | customerservice@standardpub.com |
| United States | Standard Publishing Corp | Megan Rodzik | Prod Mgr & Rts & Perms | |
| United States | Stanford University Press | Ariane de Pree | Perms, Foreign Rts & Contracts Mgr | arianep@stanford.edu |
| United States | Star Bright Books | Deborah Shine | Publr | info@starbrightbooks.com; orders@starbrightbooks.com |
| United States | Star Publishing Co Inc | Stuart A Hoffman | Publr | mail@starpublishing.com |
| United States | Star Publishing Co Inc | Stuart A Hoffman | Publr | stuart@starpublishing.com |
| United States | STARbooks Press | Eric Summers | Sr Edit Dir | webinfo@STARbookspress.com |
| United States | StarGroup International Inc | Brenda Star | CEO | brenda@stargroupinternational.com |
| United States | Starlite Inc | S Lewis | Gen Mgr | starlite@citebook.com |
| United States | State University of New York Press | Jennie Doling | Rts & Perms | jennie.doling@sunypress.edu |
| United States | State University of New York Press | Jennie Doling | Rts & Perms | orderbook@cupserv.org;info@sunypress.edu |
| United States | Steck-Vaughn | Tim McEwen | Pres & CEO | |
| United States | Steeple Hill Books | Donna Hayes | Pres & Publr | customer_service@harlequin.ca |
| United States | Steerforth Press | Helga Schmidt | Intl Rts | helga@steerforth.com |
| United States | Steerforth Press | Helga Schmidt | Intl Rts | info@steerforth.com |
| United States | Steiner Books | Gene Gollogly | CEO | service@anthropress.org |
| United States | Stenhouse Publishers | Philippa Stratton | Ed-in-Chief | info@stenhouse.com |
| United States | Stenhouse Publishers | Philippa Stratton | Ed-in-Chief | philippa@stenhouse.com |
| United States | Stephens Press LLC | Stacey Fott | Publg Coord | info@stephenspress.com |
| United States | Stephens Press LLC | Stacey Fott | Publg Coord | sfott@stephenspress.com |
| United States | Sterling Publishing Co Inc | Marilyn Kretzer | VP, Subs Rts | |
| United States | SterlingHouse Publisher Incorporated | Cynthia Sterling | CEO & Pres | csterling@sterlinghousepublisher.com |
| United States | SterlingHouse Publisher Incorporated | Cynthia Sterling | CEO & Pres | info@sterlinghousepublisher.com |

# Rust Publisher Direct Mail List

| United States | Steve Smith Autosports | Steve  Smith | Pres & Publr | steve@ssapubl.com |
|---|---|---|---|---|
| United States | Stewart, Tabori & Chang | Leslie  Stoker | Pres & Publr | |
| United States | Stipes Publishing LLC | Robert A Watts | Partner & Publr | stipes01@sbcglobal.net |
| United States | Stoeger Publishing Co | Jennifer Thomas | Publr | jthomas@stoegerpublishing.com |
| United States | Stone & Scott Publishers | Les  Boston | Owner | friday@stoneandscott.com |
| United States | Stone Bridge Press Inc | Peter Goodman | Publr | sbp@stonebridge.com;sbpedit@stonebridge.com |
| United States | Stonehorse Publishing LLC | Stacy A Nyikos | Pres | generalinfo@stonehorsepublishing.com |
| United States | Stonehorse Publishing LLC | Stacy A Nyikos | Pres | snyikos@stonehorsepublishing.com |
| United States | Stoneydale Press Publishing Co | Dale A Burk | Publr | daleburk@montana.com |
| United States | Stoneydale Press Publishing Co | Dale A Burk | Publr | stoneydale@montana.com |
| United States | Storey Publishing LLC | Dan  Reynolds | COO & VP, Sales & Mktg | info@storey.com |
| United States | Story Line Press | Robert McDowell | Mgr | slp@mind.net |
| United States | Story Time Stories That Rhyme | A  Doyle | Founder & Pres | mail@storytimestoriesthatrhyme.net |
| United States | Strata Publishing Inc | Brian  Henry | Gen Mgr | stratapub@stratapub.com |
| United States | Sts Jude imPress | Lawrence A Murray | Publr | stjudes1@mindspring.com |
| United States | Stuyvesant & Hoagland | Nick Stuyvesant | Publr | pub@suspensepub.com |
| United States | Stylewriter Inc | William  Floyd | Acqs Editor | customerservice@swinc.org;query@swinc.org |
| United States | Stylus Publishing LLC | Robin  von Knorring | Opers | robin@styluspub.com |
| United States | Stylus Publishing LLC | Robin  von Knorring | Opers | stylusmail@presswarehouse.com;stylusinfo@styluspub.com |
| United States | Success Advertising & Publishing | Ginger B Smith | VP | |
| United States | Summa Publications | Thomas M Hines | Publr | tmhines@samford.edu |
| United States | Summit University Press | Norman Millman | Dir | director@summituniversitypress.com |
| United States | Summit University Press | Norman Millman | Dir | info@summituniversitypress.com |
| United States | Summy-Birchard Inc | David  Olsen | Intl Rts Contact | |
| United States | Sun & Moon Press | Douglas Messerli | Dir & Intl Rts Contact | sales@consortium.com |
| United States | Sun Books - Sun Publishing | Skip  Whitson | Pres, ISBN Contact & Rts & Perms | info@sunbooks.com |
| United States | Sunbelt Publications Inc | Diana  Lindsay | Pres | dlindsay@sunbeltpub.com |
| United States | Sunbelt Publications Inc | Diana  Lindsay | Pres | service@sunbeltpub.com |
| United States | Sunburst Technology | Mark  Sotir | CEO | |
| United States | Sundance/Newbridge Educational Publishing | Jay  Shenk | Sr VP, Opers | info@newbridgeonline.com |
| United States | Sundance/Newbridge Educational Publishing | Jay  Shenk | Sr VP, Opers | jshenk@sundancepub.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Sunray Publishing | Cecelia Dwyer | Publg Asst & Ordering | books@sunrayprinting.com |
| United States | Sunray Publishing | Cecelia Dwyer | Publg Asst & Ordering | cdwyer@sunrayprinting.com |
| United States | Sunrise River Press | | | info@cartechbooks.com |
| United States | Sunset Books/Sunset Publishing Corp | Richard Smeby | VP & Gen Mgr | |
| United States | Sunstone Press | James Clois Smith | Pres & Treas | jsmith@sunstonepress.com |
| United States | Surrey Books | Susan H Schwartz | Publr & Mktg Mgr | surreybk@aol.com |
| United States | Swallow Press | Judy Wilson | Cust Serv Mgr & Perms | jwilson1@ohio.edu |
| United States | Swan Isle Press | David Rade | Dir & Editor | info@swanislepress.com |
| United States | Swedenborg Association | Leonard Fox | Chmn, Pubns & Intl Rts | arcana@swedenborg.net; assn@swedenborg.net |
| United States | Swedenborg Foundation Publishers/Chrysalis Books | Morgan Beard | Editor | editor@swedenborg.com |
| United States | Swedenborg Foundation Publishers/Chrysalis Books | Morgan Beard | Editor | info@swedenborg.com |
| United States | Sweetgrass Press LLC | Michelle Wedel | CEO | info@sweetgrasspress.com |
| United States | Sweetgrass Press LLC | Michelle Wedel | CEO | mwedel@sweetgrasspress.com |
| United States | SYBEX Inc | Rodnay Zaks | Pres & Rts & Perms | pressinfo@sybex.com |
| United States | Sylvan Dell Publishing | Sophie Bennewitz | Off Mgr | sophiebennewitz@sylvandellpublishing.com |
| United States | Synapse Information Resources Inc | Irene Ash | Owner & Pres | iash@synapseinfo.com |
| United States | Synapse Information Resources Inc | Irene Ash | Owner & Pres | salesinfo@synapseinfo.com |
| United States | SynergEbooks | Debra Staples | Publr & Exec Editor | inquiries@synergebooks.com;synergebooks@aol.com |
| United States | Synergetic Press | Deborah Parrish Snyder | Publr | books@synergeticpress.com |
| United States | Synergetic Press | Deborah Parrish Snyder | Publr | tango@synergeticpress.com |
| United States | Syracuse University Press | Alice Randal Pfeiffer | Dir | supress@syr.edu |
| United States | T & T Clark International | Henry Carrigan | Edit Dir | hcarriga@continuum-books.com |
| United States | T H Peek Publisher | Trueman H Peek | Owner & Publr | thpeek@aol.com |
| United States | T J Publishers Inc | T Patrick O'Rourke | Pres | TJPubinc@aol.com |
| United States | Tafnews Press | Ed Fox | Pubr & Intl Rts | business@trackandfieldnews.com |
| United States | Tafnews Press | Ed Fox | Pubr & Intl Rts | ef@trackandfieldnews.com |
| United States | Tahrike Tarsile Qur'an Inc | Aunali M Khalfan | Pres | ttq@koranusa.org |
| United States | TAN Books & Publishers Inc | Mary Frances Lester | Editor | tan@tanbooks.com;taneditor@tanbooks.com |
| United States | Tanglewood Press | Peggy Tierney | Publr | ptierney@tanglewoodbooks.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Tapestry Press Ltd | Elizabeth A Larsen | Publr | publish@tapestrypress.com |
| United States | Taplinger Publishing Co Inc | Theodore D Rosenfeld | VP & Treas | taplingerpub@yahoo.com |
| United States | Tarascon Publishing | Elizabeth Green | VP | beth@tarascon.com |
| United States | Tarascon Publishing | Elizabeth Green | VP | info@tarascon.com |
| United States | Taschen America | Meghan Clarke | Busn Mgr | m.clarke@taschen.com |
| United States | Taylor & Francis Inc | Corey Gray | VP, Prodn | info@taylorandfrancis.com |
| United States | Taylor-Dth Publishing | Nancy Cardinali | Owner/Partner | |
| United States | Teach Me Tapes Inc | Judy Mahoney | Owner & Pres | judy@teachmetapes.com |
| United States | Teach Me Tapes Inc | Judy Mahoney | Owner & Pres | marie@teachmetapes.com |
| United States | Teacher Created Resources Inc | Mary Dupuy Smith | Pres, Teacher Created Resources Inc | tcminfo@teachercreated.com |
| United States | Teacher Ideas Press | Wayne Smith | Pres | |
| United States | Teacher's Discovery | | | |
| United States | Teachers & Writers Collaborative | Amy Swauger | Dir | aswauger@twc.org |
| United States | Teachers & Writers Collaborative | Amy Swauger | Dir | info@twc.org |
| United States | Teachers College Press | Amy Kline | Rts & Perms Mgr & Spec Sale Coord | tcpress@tc.columbia.edu |
| United States | Teachers of English to Speakers of Other Languages Inc (TESOL) | Charles S Amorosino | Exec Dir | camorosino@tesol.org |
| United States | Teachers of English to Speakers of Other Languages Inc (TESOL) | Carol Edwards | Mgr, Pubns | cedwards@tesol.org |
| United States | Teachers of English to Speakers of Other Languages Inc (TESOL) | Carol Edwards | Mgr, Pubns | info@tesol.org |
| United States | Teaching & Learning Co | Jill Day | VP, Prodn | customerservice@teachinglearning.com |
| United States | Teaching & Learning Co | Jill Day | VP, Prodn | jday@teachinglearning.com |
| United States | Teaching Strategies | Larry Bram | Dir, Mktg & Busn Devt | info@teachingstrategies.com |
| United States | Teaching Strategies | Larry Bram | Dir, Mktg & Busn Devt | larry@teachingstrategies.com |
| United States | Technical Books for the Layperson Inc | Mary Lewis | Rep | tbl_inc@yahoo.com |
| United States | Temple University Press | Matthew Kull | Rts & Perms & Intl Rts | matthew.kull@temple.edu |
| United States | Temple University Press | Matthew Kull | Rts & Perms & Intl Rts | tempress@temple.edu |
| United States | Templegate Publishers | John Fisher | Exec Ed, Rts & Perms & Publicity | wisdom@templegate.com; orders@templegate.com |
| United States | Templeton Foundation Press | Laura Barrett | Assoc Publr | lbarrett@templetonpress.org |
| United States | Templeton Foundation Press | Laura Barrett | Assoc Publr | tfp@templetonpress.org |

# Rust Publisher Direct Mail List

| United States | Temporal Mechanical Press | Elizabeth M Mills | Owner | enosmillscbn@earthlink.net |
|---|---|---|---|---|
| United States | Ten Speed Press | Lorena Jones | Publr | order@tenspeed.com |
| United States | Teora USA LLC | Maria Nedelcu | VP | welcome@teora.com |
| United States | Teton NewMedia | Sara Montesano | Mktg Dir | sales@tetonnm.com |
| United States | Teton NewMedia | Sara Montesano | Mktg Dir | sara@tetonnm.com |
| United States | Tetra Press | Wayne Martin | Prod Mgr | consumer@tetra-fish.com |
| United States | Texas A&M University Press | Linda Salitros | Rts & Perms & Asst to Dir | linda.salitros@tamu.edu |
| United States | Texas A&M University Press | Linda Salitros | Rts & Perms & Asst to Dir | upress@tamu.edu |
| United States | Texas Christian University Press | Judy Alter | Dir & Rts & Perms | j.alter@tcu.edu |
| United States | Texas State Historical Association | J C Martin | Interim Dir | comments@tsha.utexas.edu |
| United States | Texas Tech University Press | Joel J Nichols | Busn Mgr | joel.nichols@ttu.edu |
| United States | Texas Tech University Press | Joel J Nichols | Busn Mgr | ttup@ttu.edu |
| United States | Texas Western Press | Robert Stakes | Dir | twpress@utep.edu |
| United States | Texere | Myles C Thompson | CEO & Publr | Firstname_Lastname@etexere.com |
| United States | Texere | Myles C Thompson | CEO & Publr | Myles_Thompson@etexere.com |
| United States | TFH Publications Inc | Glen Axelrod | Pres & CEO | info@tfh.com |
| United States | Thames & Hudson | Lauren Miller | Perms | bookinfo@thames.wwnorton.com |
| United States | The AEI Press | Samuel Thernstrom | Dir | |
| United States | The Alban Institute Inc | Richard Bass | Publr | infocenter@alban.org |
| United States | The Alexander Graham Bell Association for the Deaf & Hard of Hearing | Jennifer Vernon | Man Ed, Rts & Perms | |
| United States | The American Alpine Club Press | P Burris | Opers Dir | aacpress@americanalpineclub.org |
| United States | The American Alpine Club Press | P Burris | Opers Dir | pburris@americanalpineclub.org |
| United States | The American Ceramic Society | Scott Steen | Exec Dir | customerservice@ceramics.org |
| United States | The American Chemical Society | William Cook | Busn Opers | |
| United States | The American Library Association (ALA) | Catherine English | Mktg Mgr | editionsmarketing@ala.org |
| United States | The Amwell Press | Genevieve Symonds | Corp Sec | |
| United States | The Analytic Press | Joan Riegel | Promo Mgr & Intl Rts | jriegel@analyticpress.com |
| United States | The Arion Press | Charles Martin | Cont | arionpress@arionpress.com |
| United States | The Astronomical Society of the Pacific | James Manning | Exec Dir | service@astrosociety.org |
| United States | The Backwaters Press | Greg Kosmicki | Publisher & Editor | gkosmicki@cox.net |
| United States | The Blackburn Press | Maryanne Kenny | Edit Dir & Publr | mkenny@blackburnpress.com |
| United States | The Book Tree | Paul Willey | Owner | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | The Boswell Institute | Joan Bowstrange | Off Mgr | |
| United States | The Bronx County Historical Society | Gary Hermalyn | Exec Dir | |
| United States | The Brookings Institution Press | Robert L Faherty | Dir & Intl Rts Contact | bibooks@brook.edu |
| United States | The Bureau For At-Risk Youth | | | info@sunburstvm.com |
| United States | The Career Press Inc | Allison Olson | Intl Rts | |
| United States | The Catholic Health Association of the United States | Edward J Giganti | VP, Communs & Mktg | egiganti@chausa.org |
| United States | The Catholic University of America Press | David J McGonagle | Dir | cua-press@cua.edu |
| United States | The Catholic University of America Press | David J McGonagle | Dir | mcgonagle@cua.edu |
| United States | The Center for Learning | Bernadette Vetter | VP | |
| United States | The Center for Romainian Studies | Petronela Postolache | Man Dir | |
| United States | The Century Foundation | Jennifer Grimaldi | Busn Mgr & Cont | info@tcf.org |
| United States | The Charles Press, Publishers | Lauren Meltzer | Pres & Publr | lauren@charlespresspub.com |
| United States | The Charles Press, Publishers | Lauren Meltzer | Pres & Publr | mailbox@charlespresspub.com |
| United States | The Child's World | Mary Berandes | Perms Contracts | info@childsworld.com |
| United States | The College Board | Kevin Troy | Asst Editor | |
| United States | The Colonial Williamsburg Foundation | Joseph N Rountree | Dir, Pubns & Rts/Perms | jrountree@cwf.org |
| United States | The Conference Board Inc | Chuck Mitchell | Rts & Perms | info@conference-board.org |
| United States | The Continuum International Publishing Group | Werner Mark Linz | Sr Publg Consultant | info@continuum-books.com |
| United States | The Countryman Press | Felice Mello | Intl Rts | countrymanpress@wwnorton.com |
| United States | The Creative Co | Tom Peterson | Pres | creativeco@aol.com |
| United States | The Crossing Press | Jo Ann Deck | Publr | publicity@tenspeed.com |
| United States | The Crossroad Publishing Co | Lina Herrera | Author Rel Mgr | ask@crossroadpublishing.com |
| United States | The CSIS Press | James R Dunton | Dir | books@csis.org |
| United States | The CSIS Press | James R Dunton | Dir | jdunton@csis.org |
| United States | The Dartnell Corp | Kenneth F Kahn | Publr | custserve@lrp.com |
| United States | The Darwin Press Inc | Ed Breisacher | Man Dir | books@darwinpress.com |
| United States | The Davies Group Publishers | Elizabeth B Davies | Publr | daviesgroup@msn.com |
| United States | The Dawn Horse Press | Neil Panico | Publr | dhp@adidam.org |
| United States | The Dawn Horse Press | Neil Panico | Publr | npanico@adidam.org |
| United States | The Denali Press | Alan Edward Schorr | Owner & Edit Dir | denalipress@alaska.com |
| United States | The Donning Co/Publishers | Steve Mull | Gen Mgr | |
| United States | The Drummond Publishing Group | Rick Vayo | Pres | r_vayo@drummondpub.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | The Edwin Mellen Press | Patricia Schultz | Prodn Mgr & Perms Editor | mellen@mellenpress.com; cs@mellenpress.com |
| United States | The Electrochemical Society (ECS) | Mary E Yess | Deputy Dir & Intl Rts Contact | ecs@electrochem.org |
| United States | The Fairmont Press Inc | Linda Hutchings | VP & Edit Mgr | |
| United States | The Feminist Press at The City University of New York | Janet Tanke | Assoc Dir | jtanke@gc.cuny.edu |
| United States | The Figures | Geoffrey Young | Publr & Editor | thefigures@geoffreyyoung.com |
| United States | The Figures | Geoffrey Young | Publr & Editor | younggeoffrey@hotmail.com |
| United States | The Fisherman Library | Sharon McGowan | Off Mgr | smcgowan@thefisherman.com |
| United States | The Foundation Center | Sara L Engelhardt | Pres | orders@fdncenter.org |
| United States | The Foundation for Economic Education Inc | Beth Hoffman | Man Editor | fee@fee.org |
| United States | The Fountain | | | contact@fountainmagazine.com |
| United States | The Globe Pequot Press | Gail Blackhall | Dir, Subs Rts | gail.blackhall@globepequot.com |
| United States | The Globe Pequot Press | Gail Blackhall | Dir, Subs Rts | info@globepequot.com |
| United States | The Graduate Group/Booksellers | Mara Whitman | Partner | graduategroup@hotmail.com |
| United States | The Guilford Press | Kathy Kuehl | Intl Rts, Perms & ISBN Contact | kathy.kuehl@guilford.com |
| United States | The Guilford Press | Kathy Kuehl | Intl Rts, Perms & ISBN Contact | orders@guilford.com |
| United States | The Harvard Common Press | Bruce P Shaw | Pres & Rts & Perms | orders@harvardcommonpress.com |
| United States | The Haworth Press Inc | Sue Hoyt | Foreign Rts Coord | getinfo@haworthpressinc.com |
| United States | The Haworth Press Inc | Sue Hoyt | Foreign Rts Coord | shoyt@haworthpress.com |
| United States | The Heritage Foundation | Therese Pennefather | Mgr, Publg Servs | pubs@heritage.org |
| United States | The Historic New Orleans Collection | Priscilla Lawrence | Exec Dir | hnocinfo@hnoc.org |
| United States | The Info Devel Press | William P Haiber | Man Dir | idpress@frontiernet.net |
| United States | The Info Devel Press | William P Haiber | Man Dir | whaiber@frontiernet.net |
| United States | The International Institute of Islamic Thought | Riyad Al-Yemany | Mgr, Pubns | iiit@iiit.org |
| United States | The Intrepid Traveler | Sally Scanlon | Assoc Publr | admin@intrepidtraveler.com |
| United States | The Intrepid Traveler | Sally Scanlon | Assoc Publr | sscanlon@intrepidtraveler.com |
| United States | The Invisible College Press LLC | Paul Mossinger | Busn Mgr | manager@invispress.com |
| United States | The Invisible College Press LLC | Paul Mossinger | Busn Mgr | sales@invispress.com |
| United States | The Jesse Stuart Foundation | James M Gifford | CEO & Sr Editor | jsf@jsfbooks.com |
| United States | The Jim Henson Co | Peter Schube | COO & Pres | |
| United States | The Johns Hopkins University Press | John Lane | Rts & Contracts Dept | jl@press.jhu.edu |

| | | | | |
|---|---|---|---|---|
| United States | The Lawbook Exchange Ltd | Valerie Horowitz | Man Ed, Pubns | law@lawbookexchange.com |
| United States | THE Learning Connection | Ryan Handberg | Gen Mgr | tlc@tlconnection.com |
| United States | The Library of America | Max Rudin | Publr | info@loa.org |
| United States | The Linick Group Inc | Jill Reynolds | Lib Sales Dir | linickgrp@att.net;cca4dmcopy@att.net |
| United States | The Little Entrepreneur | John Thomas | Gen Mgr | info@harperarringtonmedia.com |
| United States | The Live Oak Press LLC | David M Hamilton | Founder & Pres | info@liveoakpress.com |
| United States | The Local History Co | Harold T Maguire | CEO | info@thelocalhistorycompany.com |
| United States | The Lyons Press | Gene Brissie | Assoc Publr | gene.brissie@lyonspress.com |
| United States | The Magni Co | Darlene Reynolds | Exec VP | sales@magnico.com;info@magnico.com |
| United States | The Mathematical Association of America | James Tattersall | Assoc Sec | ldouglas@pmds.com |
| United States | The McDonald & Woodward Publishing Co | Jerry N McDonald | Publr & Intl Rts Mgr | jmcd@mwpubco.com |
| United States | The McDonald & Woodward Publishing Co | Jerry N McDonald | Publr & Intl Rts Mgr | mwpubco@mwpubco.com |
| United States | The Metropolitan Museum of Art | Gwen Roginsky | Assoc Gen Mgr, Pubns | editorial@metmuseum.org |
| United States | The Minerals, Metals & Materials Society (TMS) | Robert Makowski | Dir, Busn Devt & Opers | makowski@tms.org |
| United States | The Minerals, Metals & Materials Society (TMS) | Robert Makowski | Dir, Busn Devt & Opers | publications@tms.org;tmsgeneral@tms.org |
| United States | The MIT Press | Cristina Sanmartin | Subs Rts Mgr | csan@mit.edu |
| United States | The Monacelli Press | Gianfranco Monacelli | Pres & Publr | marketing@monacellipress.com;production@monacellipress.com;customerservice@penguinputnam.com |
| United States | The Mongolia Society Inc | Charles Krusekopf | Sec | monsoc@indiana.edu |
| United States | The Montana Council for Indian Education | Hap Gilliland | Pres & Editor | cie@cie-mt.org |
| United States | The Montana Council for Indian Education | Hap Gilliland | Pres & Editor | hapg@q.com |
| United States | The Mountaineers Books | Mary Metz | Rts Mgr | marym@mountaineersbooks.org |
| United States | The Mountaineers Books | Mary Metz | Rts Mgr | mbooks@mountaineersbooks.org |
| United States | The Museum of Modern Art | Christopher Hudson | Publr | moma_publications@moma.org |
| United States | The Narrative Press | Michael Bond | CEO | service@narrativepress.com |
| United States | The National Alliance Research Academy | Jim Cuprisin | Res Dir | alliance@scic.com |
| United States | The National Alliance Research Academy | Jim Cuprisin | Res Dir | jcuprisin@scic.com |
| United States | The National Underwriter Co | Hillary Keller | Contact, Mktg Dept | customerservice@nuco.com |
| United States | The Nautical & Aviation Publishing Co of America Inc | Jan W Snouck-Hurgronje | Pres | nauticalaviationpublishing@att.net |

# Rust Publisher Direct Mail List

| United States | The New England Press Inc | Alfred Rosa | Pres | nep@together.net |
|---|---|---|---|---|
| United States | The New Press | Emily Frost | Exec Asst | newpress@thenewpress.com |
| United States | The New York Botanical Garden Press | Nathan Smith | Man Ed, NYBG Press | nsmith@nybg.org |
| United States | The New York Botanical Garden Press | Nathan Smith | Man Ed, NYBG Press | nybgpress@nybg.org |
| United States | The Noontide Press | Mark Weber | Pres | orders@noontidepress.com |
| United States | The Oliver Press Inc | Mark Lerner | Publr & Intl Rts Contact | orders@oliverpress.com |
| United States | The Overlook Press | Peter Mayer | CEO & Pres | sales@overlookpress.com |
| United States | The Overmountain Press | Elizabeth L Wright | Publr | beth@overmtn.com |
| United States | The Pennsylvania State University Press | Sanford G Thatcher | Dir & Foreign Rts | sgt3@psu.edu |
| United States | The Perseus Books Group | Isabelle Bleecker | Intl Rts Mgr | |
| United States | The Pilgrim Press/United Church Press | Timothy G Staveteig | Publr | thepilgrimpress@thepilgrimpress.com |
| United States | The Pilgrim Press/United Church Press | Timothy G Staveteig | Publr | tstaveteig@thepilgrimpress.com |
| United States | The Press at California State University, Fresno | Carla Millar | Man Ed, Adv & Sales | press@csufresno.edu |
| United States | The Princeton Review | Linda Kaplan | Dir, Sub/Foreign Rts | princetonreview@randomhouse.com |
| United States | The Professional Education Group Inc | Henry Lake | VP | henry@proedgroup.com |
| United States | The Professional Education Group Inc | Henry Lake | VP | orders@proedgroup.com |
| United States | The PRS Group Inc | Dianna Spinner | Asst to Pres | custserv@prsgroup.com |
| United States | The PRS Group Inc | Dianna Spinner | Asst to Pres | dspinner@prsgroup.com |
| United States | The RGU Group | Laura Nero | Publg Contact | info@thergugroup.com |
| United States | The Riverside Publishing Co | James G Nicholson | Corp VP & COO | |
| United States | The Rookery Press | Tracy Carns | Pres & Publr | info@therookerypress.com |
| United States | The Rosen Publishing Group Inc | Gina Strazzabosco-Hayn | VP | info@rosenpub.com |
| United States | The Rough Notes Co Inc | Sam Berman | Opers Mgr | |
| United States | The Russell Meerdink Co Ltd | Jan Meerdink | Man Dir & Intl Rts Contact | jmeerdink@horseinfo.com |
| United States | The SeedSowers | Kathy McGraw | Busn Mgr & Electronic Publg | books@seedsowers.com |
| United States | The SeedSowers | Kathy McGraw | Busn Mgr & Electronic Publg | kathy@seedsowers.com |
| United States | The Sheep Meadow Press | Stanley Moss | Publr & Man Editor | poetry@sheepmeadowpress.com |
| United States | The Smith Publishers | Harry Smith | Editor & Publr | thesmith1@aol.com;artsend@sover.net |
| United States | The Society of Naval Architects & Marine Engineers | Susan Evans | Pubns Dir | sevans@sname.org |

# Rust Publisher Direct Mail List

| | | | |
|---|---|---|---|
| United States | The Sporting News Publishing Co, A Vulcan Sports Media Co | C Richard Allen | Pres | |
| United States | The Taunton Press Inc | Jim  Childs | Publr, Trade Book Div | |
| United States | The Toby Press LLC | Matthew  Miller | Publr | toby@tobypress.com |
| United States | The Trinity Foundation | John  Robbins | Pres & Dir | jrob1517@aol.com |
| United States | The United Educators Inc | Diane W Jones | Sec | arslms@aol.com |
| United States | The University of Akron Press | | | uapress@uakron.edu |
| United States | The University of Arizona Press | Shay  Cameron | Busn Mgr | uapress@uapress.arizona.edu |
| United States | The University of Arkansas Press | Lawrence  Malley | Dir | lmalley@uark.edu |
| United States | The University of Arkansas Press | Lawrence  Malley | Dir | uapress@uark.edu |
| United States | The University of North Carolina Press | Vicky  Wells | Rts & Perms & Intl Rts | uncpress@unc.edu |
| United States | The University of Pennsylvania Museum of Archaeology & Anthropology | Walda  Metcalf | Dir, Museum Pubns | metcalfw@sas.upenn.edu |
| United States | The University of Pennsylvania Museum of Archaeology & Anthropology | Walda  Metcalf | Dir, Museum Pubns | publications@museum.upenn.edu |
| United States | The University of Utah Press | Jeff  Grathwohl | Dir | info@upress.utah.edu |
| United States | The University of Virginia Press | Mary  MacNeil | Rts & Perms & Asst to Dir | vapress@virginia.edu |
| United States | The University Press of Kentucky | Anne Dean Watkins | Asst to Dir | adwatk0@uky.edu |
| United States | The Urban Institute Press | Kathleen Courrier | Acting Dir | pubs@ui.urban.org |
| United States | The Vendome Press | Mark  Magowan | Pres | info@vendomepress.com |
| United States | The Wine Appreciation Guild Ltd | Elliott  Mackey | Intl Rts | info@wineappreciation.com |
| United States | The Woodrow Wilson Center Press | Joseph F Brinley | Dir | joe.brinley@wilsoncenter.org |
| United States | The Woodrow Wilson Center Press | Joseph F Brinley | Dir | press@wilsoncenter.org |
| United States | The Writers' Collective | Pamela Champagne | Admin | lmp@writerscollective.net |
| United States | The Writers' Collective | Pamela Champagne | Admin | pam@writerscollective.org |
| United States | The Writings of Mary Baker Eddy/Publisher | Virginia S Harris | Publr | |
| United States | Theatre Communications Group Inc | Terence Nemeth | Publr | tcg@tcg.org |
| United States | Theosophical Publishing House/Quest Books | Laly  Diaz | Rts & Perms | orders@questbooks.net |
| United States | Theosophical Publishing House/Quest Books | Laly  Diaz | Rts & Perms | permissions@questbooks.net |
| United States | Theosophical University Press | Will  Thackara | Mgr & Intl Rts | tupress@theosociety.org |
| United States | TheStreet.com | | | |
| United States | Theta Reports | Lisa  Schacterle | Account Exec | |
| United States | Thieme Publishers | Peter  Van Woerden | CFO & VP, Fin | customerservice@thieme.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Thieme Publishers | Peter Van Woerden | CFO & VP, Fin | pvanwoerden@thieme.com |
| United States | Thinkers' Press Inc | Bob Long | CEO | blong@chessco.com |
| United States | Thinkers' Press Inc | Bob Long | CEO | tpi@chessco.com |
| United States | Thinking Publications | Linda Schreiber | Ed-in-Chief | custserv@thinkingpublications.com |
| United States | Third World Press | Haki R Madhubuti | Publr | twpress3@aol.com |
| United States | Thomas Bouregy & Co Inc | Ellen Bouregy-Mickelsen | Contact | customerservice@avalonbooks.com |
| United States | Thomas Brothers Maps | | | |
| United States | Thomas Geale Publications Inc | Nancy L Geale | Sec | justthink@comcast.net |
| United States | Thomas Nelson Inc | Vance Lawson | Sr VP, Opers | publicity@thomasnelson.com |
| United States | Thomas Publications | Dean S Thomas | Owner | info@thomaspublications.com |
| United States | Thomas Reed Publications Inc | Jerald D Knopf | Pres | info@reedsalmanac.com;order@reedsalmanac.com |
| United States | Thomas Reed Publications Inc | Jerald D Knopf | Pres | jdk@reedsalmanac.com |
| United States | Thompson Health Care | Chris Clemmensen | VP, Mktg | pubs@solucient.com |
| United States | Thorndike Press | Jill Lectka | Publr & Gen Mgr | printorders@thomson.com;international@thomson.com |
| United States | Through the Bible Publishers | Mark Steiner | Pres | discipleland@throughthebible.com |
| United States | Tia Chucha Press | Luis Rodriguz | Pres & Editor | info@tiachucha.com |
| United States | Tide-mark Press | Scott Kaeser | Publr | carol@tide-mark.com |
| United States | Tide-mark Press | Scott Kaeser | Publr | scott@tide-mark.com |
| United States | Tidewater Publishers | Joseph Johns | Pres | |
| United States | Tilbury House Publishers | Jennifer Bunting | Publr | tilbury@tilburyhouse.com |
| United States | Time Being Books | Trilogy Mattson | Sales & Off Mgr | tbbooks@sbcglobal.net |
| United States | Times Change Press | Michael Sherick | Publr | mjsbook@neteze.com |
| United States | Todd Publications | Barry Klein | Publr | toddpub@aol.com |
| United States | Todd Publishing Inc | Robert G Johnson | Pres & Exec Dir | iami@iami.org |
| United States | Tom Doherty Associates, LLC | Krista Peutherer | Perms | firstname.lastname@tor.com |
| United States | Tom Snyder Productions Inc | Rick Abrams | Gen Mgr | abramsr@tomsnyder.com |
| United States | Tom Snyder Productions Inc | Rick Abrams | Gen Mgr | ask@tomsnyder.com |
| United States | Tommy Nelson | Dan Lynch | Sr VP & Publr | |
| United States | Top of the Mountain Publishing | Sharon Boulder | Intl Rts & Lib Sales Dir | tag@abcinfo.com |
| United States | Top Publications | | | info@toppub.com |
| United States | Torah Aura Productions | Alan Rowe | Pres | alan@torahaura.com |
| United States | Torah Aura Productions | Alan Rowe | Pres | misrad@torahaura.com |
| United States | Torah Umesorah Publications | Yaakov Fruchter | Dir, Pubns | mail@tupublications.com;publications@tupublications.com |
| United States | Tortuga Press | Matthew Gollub | Publr | info@tortugapress.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Tortuga Press | Matthew Gollub | Publr | mg@tortugapress.com |
| United States | Total Power Publishing | Joe Hill | Pres | stinger20007399@aol.com |
| United States | Totline Publications | | | |
| United States | Tower Publishing Co | Michael Lyons | Pres | info@towerpub.com |
| United States | TowleHouse Publishing | Holley Towle | Asst Publr | vermonte@aol.com |
| United States | Traders Press Inc | Edward D Dobson | Pres & Intl Rts | eddobson@traderspress.com |
| United States | Trafalgar Square Books | Martha Cook | Man Dir | mcook@sover.net |
| United States | Trafalgar Square Books | Martha Cook | Man Dir | tsquare@sover.net |
| United States | Trafton Publishing | Roger Bateman | Intl Rts Contact & Lib Sales Dir | rogbates12@earthlink.net |
| United States | Trails Books | Mark Knickelbine | Publr | books@bigearthpublishing.com |
| United States | Trails Illustrated, Division of National Geographic Maps | Steven D Lownds | Gen Mgr | topomaps@aol.com |
| United States | Training Resource Network Inc (TRN) | Dawn Langton | Sr Editor | customerservice@trninc.com |
| United States | Training Resource Network Inc (TRN) | Dawn Langton | Sr Editor | dawnl@trninc.com |
| United States | Trakker Maps Inc | Stuart Dolgins | Exec VP | sales@trakkermaps.com |
| United States | Tralco Lingo Fun | Karen Traynor | Owner & Pres | karen@tralco.com |
| United States | Tralco Lingo Fun | Karen Traynor | Owner & Pres | sales@tralco.com |
| United States | Trans Tech Publications | Fred Woehlbier | Intl Rts | f.woehlbier@ttp.net |
| United States | Trans Tech Publications | Fred Woehlbier | Intl Rts | usa-ttp@ttp.net;info@enfieldbooks.com |
| United States | Trans-Atlantic Publications Inc | Ronald Smolin | Pres & Intl Rts | jeffgolds@comcast.net |
| United States | Transatlantic Arts Inc | L K Vayna | Sec & Treas | books@transatlantic.com |
| United States | Transcontinental Music Publications | Mike Boxer | Contact | mboxer@urj.org |
| United States | Transcontinental Music Publications | Mike Boxer | Contact | tmp@urj.org |
| United States | Transitions Abroad Magazine | Sherry Schwarz | Publr & Editor | administration@transitionsabroadmagazine.com |
| United States | Transitions Abroad Magazine | Sherry Schwarz | Publr & Editor | editor@transitionsabroad.com |
| United States | Transnational Publishers Inc | Virginia Aguirre | Admin Asst | info@transnationalpubs.com |
| United States | Transnational Publishers Inc | Virginia Aguirre | Admin Asst | vaguirre@transnationalpubs.com |
| United States | Transportation Research Board | Andrea Kisiner | Mgr, Sales & Affilliate Serv | trbsales@nas.edu |
| United States | Travel Keys | Peter B Manston | Publr & Editor | |
| United States | Travelers' Tales | James O'Reilly | Publr | ttales@travelerstales.com |
| United States | Treasure Bay Inc | Don Panec | Pres | webothread@comcast.net |
| United States | Treehaus Communications Inc | Gerard A Pottebaum | Pres | treehaus@treehaus1.com |
| United States | Triad Publishing Co | Lorna Rubin | Chmn of the Bd & Publr | lorna@triadpublishing.com |
| United States | Trident Inc | John Nephew | Intl Rts | info@atlas-games.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Trident Reference Publishing | Simon  Bailey | Pres | sales@trident-international.com |
| United States | Trimarket Co | Tony  Svensson | Pres | info@trimarket.com |
| United States | Trimarket Co | Tony  Svensson | Pres | tonyb@trimarket.com |
| United States | Trinity University Press | Nancy  Elliott | Publg Asst | books@trinity.edu |
| United States | TripBuilder Inc | Steven  Tanzer | Exec VP | info@tripbuilder.com |
| United States | TriQuarterly Books | Ian  Morris | Man Editor | i-morris@northwestern.edu |
| United States | TriQuarterly Books | Ian  Morris | Man Editor | nupress@northwestern.edu |
| United States | Tristan Publishing | Brett  Waldman | Owner | bwaldman@tristanpublishing.com |
| United States | Tristan Publishing | Brett  Waldman | Owner | info@tristanpublishing.com |
| United States | Triumph Books | Mitch  Rogatz | Publr | m.rogatz@triumphbooks.com |
| United States | Triumph Books | Mitch  Rogatz | Publr | orders@triumphbooks.com |
| United States | Triumph Learning | Brian  Gurley | Exec VP, CFO & COO | bgurley@triumphlearning.com |
| United States | Triumph Learning | Brian  Gurley | Exec VP, CFO & COO | info@triumphlearning.com |
| United States | Tropical Press Inc | Susan  Diez | VP | tropicbook@aol.com |
| United States | Truman State University Press | Nancy  Rediger | Dir & Ed-in-Chief | nancyr@truman.edu |
| United States | Truman State University Press | Nancy  Rediger | Dir & Ed-in-Chief | tsup@truman.edu |
| United States | TSG Publishing Foundation Inc | Gita Saraydarian | Pres & Intl Rts | info@tsgfoundation.org |
| United States | TTS Performance Systems Inc | Jay  Pankoff | Mgr, Sales & Mktg | info@www.ttsperformancesystems.com |
| United States | TTS Performance Systems Inc | Jay  Pankoff | Mgr, Sales & Mktg | jpankoffjr@kbcat.com |
| United States | Tudor Publishers Inc | | | tudorpublishers@aol.com |
| United States | Tughra Books | Huseyin Senturk | Dir, Pubns | contact@tughrabooks.com |
| United States | Tupelo Press Inc | Jeffrey  Levine | Ed-in-Chief & Publr | publisher@tupelopress.org |
| United States | Turner Publishing Co | Todd  Bottorff | Pres & Publr | service@turnerpublishing.com |
| United States | Turtle Books Inc | Damian H Ross | Asst to the Publr | turtlebook@aol.com |
| United States | Turtle Point Press | Jonathan D Rabinowitz | Pres & Intl Rts Contact | countomega@aol.com |
| United States | Tuxedo Press | Thomas R Benjey | Publr | info@tuxedo-press.com |
| United States | Tuxedo Press | Thomas R Benjey | Publr | tom@tuxedo-press.com |
| United States | Twayne Publishers | Mary Mercantante | VP, Mktg | |
| United States | Twenty-First Century Books | Adam  Lerner | Pres & Publr | info@lernerbooks.com |
| United States | Twenty-Third Publications | Mary Carol Kendzia | Edit Dir & Rts & Perms | mckendzia@bayard-inc.com |
| United States | Twilight Times Books | Lida E Quillen | Publr | publisher@twilighttimes.com |
| United States | Twin Peaks Press | Helen  Hecker | Pres | twinpeak@pacifier.com |

# Rust Publisher Direct Mail List

| United States | Two Canoes Press | C W Duncan | Publr | TwoCanoesPress@aol.com |
|---|---|---|---|---|
| United States | Two Canoes Press | C W Duncan | Publr | TwoCanoesPress@TwoCanoesPress.com;Singsalone@aol.com |
| United States | Two Thousand Three Associates | Alicia Blanco Aptar | Intl Rts & Lib Sales Dir | twothousandthree@bellsouth.net |
| United States | Two-Can Publishing | Connie O'Brien | Internal Rep | connieobrien@tnkidsbooks.com |
| United States | Tyndale House Publishers Inc | Michelle Alm | Rts & Perms, Books & Bibles | |
| United States | Type & Archetype Press | William D G Murray | Pres | info@typetemperament.com |
| United States | Type & Archetype Press | William D G Murray | Pres | wdgmurray@aol.com |
| United States | UCLA Fowler Museum of Cultural History | Lynne Kostman | Man Editor & Intl Rts Contact | lkostman@arts.ucla.edu |
| United States | UCLA Latin American Center Publications | Randal Johnson | Pubns Dir | latinamctr@international.ucla.edu |
| United States | Ugly Duckling Presse | Matvei Yankelevich | Pres | udp_mailbox@yahoo.com |
| United States | UglyTown | Tom Fassbender | Publr | mayorsoffice@uglytown.com |
| United States | UglyTown | Jim Pascoe | Publr | uglyjim@uglytown.com |
| United States | UglyTown | Tom Fassbender | Publr | uglytom@uglytown.com |
| United States | ULI-The Urban Land Institute | Joanne Wang | Foreign Rts Agent | joannew@newyorknet.net |
| United States | Ultramarine Publishing Co Inc | Christopher P Stephens | Sales Mgr | washbook@sprynet.com |
| United States | Ulysses Press | Ray Riegert | Publr | rayriegert@ulyssespress.com |
| United States | Ulysses Press | Ray Riegert | Publr | ulysses@ulyssespress.com |
| United States | Unarius Academy of Science Publications | Carol M Robinson | Admin Coord | carol@unarius.org |
| United States | Unarius Academy of Science Publications | Carol M Robinson | Admin Coord | uriel@unarius.org |
| United States | Unicor Medical Inc | Paul K Tanaka | Pres | sales@unicormed.com |
| United States | Unique Publications Books & Videos | Craig Nickerson | Pres | info@cfwenterprises.com |
| United States | United Nations Publications | Vlad Vitkovski | Deputy Chief | publications@un.org |
| United States | United Nations Publications | Vlad Vitkovski | Deputy Chief | vitkovskiv@un.org |
| United States | United States Holocaust Memorial Museum | Karen Coe | Perms | cahs_publications@ushmm.org |
| United States | United States Institute of Peace Press | Valerie Norville | Dir of Pubns | |
| United States | United States Tennis Association | Rick Rennert | Dir, Publg | rennert@usta.com |
| United States | United Synagogue Book Service | Elaine Bieber | Asst to Dir | booksvc@uscj.org |
| United States | Unity House | Adrianne Ford | Prodn Mgr | sartinsm@unityonline.org |
| United States | Univelt Inc | Robert H Jacobs | Pres & Publr | sales@univelt.com |
| United States | Universe Publishing | Charles Miers | VP & Publr | |
| United States | University Council for Educational Administration | Michelle D Young | Exec Dir | ucea@missouri.edu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | University of Alabama Press | Claire Evans | Rts & Perms | |
| United States | University of Alaska Press | Amy Simpson | Asst to Dir | fnals@uaf.edu |
| United States | University of Alaska Press | Amy Simpson | Asst to Dir | fypress@uaf.edu |
| United States | University of California Institute on Global Conflict & Cooperation | Lynne Bush | Sr Editor | lbush@ucsd.edu |
| United States | University of California Press | Sheila Levine | Asst Dir | askucp@ucpress.edu |
| United States | University of Chicago Press | Gretchen Linder | Foreign Rts Mgr | general@press.uchicago.edu |
| United States | University of Delaware Press | Donald Mell | Dir | aup440@aol.com |
| United States | University of Denver Center for Teaching International Relations Publications | | | pubsinfo@du.edu |
| United States | University of Georgia Press | Margaret Swanson | Asst to Dir | books@ugapress.uga.edu |
| United States | University of Georgia Press | Margaret Swanson | Asst to Dir | mswanson@ugapress.uga.edu |
| United States | University of Hawaii Press | William Hamilton | Dir & Intl Rts | uhpbooks@hawaii.edu |
| United States | University of Healing Press | Ellen Jermini | Pres, CEO & Chmn | unihealing@goduni.org |
| United States | University of Illinois Graduate School of Library & Information Science | Marlo Welshons | Asst Dean, Pubns & Communs | gslis@uiuc.edu |
| United States | University of Illinois Graduate School of Library & Information Science | Marlo Welshons | Asst Dean, Pubns & Communs | welshons@uiuc.edu |
| United States | University of Illinois Press | Joan Catapano | Assoc Dir & Ed-in-Chief | uipress@uillinois.edu;journals@uillinois.edu |
| United States | University of Iowa Press | Holly Carver | Dir | holly-carver@uiowa.edu |
| United States | University of Iowa Press | Holly Carver | Dir | uipress@uiowa.edu |
| United States | University of Louisiana at Lafayette, Center for Louisiana Studies | James Wilson | Asst Dir | rab9971@louisiana.edu |
| United States | University of Massachusetts Press | Bruce Wilcox | Dir, Mktg, ISBN & Intl Rts | info@umpress.umass.edu;nfcustserv@press.jhu.edu |
| United States | University of Massachusetts Press | Bruce Wilcox | Dir, Mktg, ISBN & Intl Rts | wilcox@umpress.umass.edu |
| United States | University of Michigan Center for Japanese Studies | Bruce E Willoughby | Exec Editor | bew@umich.edu |
| United States | University of Michigan Center for Japanese Studies | Bruce E Willoughby | Exec Editor | ii.cjspubs@umich.edu |
| United States | University of Michigan Press | Mary Bisbee-Beek | Publicist & Foreign Rts | bisbeeb@umich.edu |
| United States | University of Michigan Press | Mary Bisbee-Beek | Publicist & Foreign Rts | um.press@umich.edu |
| United States | University of Minnesota Press | Jeff Moen | Intl Rts Contact | ump@umn.edu |
| United States | University of Missouri Press | Linda H Frech | Rts Mgr | |
| United States | University of Nebraska at Omaha Center for Public Affairs Research | Jerry Deichert | Dir | jdeicher@mail.unomaha.edu |
| United States | University of Nebraska Press | Elaine Maruhn | Rts & Perms, Intl Rts | pressmail@un1.edu |
| United States | University of Nevada Press | Sheryl Laguna | Busn Mgr | sll@scs.unr.edu |
| United States | University of New Mexico Press | Richard Schuetz | Busn Mgr | unmpress@unm.edu;custserv@upress.unm.edu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | University of New Orleans Press | Gabrielle Gautreaux | Ed, UNO Press | gabrielle.gautreaux@uno.edu |
| United States | University of New Orleans Press | Gabrielle Gautreaux | Ed, UNO Press | unopress@uno.edu |
| United States | University of North Texas Press | Ronald Chrisman | Dir | rchrisman@unt.edu |
| United States | University of Notre Dame Press | Gina Bixler | Sec | nd.undpress.1@nd.edu |
| United States | University of Oklahoma Press | Angelika Tietz | Rts & Perms | oupress@ou.edu |
| United States | University of Pennsylvania Press | Eric Halpern | Dir | custserv@pobox.upenn.edu |
| United States | University of Pennsylvania Press | Eric Halpern | Dir | ehalpern@pobox.upenn.edu |
| United States | University of Pittsburgh Press | Margie K Bachman | Rts & Perms | mkbachma@pitt.edu |
| United States | University of Pittsburgh Press | Margie K Bachman | Rts & Perms | press@pitt.edu |
| United States | University of Puerto Rico Press | Manuel G Sandoval | Exec Dir | |
| United States | University of Rochester Press | Eloise Puls | Accts Mgr | boydell@boydellusa.net |
| United States | University of Rochester Press | Eloise Puls | Accts Mgr | puls@boydellusa.net |
| United States | University of Scranton Press | Richard W Rousseau | Dir | richard.rousseau@scranton.edu |
| United States | University of South Carolina Press | Dianne Smith | Busn Mgr & Perms | dismith@sc.edu |
| United States | University of Tennessee Press | Tammy Berry | Busn Mgr | custserv@utpress.org |
| United States | University of Texas at Arlington School of Urban & Public Affairs | Richard L Cole | Dean | supapubs@uta.edu |
| United States | University of Texas Press | Laura Bost | Mgr & Intl Rts Contact | utpress@uts.cc.utexas.edu |
| United States | University of Washington Press | Denise Clark | Rts & Perms & Intl Rts | ddclark@u.washington.edu |
| United States | University of Washington Press | Denise Clark | Rts & Perms & Intl Rts | uwpord@u.washington.edu |
| United States | University of Wisconsin Press | Margaret A Walsh | Rts & Perms | mawalsh1@wisc.edu |
| United States | University of Wisconsin Press | Margaret A Walsh | Rts & Perms | uwiscpress@uwpress.wisc.edu |
| United States | University of Wisconsin-Milwaukee Center for Architecture & Urban Planning Research | Susan Weistrop | Administrator & Dir | caupr@uwm.edu |
| United States | University of Wisconsin-Milwaukee Center for Architecture & Urban Planning Research | Susan Weistrop | Administrator & Dir | susatrop@uwm.edu |
| United States | University Press of America Inc | Kelly L Rogers | Mgr, Rts & Perms & Intl Rts Contact | |
| United States | University Press of Colorado | Darrin Pratt | Dir & Editor | darrin@upcolorado.com |
| United States | University Press of Florida | Meredith Morris-Babb | Dir | info@upf.com |
| United States | University Press of Florida | Meredith Morris-Babb | Dir | mb@upf.com |
| United States | University Press of Kansas | Susan Schott | Asst Dir & Mktg Mgr | sschott@ku.edu |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | University Press of Kansas | Susan Schott | Asst Dir & Mktg Mgr | upress@ku.edu;upkorders@ku.edu |
| United States | University Press of Mississippi | Cynthia Foster | Admin Asst & Rts & Perms | cfoster@ihl.state.ms.us |
| United States | University Press of Mississippi | Cynthia Foster | Admin Asst & Rts & Perms | press@ihl.state.ms.us |
| United States | University Press of New England | Barbara Briggs | Publicity & Rts Mgr | university.press@dartmouth.edu |
| United States | University Publishing Co | Robert Allred | Publr & Intl Rts | unipub@earthlink.net |
| United States | University Publishing Group | Leslie Le Blanc | Pres | editorial@upgbooks.com;orders@upgbooks.com |
| United States | University Publishing Group | Leslie Le Blanc | Pres | leblanc@upgbooks.com |
| United States | University Publishing House | Bruce Robertson | Off Mgr & Intl Rts | upub2@juno.com |
| United States | University Science Books | Kathy Armbruster | VP & Intl Rts Contact | univscibks@igc.org |
| United States | UnKnownTruths.com Publishing Co | Walter Parks | Pres | info@unknowntruths.com |
| United States | UnKnownTruths.com Publishing Co | Walter Parks | Pres | wparks@unknowntruths.com |
| United States | Unlimited Publishing LLC | | | operations@unlimitedpublishing.com |
| United States | Upper Access Inc | Thomas Gray | Assoc Publr | info@upperaccess.com |
| United States | Upper Room Books | Karen Duncan | Perms | |
| United States | Upstart Books | Matt Mulder | Publr | mmulder@highsmith.com |
| United States | Upublish.com | | | info4@upublish.com |
| United States | Urban Land Institute | Rachelle Levitt | Exec VP & Publr | Bookstore@uli.org |
| United States | URJ Press | Victor Ney | Dir, Busn | press@urj.org |
| United States | US Conference of Catholic Bishops | Paul Henderson | Exec Dir | |
| United States | US Games Systems Inc | Stuart R Kaplan | Chmn, Editor & Rts & Perms | info@usgamesinc.com |
| United States | US Government Printing Office | Jeffrey Turner | Dir, Mktg | orders@gpo.gov |
| United States | Utah Geological Survey | Vicky Clark | Editor | geostore@utah.gov |
| United States | Utah State University Press | Sandy Reed | Intl Rts | |
| United States | Vanacity Press | Peggy Vandevear | Owner | office@vanacitypress.com |
| United States | VanDam Inc | Bob Trost | VP, Mkt Sales & Dir, Opers | info@vandam.com |
| United States | Vandamere Press | Arthur Brown | Publr & Ed-in-Chief | orders@vandamere.com |
| United States | Vanderbilt University Press | Michael Ames | Dir | vupress@vanderbilt.edu |
| United States | VanderWyk & Burnham | Meredith Rutter | Publr | info@vandb.com |
| United States | VanderWyk & Burnham | Meredith Rutter | Publr | mrutter@vandb.com |
| United States | Vault.com Inc | Kate Kaibni | PR | feedback@staff.vault.com |
| United States | Vault.com Inc | Kate Kaibni | PR | kate@staff.vault.com |
| United States | Vedanta Press | | | info@vedanta.com |
| United States | Velazquez Press | Jonathan Ruiz | Sales Mgr | info@academiclearningcompany.com |
| United States | Velazquez Press | Jonathan Ruiz | Sales Mgr | jruiz@academiclearningcompany.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Venture Publishing Inc | Kay Whiteside | Gen Mgr | vpublish@venturepublish.com |
| United States | Verbatim Books | Laurence Urdang | Pres & Ed-in-Chief | urdang@sbcglobal.net |
| United States | Verso | Niels Hooper | Gen Sales Mgr, US & Canada | versony@versobooks.com |
| United States | Victory in Grace Printing | Neal Dearyan | Dir | neal@victoryingrace.org |
| United States | Viking Studio | Kate Stark | Assoc Publr | online@penguinputnam.com |
| United States | Villager Book Publishing | Janice S Bloom | Chief Legal Officer | info@villagerbookpublishing.com |
| United States | Villager Book Publishing | Janice S Bloom | Chief Legal Officer | jbloom@villagerbookpublishing.com |
| United States | Vintage & Anchor Books | Anne Messitte | Exec VP & Publr | |
| United States | Visible Ink Press | Martin Connors | Publr | inquiries@visibleink.com |
| United States | Vision Works Publishing | Joseph Rubino | CEO | drjrubino@email.com |
| United States | Vision Works Publishing | Joseph Rubino | CEO | visionworksbooks@email.com |
| United States | Visions Communications | Beth Bay | Pres & Mktg Mgr | bayvisions@aol.com;info@visionsbooks.com |
| United States | Vista Publishing Inc | Carolyn Zagury | Pres & Intl Rts | czagury@verizon.net |
| United States | Visual Reference Publications Inc | Larry Fuersich | Publr | larry@visualreference.com |
| United States | Viveca Smith Publishing | Viveca Smith | Ed/Publr | vsp@vivecasmithpublishing.com |
| United States | Vocalis Ltd | Charles E Beyer | VP | cbeyer@vocalisesl.com |
| United States | Vocalis Ltd | Charles E Beyer | VP | vocalis@sbcglobal.net;info@vocalisesl.com |
| United States | Volcano Press | Adam Gottstein | Publr | adam@volcanopress.com |
| United States | Volcano Press | Adam Gottstein | Publr | sales@volcanopress.com |
| United States | Voyageur Publishing Co Inc | Georgianna W Russell | CEO | vikar@bellsouth.net |
| United States | VSP Books | Peter W Barnes | Publr | mail@vspbooks.com |
| United States | VSP Books | Peter W Barnes | Publr | peter@vspbooks.com |
| United States | W B Saunders Ltd | Craig Samios | Sr VP | |
| United States | W D Farmer Residence Designer Inc | Vickie Starkey | Pres & Intl Rts Contact | wdfarmer@wdfarmerplans.com |
| United States | W D Hoard & Sons Co | Elvira Kau | Book Editor | hdbooks@hoards.com |
| United States | W D Hoard & Sons Co | Elvira Kau | Book Editor | hoards@hoards.com |
| United States | W E Upjohn Institute for Employment Research | Richard Wyrwa | Mgr, Publns | publications@upjohninstitute.org |
| United States | W E Upjohn Institute for Employment Research | Richard Wyrwa | Mgr, Publns | wyrwa@upjohninstitute.org |
| United States | W H Freeman and Co | Ilene Ellenbogen | Foreign Rts & Intl Rts | |
| United States | W Publishing Group | | | |
| United States | W W Norton & Company Inc | Claire Reinertsen | Perms & Copyright Mgr | |
| United States | Wading River Books | Robert MacDowell | Pres | robert@wrbooks.com |

# Rust Publisher Direct Mail List

| United States | Wading River Books | Robert MacDowell | Pres | wrbooks@wrbooks.com |
|---|---|---|---|---|
| United States | Wadsworth Publishing | Ty  Field | Sr VP & CFO | |
| United States | Wake Forest University Press | Candide  Jones | Mgr & Asst Dir | jonescm@wfu.edu |
| United States | Wake Forest University Press | Candide  Jones | Mgr & Asst Dir | wfupress@wfu.edu |
| United States | Walbar Books | Walt  Lewis | Owner/Author | walbarbooks@earthlink.net |
| United States | Walch Education | Chuck  Thomas | Dir, Opers | cthomas@walch.com |
| United States | Walch Education | Chuck  Thomas | Dir, Opers | customerservice@walch.com |
| United States | Walker & Co | Eileen  Pagan | Intl Rts | eileen.pagan@bloomsbury.com |
| United States | Walker & Co | Eileen  Pagan | Intl Rts | firstname.lastname@bloomsburyusa.com |
| United States | Walter de Gruyter, Inc | Kathryn  Ruehle | Mktg Dir | info@degruyterny.com |
| United States | Walter de Gruyter, Inc | Kathryn  Ruehle | Mktg Dir | kruehle@degruyterny.com |
| United States | Walter Foster Publishing Inc | Mark O'Halloran | Cont | info@walterfoster.com |
| United States | Wanderlust Publications | Tete  Castillo | Contact | info@sanbornsinsurance.com |
| United States | WANT Publishing Co | Robert  Want | Pres | rwant@courts.com |
| United States | Warner Bros Worldwide Publishing | Paula K Allen | VP, Publg | paula.allen@warnerbros.com |
| United States | Warren Communications News | Paul  Warren | Pres & Exec Publr | info@warren-news.com |
| United States | Warren H Green Inc | Daniel  Hecke | Prodn Mgr | whgreen@inlink.com;editorial@whgreen.com |
| United States | Warren, Gorham & Lamont | Mark Schlageter | Pres & CEO | |
| United States | Washington State University Press | Jean  Taylor | Prodn Coord | wsupress@wsu.edu |
| United States | Water Environment Federation | Jack  Benson | Publr & Mktg Dir | csc@wef.org |
| United States | Water Resources Publications LLC | Jennie Campbell | Contact | info@wrpllc.com |
| United States | Water Row Press | Jeffrey H Weinberg | Pres | contact@waterrowbooks.com |
| United States | WaterBrook Press | Debbie  Mitchell | Dir, Opers | |
| United States | Waterfront Books | Sherrill N Musty | Pres & Publr | helpkids@waterfrontbooks.com |
| United States | Watermark Publishing | George Engebretson | Publr | info@bookshawaii.net |
| United States | WaterPlow Pressô | Amy  Vickers | Publr | ava-inc@amyvickers.com |
| United States | WaterPlow Pressô | Amy  Vickers | Publr | sales@waterplowpress.com |
| United States | Watson Publishing International LLC | Neale W Watson | CEO & Pres | nww@watsonpublishing.com |
| United States | Watson Publishing International LLC | Neale W Watson | CEO & Pres | orders@watsonpublishing.com |
| United States | Watson-Guptill Publications | Solangel Cubas | Sub Rts, Intl & Dom | |

# Rust Publisher Direct Mail List

| United States | Waveland Press Inc | Don Rosso | Prodn Mgr & Intl Rts | info@waveland.com |
|---|---|---|---|---|
| United States | Wayne State University Press | Theresa Mahoney | Busn Mgr | |
| United States | Wayside Publications | Violet M Toler | Owner | violet@waysidepublications.com |
| United States | Wayside Publishing | David Greuel | Owner & Publr | wayside@sprintmail.com |
| United States | Webb Research Group, Publishers | Bert Webber | Owner, Publr & Ed-in-Chief | pnwbooks@pnwbooks.com |
| United States | Weidner & Sons Publishing | James H Weidner | Pres & Man Dir | weidner@waterw.com |
| United States | Weil Publishing Co Inc | James Blanchard | VP | info@weilpublishing.com |
| United States | Welcome Books | Lena Tabori | Publr | info@welcomebooks.com |
| United States | Welcome Books | Lena Tabori | Publr | lena@welcomebooks.com |
| United States | Welcome Rain Publishers LLC | John Weber | Publr | welcomrain@aol.com |
| United States | Wellington Press | David W Felder | Pres & Intl Rts | booksuprint@comcast.net; wellpress@comcast.net |
| United States | Wellington Press | David W Felder | Pres & Intl Rts | davefelder@comcast.net |
| United States | Wellness Institute Inc | Harold Dawley | Owner & Dir | hdawley@bellsouth.net |
| United States | Werbel Publishing Co Inc | Paul J Sanchez | Pres | info@werbel.com |
| United States | Wescott Cove Publishing Co | Will Standley | Publr | customerservice@wescottcovepublishing.com |
| United States | Wesleyan University Press | Suzanna L Tamminen | Dir & Intl Rts | stamminen@wesleyan.edu |
| United States | West | Brian Hall | CEO | |
| United States | West Publishing | Staci Herr | Publr | staci.herr@thomson.com |
| United States | West Virginia University Press | Than Saffel | Proj Mgr | press@wvu.edu |
| United States | West Virginia University Press | Than Saffel | Proj Mgr | than.saffel@mail.wvu.edu |
| United States | Westcliffe Publishers Inc | Janet Heisz | Cont | janet@westcliffepublishers.com |
| United States | Westcliffe Publishers Inc | Janet Heisz | Cont | sales@westcliffepublishers.com |
| United States | Western National Parks Association | Derek Gallagher | Dir, Pubns & Intl Rts | dgallagher@wnpa.org |
| United States | Western National Parks Association | Derek Gallagher | Dir, Pubns & Intl Rts | info@wnpa.org |
| United States | Western New York Wares Inc | Brian S Meyer | Pres & Intl Rts | buffalobooks@att.net |
| United States | Western Pennsylvania Genealogical Society | Diane Ragan | Pubns Chair | info@wpgs.org |
| United States | Western Reflections Publishing Co | P David Smith | Pres | westref@montrose.net |
| United States | Westernlore Press | Lynn R Bailey | Pres & Editor | |
| United States | Westminster John Knox Press | Marc Lewis | Gen Mgr | wjk@wjkbooks.com |
| United States | Westview Press | Carolyn Saravese | VP & Group Dir, Rts | carolyn.saravese@perseusbooks.com |
| United States | Westview Press | Carolyn Saravese | VP & Group Dir, Rts | westview.orders@perseusbooks.com |
| United States | WH&O International | Dennis Hamilton | Pres | whobooks@hotmail.com |
| United States | Wheatherstone Press | Jan Dickinson | CEO & Pres | relocntr@nwlink.com |

| United States | Whereabouts Press | David Peattie | Publr | mail@whereaboutspress.com |
|---|---|---|---|---|
| United States | Whitaker House | Robert Whitaker | VP | sales@whitakerhouse.com |
| United States | White Cliffs Media | Lawrence Aynesmith | Pres & Editor | pbs@pathwaybook.com |
| United States | White Cloud Press | Ezra Penalba | Intl Rts & Perms | info@whitecloudpress.com |
| United States | White Mane Publishing Co Inc | Harold E Collier | VP & Editor | marketing@whitemane.com;editorial@whitemane.com |
| United States | White Pine Press | Dennis Maloney | Dir | dennismaloney@yahoo.com |
| United States | White Pine Press | Dennis Maloney | Dir | wpine@whitepine.org |
| United States | White Stone Books | Cindy Heisterberg | Mktg Coord | cindy@whitestonebooks.com |
| United States | White Wolf Publishing Inc | Michael Tinney | Pres | |
| United States | Whitehorse Press | Daniel W Kennedy | Pres & Publr | customerservice@whitehorsepress.com |
| United States | Whitston Publishing Co Inc | Michael O Laddin | Pres & CEO | mladdin@whitston.com |
| United States | Whitston Publishing Co Inc | Michael O Laddin | Pres & CEO | whitston@capital.net |
| United States | Whittier Publications Inc | Judith Etra | Pres | info@whitbooks.com |
| United States | Whole Person Associates Inc | Carlene Sippola | Owner & Publr | books@wholeperson.com |
| United States | Wide World of Maps Inc | James L Willinger | Pres | james@maps4u.com |
| United States | Wide World of Maps Inc | James L Willinger | Pres | sales@maps4u.com |
| United States | Wide World Publishing/Tetra | Elvira Monroe | Partner & Intl Rts | wwpbl@aol.com |
| United States | Wil McKnight Associates Inc | Cheryl Kelley | Acctg | info@hardhatonline.com |
| United States | Wildcat Canyon Press | Ja'Lene Clark | Assoc Publr | order@counciloakbooks.com |
| United States | Wildcat Press | Patricia Nell Warren | Co-owner | pnw@patricianellwarren.com |
| United States | Wildcat Press | Tyler St Mark | Co-owner | info@wildcatpress.com |
| United States | Wildcat Press | Tyler St Mark | Co-owner | tylerstmark@aol.com |
| United States | Wilderness Adventures Press Inc | Chuck Johnson | Pres & Prodn Editor | books@wildadv.com |
| United States | Wilderness Adventures Press Inc | Chuck Johnson | Pres & Prodn Editor | chuckj@wildadv.com |
| United States | Wilderness Press | Roslyn Bullas | Assoc Publr | editor@wildernesspress.com |
| United States | Wilderness Press | Roslyn Bullas | Assoc Publr | info@wildernesspress.com |
| United States | Wildlife Education Ltd | Kurt Von Hertsenberg | Sales Mgr | owls5@zoobooks.com |
| United States | Wildside Press | John Betancourt | Owner | wildsidepress@yahoo.com |
| United States | William A Thomas Braille Bookstore | Jamie Redditt | Pres | |
| United States | William Andrew Publishing | Martin Scrivener | Publr | mscrivener@williamandrew.com |
| United States | William Andrew Publishing | Martin Scrivener | Publr | publishing@williamandrew.com |

| United States | William Carey Library | Ben Bowling | Asst Gen Mgr | assistant@wclbooks.com |
|---|---|---|---|---|
| United States | William H Sadlier Inc | Angela Dinger | Gen Counsel | |
| United States | William K Bradford Publishing Co Inc | Hal Wexler | VP | wkb@wkbradford.com |
| United States | William S Hein & Co Inc | Susan McClinton | Sec to VP | mail@wshein.com |
| United States | William S Konecky Associates Inc | Sean Konecky | Publr | seankon@comcast.net |
| United States | Williams & Company Book Publishers | Thomas A Williams | Publr & Ed-in-Chief | bookpub@comcast.net |
| United States | Williams & Company Book Publishers | Thomas A Williams | Publr & Ed-in-Chief | tom@pubmart.com |
| United States | Willow Creek Press | Tom Petrie | Publr | info@willowcreekpress.com |
| United States | Wilshire Book Co | Melvin Powers | Pres & Rts & Perms | mpowers@mpowers.com |
| United States | Wimbledon Music Inc & Trigram Music Inc | Peter Dorfman | Dir, Pubns | webmaster@wimbtri.com |
| United States | Wimmer Cookbooks | Doug McNeill | VP | dmcneill@wimmerco.com |
| United States | Wimmer Cookbooks | Doug McNeill | VP | wimmer@wimmerco.com |
| United States | Wind Canyon Books Inc | George Jaquith | Owner | books@windcanyonbooks.com |
| United States | Windham Bay Press | Ellen Searby | Publr | ellnsearby@aol.com |
| United States | Windsor Books | Alfred Schmidt | Pres | windsor.books@att.net |
| United States | Windstar Publishing Inc | Paula N Singer | Publr | publishing@windstar.com |
| United States | Windstorm Creative | Cris Di Marco | COO & Sr Editor | orders@windstormcreative.com |
| United States | Windswept House Publishers | Caspar Weinberger | Publr | windswepthse@verizon.net |
| United States | Windward Publishing | Alan E Krysan | Pres | feedback@finneyco.com |
| United States | Winters Publishing | Tracy Winters | Owner & Publr | info@winterspublishing.com |
| United States | Winters Publishing | Tracy Winters | Owner & Publr | tracy@winterspublishing.com |
| United States | Winterthur Museum & Country Estate | | | |
| United States | Wisconsin Dept of Public Instruction | John Johnson | Pubns & Mktg Dir | john.johnson@dpi.state.wi.us |
| United States | Wisconsin Dept of Public Instruction | John Johnson | Pubns & Mktg Dir | pubsales@dpi.state.wi.us |
| United States | Wisdom Publications Inc | Timothy McNeill | Publr | info@wisdompubs.org |
| United States | Wish Publishing | Holly Kondras | Publr | holly@wishpublishing.com |
| United States | Wittenborn Art Books | Mark Hyman | Rts | wittenborn@art-books.com |
| United States | Wizards of the Coast Inc | Loren Greenwood | CEO | |
| United States | WJ Fantasy Inc | John H McGrath | Pres | info@wjfantasy.com |
| United States | WJ Fantasy Inc | John H McGrath | Pres | mcgrath@wjfantasy.com |
| United States | Wm B Eerdmans Publishing Co | Carol Bridgeman | Cust Serv & ISBN Contact | cbridge@eerdmans.com |
| United States | Wm B Eerdmans Publishing Co | Carol Bridgeman | Cust Serv & ISBN Contact | sales@eerdmans.com;info@eerdmans.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Wm K Walthers Inc | Phil  Walthers | CEO | comments@walthers.com |
| United States | Wolf Den Books | Gail  Shivel | Owner | info@wolfdenbooks.com |
| United States | Wolf Den Books | Gail  Shivel | Owner | shivel@wolfdenbooks.com |
| United States | Wolters Kluwer US Corp | Nancy McKinstry | Chmn | |
| United States | Woodbine House | Sarah A Strickler | Intl Rts & Lib Sales Dir | info@woodbinehouse.com |
| United States | Woodbine House | Sarah A Strickler | Intl Rts & Lib Sales Dir | sstrickler@woodbinehouse.com |
| United States | Woodland Publishing Inc | Michael Hutchings | Dir, Sales | |
| United States | WoodstockArts | Weston  Blelock | Founder | info@woodstockarts.com |
| United States | Word Wrangler Publishing Inc | Barbara Quanbeck | Pres | wrdwranglr@aol.com |
| United States | Wordtree branching dictionary | Henry G Burger | Publr | burger@cctr.umkc.edu |
| United States | Wordware Publishing Inc | Tim  McEvoy | COO & Publr | info@wordware.com |
| United States | Workers Compensation Research Institute | | | wcri@wcinet.org |
| United States | Workman Publishing Co Inc | Pat  Upton | Licensing Dir | info@workman.com |
| United States | Workman Publishing Co Inc | Pat  Upton | Licensing Dir | pat@workman.com |
| United States | World Almanac Books | William McGeveran | Edit Dir & Rts & Perms | bmcgeveran@waegroup.com |
| United States | World Almanac Books | William McGeveran | Edit Dir & Rts & Perms | info@waegroup.com |
| United States | World Bank Publications | Valentina  Kalk | Foreign Rights Manager | pubrights@worldbank.org |
| United States | World Book Inc | Richard  Flower | Dir, Rts & Licensing | |
| United States | World Citizens | Steve  Ames | Sales Mgr & Intl Rts | |
| United States | World Eagle | Martine L Crandall-Hollick | Pres & Editor | iba@ibaradio.org |
| United States | World Leisure Corp | Charles Leocha | Pres, Publr & Intl Rts | leocha@worldleisure.com |
| United States | World Publishing | Terry  Draughon | VP & Publr | questions@worldpublishing.com;orders@worldpublishing.com |
| United States | World Resources Institute | Hyacinth Billings | Dir, Pubns | hyacinth@wri.org |
| United States | World Scientific Publishing Co Inc | Calandra Braswell | Contact | wspc@wspc.com |
| United States | World Trade Press | Edward G Hinkelman | Publr | egh@worldtradepress.com |
| United States | World Vision Resources | Tim  Beals | Exec Editor | tbeals@worldvision.org |
| United States | World Vision Resources | Tim  Beals | Exec Editor | wvresources@worldvision.org |
| United States | WorldTariff | Ray  Brown | Acct Exec & Contact | info@worldtariff.com |
| United States | Worth Publishers | Nancy  Walker | Rts & Perms | |
| United States | Worthy & James Publishing | Diane  James | Mgr | mail@worthyjames.com |
| United States | Wright Group/McGraw-Hill | Ernest R Bodie Marx | Exec VP | |

# Rust Publisher Direct Mail List

| United States | Write Now Publishing Co | Ebony Christian | VP | ebony@writenowpublishingcompany.com |
|---|---|---|---|---|
| United States | Write Now Publishing Co | Ebony Christian | VP | info@writenowpublishingcompany.com |
| United States | Write Stuff Enterprises Inc | Jeffrey L Rodengen | Pres & CEO | legends@writestuffbooks.com |
| United States | Writer's AudioShop | Elaine Davenport | Publr | wrtaudshop@aol.com |
| United States | Writer's Digest Books | Laura Smith | Rts & Perms | laura.smith@fwpubs.com |
| United States | Wyndham Hall Press | Mark S McCullough | Man Editor | mark@wyndhamhallpress.com |
| United States | Wyndham Hall Press | Mark S McCullough | Man Editor | whpbooks@wcoil.com |
| United States | Wyrick & Co | Charles L Wyrick | Pres & Edit Dir | |
| United States | Xlibris Corp | Angela Wood | COO | angela.wood@xlibris.com |
| United States | Xlibris Corp | Angela Wood | COO | info@xlibris.com |
| United States | Xyzzy Press | Lana Shealy | VP, Opers | contact@xyzzypress.com |
| United States | Xyzzy Press | Lana Shealy | VP, Opers | lana@xyzzypress.com |
| United States | Yale Center for British Art | Lizbeth O'Connor | Museum Shop Mgr | lizbeth.oconnor@yale.edu |
| United States | Yale Center for British Art | Lizbeth O'Connor | Museum Shop Mgr | ycba.info@yale.edu |
| United States | Yale University Press | Tina C Weiner | Publg Dir | customer.care@triliteral.org |
| United States | Yaoi Press LLC | Yamila Abraham | Publr | info@yaoipress.com |
| United States | Yard Dog Press | Selina Rosen | Ed-in-Chief | |
| United States | Yardbird Books | Charles McCarthy | Publr | info@yardbird.com |
| United States | YBK Publishers Inc | Otto Barz | Pres | info@ybkpublishers.com |
| United States | Ye Galleon Press | Al Chidester | Owner | alchidester@juno.com |
| United States | Ye Olde Genealogie Shoppe | Patricia Gooldy | Owner & Pres | yogs@iquest.net |
| United States | Yeshiva University Press | David Rosen | Admin | yuadmit@yu.edu |
| United States | YMAA Publication Center | David Ripianzi | Publr | davidr@ymaa.com |
| United States | YMAA Publication Center | David Ripianzi | Publr | ymaa@aol.com |
| United States | Young People's Press Inc (YPPI) | Patricia A Pflum | Pres | info@youngpeoplespress.com |
| United States | Your Culture Gifts | Trudy Sauri | Mgr | info@yourculturegifts.com |
| United States | Yucca Tree Press | George Stein | Publr | gstein@barbed-wire.net |
| United States | Yucca Tree Press | George Stein | Publr | thefolks@barbed-wire.net |
| United States | YWAM Publishing | Wenche Warren | Intl Rts | information@ywampublishing.com |
| United States | Zagat Survey | Nina S Zagat | Contact | corpsales@zagat.com;shop@zagat.com |
| United States | Zagat Survey | Nina S Zagat | Contact | nina@zagat.com |
| United States | Zaner-Bloser Inc | Robert Page | Pres | info@zaner-bloser.com |
| United States | Zarahemla Books | Christopher Bigelow | Publr | chris@zarahemlabooks.com |
| United States | Zarahemla Books | Christopher Bigelow | Publr | info@zarahemlabooks.com |
| United States | Zeig, Tucker & Theisen Inc | Jeffrey K Zeig | Pres | jeff@zeigtucker.com |
| United States | Zeig, Tucker & Theisen Inc | Jeffrey K Zeig | Pres | orders@zeigtucker.com |
| United States | Zephyr Press Catalog | Paul Murphy | Acting Publr | frontdesk@zephyrcatalog.com |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Zondervan, A HarperCollins Company | Scott W Bolinder | Exec VP & Publr | scott.bolinder@zondervan.com |
| United States | Zondervan, A HarperCollins Company | Scott W Bolinder | Exec VP & Publr | zinfo@zondervan.com |
| United States | Zone Books | Gus Kiley | Gen Mgr & Intl Rts | urzone@zonebooks.org;mitpress-orders@mit.edu |
| United States | Zumaya Publications LLC | Elizabeth K Burton | Exec Editor | zumayabooks@gmail.com |
| Uruguay | A Monteverde y Cia SA | Daniel Mussini | Man Dir | monteverde@monteverde.com.uy |
| Uruguay | Albe Libros Technicos | Daniel Aljanati | Contact | |
| Uruguay | Arpoador | Martha Paulick | Contact | ile@chasque.apc.org |
| Uruguay | Cotidiano Mujer | Elena Fonseca | Contact | cotidian@cotidianomujer.org.uy |
| Uruguay | Departemente de Publicaciones de la Universidad de la Republica | Daniel Cabalero | Dir | |
| Uruguay | Ediciones de Juan Darien | Dayman Cabrera | Contact | dayraq@chasque.apc.org |
| Uruguay | Ediciones Trilce | Pablo Harari | Dir | trilce@adinet.com.uy;infoventas@trilce.com.uy |
| Uruguay | Editia Uruguay | Ernesto Sanjines | Contact | edita@adinet.com.uy |
| Uruguay | Editorial Arca SRL | Claudio Rama | Man Dir | arcaeditorial@adinet.com.uy |
| Uruguay | Editorial Dismar | Martha Campos | Editor | |
| Uruguay | Editorial Libreria Amalio M Fernandez | Carlos W Deamestoy Perez | Man Dir & Editorial | amflibrosjurid@movinet.com.uy |
| Uruguay | Fundacion de Cultura Universitaria | Jorge Mahy | Administrator | administrador@fcu.com.uy |
| Uruguay | Hemisferio Sur Edicion Agropecuaria | Margarita Peri | Dir | librperi@adinet.com.uy;editorial@hemisferiosur.com |
| Uruguay | Instituto del Tercer Mundo | Roberto Bissio | Dir | item@item.org.uy |
| Uruguay | La Flor del Itapebi | Isabel Grompone | Contact | itapebi@chasque.apc.org |
| Uruguay | La Urpila Editores | Norma Suiffet | Dir | |
| Uruguay | Linardi y Risso Libreria | | | lyrbooks@linardiyrisso.com |
| Uruguay | Luis A Retta Libros | | | rettalib@chasque.apc.org |
| Uruguay | Mosca Hermanos | Gustavo Mosca | Man Dir | empresas@mosca.com.uy;mosca@mosca.com.uy |
| Uruguay | Nordan-Comunidad | Zaya Arremyr | Coordinator | admin@nordan.com.uy |
| Uruguay | Nordan-Comunidad | Zaya Arremyr | Coordinator | nordan@nordan.com.uy;pedidos@nordan.com.uy;info@nordan.com.uy |
| Uruguay | Prensa Medica Latinoamericana | Jorge E Torres Calvete | Dir | prensmed@adinet.com.uy |
| Uruguay | Punto de Encuentro Ediciones | Marylin Dias Capo | Editorial | |
| Uruguay | Rosebud Ediciones | Jacqueline Listur | Contact | zapican@adinet.com.uy |
| Uruguay | Vinten Editor | | | |

# Rust Publisher Direct Mail List

| | | | | |
|---|---|---|---|---|
| Uzbekistan | Izdatelstvo Literatury i isskustva | Sh Z Usmanhodjayev | Dir | |
| Uzbekistan | Publishing & Printing Creative House Oz'bekiston"" | Mukhamadjon Parpievich Zaytaev | First Deputy Dir | aptpk@ars-inform.uz |
| Venezuela | Academia Nacional de la Historia | | | informacion@anhvenezuela.org |
| Venezuela | Alfadil Ediciones | Leonardo Milla | Executive President | contacto@alfagrupo.com |
| Venezuela | Armitano Editores ca | Leon Armitano | Contact | armiedit@armitano.com |
| Venezuela | Biblioteca Ayacucho | Humberto Mata | President of Editorial Commission, Editorial, Rights & Permissions | ventas@bibliotecaayacucho.com |
| Venezuela | Colegial Bolivariana CA | Hans L Schnell | Man Dir | |
| Venezuela | Ediciones Ekare | Maria Francisca Majobre | Edit Dir & Foreign Rights | |
| Venezuela | Ediciones Vega SRL | Fernando Vega Alonso | Man Dir | |
| Venezuela | Editorial Ateneo de Caracas | Maria Teresa Castillo | President | webmaster@ateneo.org.ve |
| Venezuela | Editorial Biosfera CA | Serafin Mazparrote | Man Dir, Editorial | biosfera@cantv.net |
| Venezuela | Editorial Kapelusz Venezolana | Horacio Perotti Beraldo | Man Dir | |
| Venezuela | Editorial Labor de Venezuela SA | Jaime Salgado Palacio | Man Dir | |
| Venezuela | Editorial Nueva Sociedad | Helena Gonzalez | Books Coordinator | helena@nuevasoc.org.ve |
| Venezuela | Editorial Nueva Sociedad | Helena Gonzalez | Books Coordinator | nuso@nuevasoc.org.ve;nusoven@nuevasoc.org.ve |
| Venezuela | Editorial Planeta Venezuela | | | planeta@viptel.com |
| Venezuela | Editorial Pomaire Venezuela SA | Jose Luis Garcia Froiz | Man Dir | |
| Venezuela | Editorial Reverte Venezolana SA | | | |
| Venezuela | Fundacion Centro Gumilla | Klaus Vathroder SJ | Dir | comunicacion@gumilla.org.ve;centro@gumilla.org.ve |
| Venezuela | Fundacion Centro Gumilla | Klaus Vathroder SJ | Dir | vathroder@gumilla.org.ve |
| Venezuela | Fundacion Servicio para el Agricultor | Jorge M Gonzalez | Contact | izamora@etheron.net |
| Venezuela | Grijalbo SA | Manuel Morales | Man Dir | griven@etheron.net |
| Venezuela | Ministerio de Educacion Biblioteca Central | Lozada Bernarda | Dir | |
| Venezuela | Monte Avila Editores Latinoamericana CA | Wilfredo Machado | Editorial, Rights & Permissions | maelca@telcel.net.ve |
| Venezuela | OCEI (Oficina Central de Estadistica e Informatica) | Miguel Bolivar Chollett | General Dir | |
| Venezuela | Sociedad Fondo Editorial Cenamec | Tania Calderin | Vice President | fondoeditorialcenamec@hotmail.com |

| | | | | |
|---|---|---|---|---|
| Venezuela | Universidad de los Andes, Consejo de Publicaciones | Asunta Briceno | Rights & Permissions | dsia@ula.ve;cpula@ula.ve |
| Venezuela | Vadell Hermanos Editores CA | Manuel M Vadell Graterol | General Manager | |
| Vietnam | Giao Duc Publishing House | Nguyen Si Ty | Dir | |
| Vietnam | Lao Dong (Labor) Publishing House | | | |
| Vietnam | Pho Thong (Popularization) Publishing House | | | |
| Vietnam | Popular Army Publishing House | | | |
| Vietnam | Science & Technology Publishing House | To Dang Hai | Dir | nxbkhkt@hn.vnn.vn |
| Vietnam | Science & Technology Publishing House | To Dang Hai | Dir | todanghai@hn.vnn.vn |
| Vietnam | Su Hoc (Historical) Publishing House | | | |
| Vietnam | Su That (Truth) Publishing House | | | |
| Vietnam | Trung-Tam San Xuat Hoc-Lieu | | | |
| Vietnam | Y Hoc | | | |
| Zambia | Apple Books Publications | Rodrick Chris Chibesa | General Manager | |
| Zambia | Bookworld Publishers | Bliss Chikonka | Contact | gadsden@zamnet.zm |
| Zambia | Government Printing Department | | | |
| Zambia | Historical Association of Zambia | Dr Y A Chondoka | Chairman | |
| Zambia | Lundula Publishing House | Ngand 'Osamba Lundula | Man Dir | nlundula@yahoo.com |
| Zambia | M & M Management & Labour Consultants Ltd | Tresford K Mwaba | Man Consultant | |
| Zambia | Macmillan Publishers Zambia Ltd | Job Lusanso | General Manager | maczambia@zamnet.zm |
| Zambia | MFK Management Consultants Services | Frederick K Mwanza | Author | |
| Zambia | Movement for Multi-Party Democracy | | | |
| Zambia | Multimedia Publications | Jumbe Ngoma | Executive Dir | |
| Zambia | Printpak (Z) Ltd | J Muyuni | Contact | |
| Zambia | University of Zambia Press | Samuel Kasankha | Publisher | skasankha@admin.unza.zm |
| Zambia | Yorvik Publishing Ltd | A M Morton | Man Dir | |
| Zambia | Zambia Association for Research & Development (ZARD) | Mercy Khozi | Contact | zard@zamnet.zm |
| Zambia | Zambia Educational Publishing House | R Munamwimbu | Publishing Manager | zpa@zamnet.zm |
| Zambia | Zambia Printing Co Ltd (ZPC) | Langson Siwale | Marketing Officer | |
| Zambia | Zambian Ornithological Society (ZOS) | | | zos@zamnet.zm |
| Zimbabwe | Academic Books (Pvt) Ltd | Irene Staunton | Editorial Dir | |

# Rust Publisher Direct Mail List

| Zimbabwe | Action Magazine | Steve Murray | Coordinator | action@action.co.zw |
|---|---|---|---|---|
| Zimbabwe | Anvil Press | Felix Nyabadza | Manager | |
| Zimbabwe | Argosy Press | | | |
| Zimbabwe | Bold ADS | L M Manduku | General Manager | shunidzarira@boldads.co.zw |
| Zimbabwe | Books for Africa Publishing House | Chris Nyabezi | Publishing Manager | |
| Zimbabwe | Christian Audio-Visual Action (CAVA) | H W Murray | Contact | cava@mango.zw |
| Zimbabwe | College Press Publishers (Pvt) Ltd | Shepherd Murevanhema | Publishing Manager | nellym@collegepress.co.zw |
| Zimbabwe | Dorothy Duncan Braille Library & Transcription Library | Sister Catherine Jackson | Coordinator | chiedza@samara.co.zw |
| Zimbabwe | Farm-level Applied Methods for East & Southern Africa (FARMESA) | John Dixon | Project Coordinator | fspzim@internet.co.zw;fspzim@harare.iafrica.com |
| Zimbabwe | Farm-level Applied Methods for East & Southern Africa (FARMESA) | John Dixon | Project Coordinator | john.dixon@farmesa.co.zw |
| Zimbabwe | Geological Survey Department | J L Orpen | Dir | zimeosv@africaonline.co.zw;zgs@samara.co.zw |
| Zimbabwe | Legal Resources Foundation Publications Unit | Deborah Barron | National Administrator | lrfbyo@mweb.co.zw |
| Zimbabwe | Legal Resources Foundation Publications Unit | Deborah Barron | National Administrator | lrfhre@mweb.co.zw |
| Zimbabwe | Longman Zimbabwe (Pvt) Ltd | Selina Mercy Chitapi | General Operations Manager, Marketing | selinac@longman.co.zw |
| Zimbabwe | Mambo Press | Patrick Rukodzi | Man Dir | mambopress@telco.co.zw |
| Zimbabwe | Manhattan Publications | Alexander Katz | Proprietor | nchudy@zol.co.zw |
| Zimbabwe | Mercury Press Pvt Ltd | D F Sutherland | Man Dir & International Rights | |
| Zimbabwe | National Archives of Zimbabwe | M Mukotekwa | Deputy Dir | nat.archives@gta.gov.zw |
| Zimbabwe | Nehanda Publishers | Kimani Gecau | Vice President | bethule@africaonline.co.zw |
| Zimbabwe | Phantom Publishers | Jeremy Ford | Author & Publisher | |
| Zimbabwe | Sapes Trust Ltd | Mafa Sejanamane | Executive Dir | info@sapes.org.zw |
| Zimbabwe | Sapes Trust Ltd | Mafa Sejanamane | Executive Dir | mafa@sapes.org.zw |
| Zimbabwe | Standards Association of Zimbabwe (SAZ) | O Chinyanakobver | Dir, Operations | sazlabs@mall.pcl.co.zw |
| Zimbabwe | Standards Association of Zimbabwe (SAZ) | O Chinyanakobver | Dir, Operations | sazlabs@mweb.co.zw |
| Zimbabwe | The Graham Publishing Co (Pvt) Ltd | Gordon M Graham | Man Dir | |
| Zimbabwe | The Literature Bureau | B C Chitsike | Chief Publications Officer | |
| Zimbabwe | Thomson Publications Zimbabwe (Pvt) Ltd | Brian Gamble | General Manager | tpubl@mweb.co.zw |

| Zimbabwe | University of Zimbabwe Library | J Gurira | Deputy Librarian | jfh_gurira@uzlib.uz.ac.zw |
|---|---|---|---|---|
| Zimbabwe | University of Zimbabwe Library | J Gurira | Deputy Librarian | mainlib@uzlib.uz.zw;infocentre@uzlib.uz.ac.zw |
| Zimbabwe | University of Zimbabwe Publications | M S Mtetwa | Dir, Publications | uzpub@admin.uz.ac.zn |
| Zimbabwe | Vision Publications | | | |
| Zimbabwe | Zimbabwe Foundation for Education with Production (ZIMFEP) | Patrick Ndlovu | Dir | zimfep@africaonline.co.zw |
| Zimbabwe | Zimbabwe International Book Fair | Samuel Matsangaise | Executive Dir | information@zibf.org.zw |
| Zimbabwe | Zimbabwe Publishing House (Pvt) Ltd | Ndai Irene Nyamakura | Man Dir | trade@zph.co.zw |
| Zimbabwe | Zimbabwe Women Writers | Keresia Chateuka | Contact | zww@telco.co.zw |
| Zimbabwe | Zimbabwe Women's Bureau | Fiona Mwashita | Dir | zwbtc@africaonline.co.zw |