# EXHIBIT 19

# Rust Literary Agent Direct Mail List

| Country | Name | Title | Contact Name | Email Address |
|---|---|---|---|---|
| Argentina | International Editors' Co | | | info@iecobaires.com.ar |
| Australia | Australian Licensing Corp | | | alc@alc-online.com |
| Australia | Australian Literary Management | Proprietor | Lyn Tranter | alpha@austlit.com |
| Australia | Bryson Agency Australia Pty Ltd | Contact | Fran Bryson | agency@bryson.com.au |
| Australia | Curtis Brown (Australia) Pty Ltd | Man Dir | Fiona Inglis | info@curtisbrown.com.au |
| Australia | Diversity Management | Agent | Bill Tikos | bill@diversitym.com.au |
| Australia | Jenny Darling & Associates | Contact | Jenny Darling | |
| Australia | The Drummond Agency | Dir | Sheila Drummond | sheilad@ozemail.com.au |
| Australia | The Mary Cunnane Agency Pty Ltd | Dir | Mary Cunnane | info@cunnaneagency.com |
| Australia | The Mary Cunnane Agency Pty Ltd | Dir | Mary Cunnane | mary@cunnaneagency.com |
| Austria | Literaturagentur Andreas Brunner | Dir & Owner | Andreas Brunner | brunner@literaturagentur.at |
| Barbados | The Barbados National Trust | Executive Dir | Penelope Hynam Roach | natrust@sunbeach.net |
| Brazil | Agencia Riff | Literary Agent & Executive | Lucia Riff | bmsr@bmsr.com.br |
| Brazil | Agencia Riff | Literary Agent & Executive | Lucia Riff | lucia@agenciariff.com.br |
| Brazil | Pagina da Cultura Agencia Literaria Ideias sobre Linhas Ltda | Contact | Marisa Moura | marisa.moura@paginadacultura.com.br |
| Brazil | Pagina da Cultura Agencia Literaria Ideias sobre Linhas Ltda | Contact | Marisa Moura | paginadacultura@pobox.com |
| Canada | Acacia House Publishing Services Ltd | VP | Bill Hanna | bhanna.acacia@rogers.com |
| Canada | Author Author Literary Agency Ltd | Asst | Eileen McGaughey | |
| Canada | Authors Marketing Services Ltd | Dir | Sharon DeWynter | |
| Canada | Bella Pomer Agency Inc | Pres | Bella Pomer | belpom@sympatico.ca |
| Canada | Beverley Slopen Literary Agency | | | beverley@slopenagency.ca |
| Canada | Canadian Speakers & Writers' Service Ltd | Sr Adviser | J A Molinaro | pmmj@idirect.com |
| Canada | Carolyn Swayze Literary Agency Ltd | Pres | Carolyn Swayze | carolyn@swayzeagency.com |
| Canada | Montreal-Contacts/The Rights Agency | Owner | Luc Jutras | ljutras@montreal-contacts.com |
| Canada | Seventh Avenue Literary Agency | Pres & Dir | Robert Mackwood | rmackwood@seventhavenuelit.com |
| Canada | The Bukowski Agency | Asst | David Whiteside | assistant@thebukowskiagency.com |
| Canada | Transatlantic Literary Agency Inc | Agent | Andrea Cascardi | andrea@tla1.com |
| Canada | Transatlantic Literary Agency Inc | Agent | Karen Klockner | info@tla1.com |
| Canada | Transatlantic Literary Agency Inc | Agent | Karen Klockner | karen@tla1.com |
| Canada | Transatlantic Literary Agency Inc | Agent | Marie Campbell | marie@tla1.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| Canada | Transatlantic Literary Agency Inc | Agent | Samantha Haywood | samantha@tla1.com |
| Canada | Westwood Creative Artists Ltd | Agent | John Pearce | wca_office@wcaltd.com |
| Czech Republic | A R T Dialog | Contact | Daniela Vranovska | artdialog@mybox.cz |
| Czech Republic | A R T Dialog | Contact | Rene J Tesar | rene.tesar@worldonline.cz |
| Czech Republic | DILIA Theatrical, Literary & Audiovisual Agency, Civic Association | Head, Literary Dept | Berenika Ovcackova | ovcackova@dilia.cz |
| Czech Republic | Kristin Olson Literary Agency SRO | Agent | Kristin Olson | kristin.olson@litag.cz |
| Denmark | Bookman Literary Agency | Agent | Ib H Lauritzen | ihl@bookman.dk |
| Denmark | ICBS/IBIS ApS | Contact | Johan Broensted | |
| Denmark | ICBS/IBIS ApS | Contact | Virginia Allen Jensen | |
| Denmark | Leonhardt & Hoier Literary Agency A/S | Contact | Monica Gram | monica@leonhardt-hoier.dk |
| Denmark | Licht & Burr Literary Agency | Chief Executive & Agent | Trine Licht | tl@licht-burr.dk |
| Finland | Werner Soderstrom Osakeyhtio (WSOY) | Literary Dir | Touko Siltala | touko.siltala@wsoy.fi |
| France | Agence de l'Est | | | |
| France | Agence Hoffman | Contact | Christine Scholz | info@agence-hoffman.com |
| France | Agence Michelle Lapautre | | | lapautre@club-internet.fr |
| France | Eliane Benisti Literary Agency | Dir | Eliane Benisti | benisti@compuserve.com |
| France | La Nouvelle Agence | Contact | Mary Kling | lna@lanouvelleagence.fr |
| France | Lora Fountain & Associates Literary Agency | Associate Agent | Sandrine Paccher | agence@fountlit.com |
| France | Lora Fountain & Associates Literary Agency | Associate Agent | Sandrine Paccher | sandrine@fountlit.com |
| France | Montreal-Contacts/The Rights Agency | Dir | Anne Confuron | aconfuron@hotmail.com |
| France | Promotion Litteraire | Dir | Mariella Giannetti | promolit@club-internet.fr |
| France | Shelley Power Literary Agency Ltd | Dir | Shelley Power | shelley.power@wanadoo.fr |
| France | Susanna Lea Associates | Contact | Marie Garnero | mgarnero@susannalea.com |
| France | Susanna Lea Associates | Contact | Marie Garnero | postmaster@susannalea.com |
| Germany | Agence Hoffman | Contact | Ursula Bender | info@agencehoffman.com |
| Germany | Agence Hoffman | Contact | Ursula Bender | u.bender@agencehoffman.de |
| Germany | Agentur Literatur Gudrun Hebel | Contact | Gudrun Hebel | info@agentur-literatur.de;gudrun.hebel@agentur-literatur.de;brief@agentur-literatur.de |
| Germany | Autoren- und Verlags-Agentur GmbH (AVA) | Contact | Claudia von Hornstein | office@ava-bookagency.com |
| Germany | Cartoon-Caricature-Contor (CCC) | Dir | Arno Koch | ccc@c5.net |
| Germany | Copyright International Agency Corina GmbH | President | Werner B Thiele | info@corina.com |
| Germany | Dr Ivana Beil, Internationale Handelsvermittlung im Medien- und Verlagswesen | | | dribeil@aol.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| Germany | Dr Ray-Gude Mertin Literarische Agentur | Contact | Nicole  Witt | info@mertin-litag.de |
| Germany | Dr Ray-Gude Mertin Literarische Agentur | Contact | Nicole  Witt | n.witt@mertin-litag.de |
| Germany | IBA International Media & Book Agency | President & Executive Dir | Ingo-Eric M Schmidt-Braul | office@iba-berlin.de |
| Germany | Ingrid Anna Kleihues Verlags und Autorenagentur | | | info@agentur-kleihues.de |
| Germany | Keil & Keil Literary Agency | Agent | Anja  Keil | ak@keil-keil.com |
| Germany | Keil & Keil Literary Agency | Agent | Bettina  Keil | anfragen@keil-keil.com |
| Germany | Keil & Keil Literary Agency | Agent | Bettina  Keil | bk@keil-keil.com |
| Germany | Literatur-Agentur Axel Poldner Media GmbH | Contact | Axel  Poldner | axel.poldner@poldner.de |
| Germany | Literatur-Agentur Axel Poldner Media GmbH | Contact | Axel  Poldner | info@poldner.de |
| Germany | LITkom Agentur fur Literatur und Kommunikation | Agent | Elisabeth  Falk | falk@litkom.de |
| Germany | LKM Literaturbetreung | Contact | Klaus  Middendorf | literaturbetreuung@lkmcorp.com |
| Germany | Martina M Oepping Literary Agency | Literary Agent | Martina M Oepping | litag@oepping.de |
| Germany | MBMS-Bibliography & Management Service | Contact | Christiane  Urlea-Schoen | urlea@cheerful.com |
| Germany | Medienbuero Muenchen | Publisher | Ulrich  Staudinger | info@medienbuero-muenchen.com |
| Germany | Medienbuero Muenchen | Publisher | Ulrich  Staudinger | ulrich.staudinger@philosophiaverlag.com |
| Germany | MM MerchandisingMedia GmbH | Contact | Sabine  Eckhardt | info.line@merchandisingmedia.com |
| Germany | MM MerchandisingMedia GmbH | Contact | Sabine  Eckhardt | sabine.eckhardt@merchandisingmedia.com |
| Germany | Nibbe & Wiedling Literary Agency | Agent | Thomas  Wiedling | nibbe@nibbe-wiedling.de;wiedling@nibbe-wiedling.de |
| Germany | Society for the Promotion of African, Asian & Latin American Literature | Dir | Peter  Ripken | litprom@book-fair.com |
| Germany | The Berlin Agency (Jung-Lindemann & Olechnowitz) | Contact | Frauke  Jung-Lindemann | jung-lindemann@berlinagency.de |
| Germany | Thomas Schlueck GmbH | Agent | Bastian  Schlueck | b.schlueck@schlueckagent.com |
| Germany | Thomas Schlueck GmbH | Agent | Joachim  Jessen | j.jessen@schlueckagent.com |
| Germany | Thomas Schlueck GmbH | Agent Children/Juvenile | Tanja  Heitmann | mail@schlueckagent.com |
| Germany | Thomas Schlueck GmbH | Agent Children/Juvenile | Tanja  Heitmann | t.heitmann@schlueckagent.com |
| Germany | Thomas Schlueck GmbH | Agent | Thomas  Schlueck | t.schlueck@schlueckagent.com |
| Hungary | Artisjus | Contact | Anita  Kenedi | info@artisjus.com |
| Hungary | Katai & Bolza Irodalmi Ugynokseg | Agent | Katalin  Katai | katalin@kataibolza.hu |
| Hungary | Katai & Bolza Irodalmi Ugynokseg | Agent | Peter  Bolza | peter@kataibolza.hu |
| India | Ajanta Books International | Proprietor | S Balwant | ajantabi@vsnf.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| India | Bulbul Books Literary Agency | Man Agent | S A Qudsi | mail@bulbulbooks.com;bulbulbooks@gmail.com |
| India | Dipak Kumar Guha | | | dkginfo!@airtelmail.in;dkginfo@gmail.com |
| Ireland | Jonathan Williams Literary Agency | Dir | Jonathan Williams | |
| Israel | Rodney Franklin Agency | Dir | Rodney Franklin | rodneyf@netvision.net.il |
| Israel | The Book Publishers' Association of Israel, International Promotion & Literary Rights Department | Man Dir | Amnon Ben-Shmuel | hamol@tbpai.co.il;info@tbpai.co.il |
| Israel | The Deborah Harris Agency | Managing Editor | Ines Austern | iaustern@netvision.net.il |
| Israel | The Deborah Harris Agency | Managing Editor | Ines Austern | litagent@netvision.net.il |
| Italy | Agenzia Letteraria Internazionale | President | Dr Donatella Barbieri | alidmb@tin.it |
| Italy | Daniele Doglioli | Contact | Daniel Doglioli | daniel.doglioli@iol.it |
| Italy | Elena Kostioukovitch Agency | Chief Executive Officer & Agent | Elena Kostioukovitch | elkost@perevod.it |
| Italy | Eulama Literary Agencies | Dir | Pina Ocello von Prellwitz | eulama@fastwebnet.it |
| Italy | Grandi & Associati SRL | Administration | Mara Franchini | agenzia@grandieassociati.it |
| Italy | ILA (International Literary Agency) USA | Contact | Tomas D W Friedmann | books@librigg.com |
| Italy | Living Literary Agency | Contact | Elfriede Pexa | elfriede.pexa@livinglitag.it |
| Italy | Luigi Bernabo Associates SRL | Contact | Daniela Bernabo | bernabo.luigi@tin.it |
| Italy | Natoli Stefan & Oliva Literary Agency | Partner | Roberta Oliva | natoli.oliva@tscalinet.it |
| Italy | Natoli Stefan & Oliva Literary Agency | Partner | Roberta Oliva | roberta.oliva@tscalinet.it |
| Italy | Piergiorgio Nicolazzini Literary Agency | Owner | Piergiorgio Nicolazzini | info@pnla.it |
| Italy | Piergiorgio Nicolazzini Literary Agency | Owner | Piergiorgio Nicolazzini | piergiorgio.nicolazzini@pnla.it |
| Italy | Pietro Missorini & Co - Libreria Commissionaria | Contact | Lucia Missorini | info@missorini.it |
| Italy | Susanna Zevi Agenzia Letteraria | | | susanna.zevi@agenzia-zevi.it |
| Italy | Vicki Satlow Literary Agency | President | Vicki Satlow | vickisatlow@tin.it |
| Japan | Japan Foreign-Rights Centre (JFC) | President & Chief Executive Officer | Yurika Yokota Yoshida | |
| Japan | Japan UNI Agency Inc | Dir | Miyoko Sakata | info@japanuni.co.jp |
| Japan | Motovun Co Ltd, Tokyo | Dir | Norio Irie | irie_motovun@mbd.ocn.ne.jp |
| Japan | The Asano Agency Inc | President | Kiyoshi Asano | kiyoshi@asano-agency.com |
| Japan | The English Agency (Japan) Ltd | Contact | Tsutomu Yawata | info@eaj.co.jp |
| Japan | The English Agency (Japan) Ltd | Contact | Tsutomu Yawata | tsutomu_yawata@eaj.co.jp |
| Japan | The Sakai Agency Inc | Contact | Tatemi Sakai | sakai@sakaiagency.com |
| Japan | Tuttle-Mori Agency Inc | Dir | Chigusa Ogiho | |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| Liechtenstein | Liechtenstein Verlag AG | Man Dir | Arthur Gassner | books@liechtensteinverlag.com |
| Lithuania | Penki Kontinentai | Contact | Irena Juskauskaite | info@5ci.lt |
| Netherlands | Caroline van Gelderen Literary Agency | Dir | Caroline van Gelderen | cvgelderen@carvang.nl |
| Netherlands | De Lindenboom Internationale Publicaties BV | | | books@delindeboom.com |
| Netherlands | Foundation for the Production & Translation of Dutch Literature | Deputy Dir | Maria Vlaar | m.vlaar@nlpvf.nl |
| Netherlands | International Literatuur Bureau BV | Chief Executive | Linda Kohn | info@ilb.nu |
| Netherlands | International Literatuur Bureau BV | Chief Executive | Linda Kohn | lkohn@planet.nl |
| Netherlands | Lijnkamp Literary Agents | Assistant Literary Agent | Liz Waters | info@lijnkamp.nl |
| Netherlands | Mevrouw G Baars Jelgersma | | | 6963336@hetnet.nl |
| Netherlands | Servire BV Uitgevers | Chief Executive | Felix Erkelens | info@kosmosuitgevers.nl |
| Netherlands | Toledo Creative Management | | | agency@toledo-cm.nl |
| New Zealand | Glenys Bean Writer's Agent | Dir | Fay Weldon | g.bean@clear.net.nz |
| New Zealand | John Bentley Book Agencies | Contact | John Bentley | sjsb@clear.net.nz |
| New Zealand | Michael Gifkins & Associates | Principal | Michael Gifkins | michael.gifkins@xtra.co.nz |
| New Zealand | Playmarket | Agency Coordinator | Katrina Chandra | agency@playmarket.org.nz |
| New Zealand | Playmarket | Agency Coordinator | Katrina Chandra | info@playmarket.org.nz |
| New Zealand | Richards Literary Agency | Agent | Frances Plumpton | rla.richards@clear.net.nz |
| Norway | June Heggenhougen International Publishing Consultancy & Agency | Publishing Consultant | June Heggenhougen | |
| Pakistan | Mirza Book Agency | Proprietor | Mirza Mahmud | merchant@brain.net.pk |
| Republic of Korea | Duran Kim Agency | Founder | Duran Kim | duran@durankim.com;info@durankim.com |
| Republic of Korea | Eric Yang Agency | President | Sue Yang | info@ericyangagency.co.kr |
| Republic of Korea | Eric Yang Agency | President | Sue Yang | sueyang@eyagency.com |
| Republic of Korea | Imprima Korea Agency | Dir | Duram Kim | duramkim@hnc.net |
| Republic of Korea | Imprima Korea Agency | Dir | Duram Kim | imprima@chollian.net |
| Republic of Korea | IPS Copyright Agency (International Publications Service) | | | copyright@ips-korea.com |
| Republic of Korea | Mediabank | President | Jay Sung Rhee | jaysrhee@nownuri.net |
| Republic of Korea | Mediabank | President | Jay Sung Rhee | sales@mediabank.biz |
| Republic of Korea | Shin Won Agency Co | Dir | Lee Gi-Seok | main@shinwonagency.co.kr |
| Republic of Korea | Time-Space Inc | Contact | Hyang-Ja Yim | ts@timespace.co.kr;info@timespace.co.kr |
| Romania | Simona Kessler International Copyright Agency Ltd | President | Simona Kessler | simona@kessler-agency.ro |
| Russian Federation | Rossijskoye avtorskoye obshestvo | Dir, Rights & Permissions Dept | G Zareev | rao@rao.ru |

| | | | | |
|---|---|---|---|---|
| Slovakia | LITA Ochranna Autorska Spolocnost' Agentura | Dir | Lubomir  Fifik | fifik@lita.sk |
| Slovakia | LITA Ochranna Autorska Spolocnost' Agentura | Dir | Lubomir  Fifik | lita@lita.sk |
| South Africa | Cherokee Literary Agency | Dir | DonnaKay  Lee | dklee@mweb.co.za |
| South Africa | Frances Bond Literary Services | Chief Editor | Eileen  Molver | fbond@mweb.com.za |
| South Africa | The International Press Agency (Pty) Ltd | Manager & Dir | Terry  Temple | inpra@iafrica.com |
| Spain | ACER Agencia Literaria | Contact | Elizbeth  Atkins | eatkins@acerliteraria.com |
| Spain | ACER Agencia Literaria | Contact | Laure  Merle d'Aubigne | lma@acerliteraria.com |
| Spain | Bookbank SA | Contact | Alicia  Gonzalez Sterling | bookbank@nexo.es |
| Spain | Carmen Balcells Agencia Literaria SA | Contact | Gloria  Gutierrez | ag-balcells@ag-balcells.com |
| Spain | Guillermo Schavelzon & Asociados, Literary Agency | Foreign Rights | Barbara  Graham | barbaragraham@schavelzon.com |
| Spain | Guillermo Schavelzon & Asociados, Literary Agency | Foreign Rights | Barbara  Graham | info@schavelzon.com |
| Spain | International Editors' Co SL | Manager | Isabel  Monteagudo | ieco@internationaleditors.com |
| Spain | Julio F Yanez, Agencia Literaria S L | Dir | Montse F Yanez | montse@yanezag.com |
| Spain | Lennart Sane Agency AB | Agent | Philip  Sane | philip.sane@lennartsaneagency.com |
| Spain | Marcombo SA | Dir | Josep M Boixareu Vilaplana | info@marcombo.com |
| Spain | Mercedes Ros Literary Agency | Dir | Mercedes  Ros | info@mercedesros.com |
| Spain | Mercedes Ros Literary Agency | Dir | Mercedes  Ros | mercedes@mercedesros.com |
| Spain | Pontas Agency | Agent | Anna  Soler-Pont | anna@pontas-agency.com |
| Spain | Pontas Agency | Agent | Anna  Soler-Pont | info@pontas-agency.com |
| Spain | RDC Agencia Literaria | Contact | Raquel de la Concha | rdc@rdclitera.com |
| Spain | Sant Jordi Asociados Agencia | Owner | Monica  Antunes | info@santjordi-asociados.com |
| Spain | Ute Koerner Literary Agent | Agent | Guenter G Rodewald | office@uklitag.com |
| Sweden | Ann-Christine Danielsson Agency | | | acd.agency@swipnet.se |
| Sweden | Bengt Nordin Agency | President | Bengt  Nordin | bengt.nordin@nordinagency.se |
| Sweden | Bengt Nordin Agency | President | Bengt  Nordin | info@nordinagency.se |
| Sweden | Kerstin Kvint Literary & Co-Production Agency | | | k.kvint@telia.se |
| Sweden | Lennart Sane Agency AB | Agent | Lina  Hammarling | lina.hammarling@lennartsaneagency.com |
| Sweden | Monica Heyum Agency | Dir & Literary Agent | Monica  Heyum | monica@heyum-agency.a.se |
| Sweden | Norstedts Agency | Rights Dir, Children & Juvenile | Asa  Bergman | asa.bergman@norstedtsagency.se |
| Sweden | Norstedts Agency | Rights Dir, Fiction | Linda  Altrov-Berg | linda.altrovberg@norstedtsagency.se |
| Sweden | Norstedts Agency | Rights Dir, Fiction | Magdalena  Hedlund | magdalena.hedlund@norstedtsagency.se |
| Sweden | Sane Toregard Agency | Dir | Ulf  Toregard | toregard@algonet.se |

# Rust Literary Agent Direct Mail List

| Sweden | Sane Toregard Agency | Dir | Ulf Toregard | ulf.toregard@sanetoregard.se |
|---|---|---|---|---|
| Switzerland | Hagenbach & Bender GMBH | Contact | Dieter A Hagenbach | dieter@hagenbach-bender.com |
| Switzerland | Hagenbach & Bender GMBH | Contact | Dieter A Hagenbach | rights@hagenbach-bender.com |
| Switzerland | Liepman Agency AG | Dir | Ruth Weibel | info@liepmanagency.com |
| Switzerland | MOHRBOOKS AG, Literary Agency | Agent | Annelie Geissler | annelie.geissler@mohrbooks.com |
| Switzerland | MOHRBOOKS AG, Literary Agency | Agent | Annelie Geissler | info@mohrbooks.com |
| Switzerland | NPA (Neue Presse Agentur) | Contact | Rene Marti | |
| Switzerland | Paul und Peter Fritz AG Literary Agency | Man Dir | Peter S Fritz | info@fritzagency.com |
| Syrian Arab Republic | Nour E-Sham Book Centre | Manager | Maher Abul-Zahab | nouresham@mail.sy |
| Taiwan | Bardon-Chinese Media Agency | Contact | Mingming Lu | |
| Taiwan | Big Apple Tuttle-Mori Agency Inc | Executive Vice President | Luc Kwanten | bigapple1@bigapple1.info |
| Thailand | Silkroad Publishers Agency Ltd | Man Dir | Jane Ngarmpun Vejjajiva | jane@silkroadagency.com |
| Turkey | Akcali Copyright Agency | President & Dir | Kezban Akcali | kezban@akcalicopyright.com |
| Turkey | Gamma Medya Agency | Man Dir | Zeynep Ataman | web@gammamedya.net |
| Turkey | Gamma Medya Agency | Man Dir | Zeynep Ataman | zeynep@gammamedya.net |
| Turkey | Nurcihan Kesim Literary Agency Inc | Rights & Permissions | Karasuil Asli | kesim@superonline.com;filiz@nurcihankesim.net |
| Turkey | ONK Agency Ltd | Rights | Hatice Gok | hatice@onkagency.com |
| Turkey | ONK Agency Ltd | Rights | Hatice Gok | info@onkagency.com |
| United Kingdom | A & B Personal Management Ltd | Dir | R W Ellis | billellis@aandb.co.uk |
| United Kingdom | A M Heath & Co Ltd | Dir | Victoria Hobbs | info@amheath.com |
| United Kingdom | A M Heath & Co Ltd | Dir | Sara Fisher | sara.fisher@amheath.com |
| United Kingdom | A P Watt Ltd | Man Dir | Caradoc King | apw@apwatt.co.uk |
| United Kingdom | Abner Stein | Contact | Caspian Dennis | abner@abnerstein.co.uk |
| United Kingdom | Abner Stein | Contact | Arabella Stein | arabell@abnerstein.co.uk |
| United Kingdom | Abner Stein | Contact | Caspian Dennis | caspian@abnerstein.co.uk |
| United Kingdom | Adrian Mars | Owner | Adrian Mars | adrian@adrianmars.com |
| United Kingdom | Aitken Alexander Associates Ltd | Man Dir | Sally Riley | reception@aitkenalexander.co.uk |
| United Kingdom | Andrew Lownie Literary Agency Ltd | Chief Executive | Andrew Lownie | lownie@globalnet.co.uk |
| United Kingdom | Andrew Nurnberg Associates Ltd | Contact | D Roger Seaton | all@nurnberg.co.uk |
| United Kingdom | Anne Louise Fisher Associates | Publisher's Scout | Anne-Louise Fisher | annelouise@alfisher.co.uk |
| United Kingdom | Anne Louise Fisher Associates | Publisher's Scout | Catherine Eccles | catherine@alfisher.co.uk |
| United Kingdom | Barbara Levy Literary Agency | Associate | John F Selby | |
| United Kingdom | Blake Friedmann Literary, Film & TV Agency Ltd | Agent | Conrad Williams | |
| United Kingdom | Blanche Marvin Agency | Editor & Publisher | Blanche Marvin | blanchemarvin17@hotmail.com |
| United Kingdom | Book Production Consultants Ltd | Dir | Colin Walsh | cw@bpccam.co.uk |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | Book Production Consultants Ltd | Dir | Colin  Walsh | enquiries@bpccam.co.uk |
| United Kingdom | Booklink | President | Evelyne  Duval | info@booklink.co.uk |
| United Kingdom | Brie Burkeman | Proprietor | Brie  Burkeman | brie.burkeman@mail.com |
| United Kingdom | Campbell Thomson & McLaughlin Ltd | Contact | Charlotte  Bruton | |
| United Kingdom | Carnell Literary Agency | Contact | Pamela  Buckmaster | |
| United Kingdom | Caroline Sheldon Literary Agency | Literary Agent | Penny  Holroyde | pennyholroyde@carolinesheldon.co.uk |
| United Kingdom | Casarotto Ramsay & Associates Ltd | Man Dir | Jenne  Casarotto | info@casarotto.co.uk |
| United Kingdom | Cathy Miller Foreign Rights Agency | Man Dir | Cathy  Miller | cathy@millerrightsagency.com |
| United Kingdom | Christine Green Authors' Agent | Contact | Christine  Green | info@christinegreen.co.uk |
| United Kingdom | Christopher Little Literary Agency | Proprietor | Christopher J Little | info@christopherlittle.net |
| United Kingdom | Copytrain | Proprietor | Richard  Balkwill | rbalkwill@aol.com |
| United Kingdom | Curtis Brown Group Ltd | Man Dir | Nick  Marson | cb@curtisbrown.co.uk |
| United Kingdom | Curtis Brown Group Ltd | Man Dir | Nick  Marson | nmarston@curtisbrown.co.uk |
| United Kingdom | Darley Anderson Literary TV & Film Agency | Contact, Women's Fiction | Ella  Andrews | enquiries@darleyanderson.com |
| United Kingdom | David Godwin Associates | Film & TV Rights | Kirsty  McLachlan | assistant@davidgodwinassociates.co.uk |
| United Kingdom | David Godwin Associates | Film & TV Rights | Kirsty  McLachlan | kirsty@davidgodwinassociates.co.uk |
| United Kingdom | David Grossman Literary Agency Ltd | | | dglal@aol.com |
| United Kingdom | David Higham Associates Ltd | Agent | Andrew  Gordon | dha@davidhigham.co.uk |
| United Kingdom | David O'Leary Literary Agents | Contact | David  O'Leary | d.oleary@dsl.pipex.com |
| United Kingdom | Deborah Owen Ltd | Contact | Deborah  Owen | do@deborahowen.co.uk |
| United Kingdom | Diagram Visual Information Ltd | Man Dir | Bruce  Robertson | brucerobertson@diagramgroup.com |
| United Kingdom | Diagram Visual Information Ltd | Man Dir | Bruce  Robertson | info@diagramgroup.com |
| United Kingdom | Dinah Wiener Ltd | Contact | Dinah  Wiener | dinah@dwla.co.uk |
| United Kingdom | Dorie Simmonds Agency | Rights | Frances  Lubbe | |
| United Kingdom | Drake Educational Associates Ltd | Man Dir | R G Drake | info@drakeav.com |
| United Kingdom | Duncan McAra | Contact | Duncan  McAra | duncanmcara@mac.com |
| United Kingdom | Ed Victor Ltd | Contact | Lizzy  Kremer | |
| United Kingdom | Edwards Fuglewicz Literary Agency | Partner | Helenka  Fuglewicz | info@efla.co.uk |
| United Kingdom | Elizabeth Roy Literary Agency | Contact | Elizabeth  Roy | |
| United Kingdom | Elspeth Cochrane Personal Management | Manager | Elspeth  Cochrane | elspethcochrane@talktalk.net |
| United Kingdom | Eric Glass Ltd | Dir | Sissi  Liechtenstein | eglassltd@aol.com |
| United Kingdom | Faith Evans Associates | Contact | Faith  Evans | |
| United Kingdom | Felicity Bryan Literary Agency | Associate Agent | Sally  Holloway | agency@felicitybryan.com |
| United Kingdom | French's | Dir | John  French | |

# Rust Literary Agent Direct Mail List

| United Kingdom | French's | Dir | Mark Taylor | |
| United Kingdom | Futerman, Rose & Associates | Dir | Alexandra Groom | |
| United Kingdom | Greene & Heaton Ltd | Contact, Children's | Linda Davis | info@greenheaton.co.uk |
| United Kingdom | Gregory & Co Authors' Agents | Rights Manager | Claire Morris | claire@gregoryandcompany.co.uk |
| United Kingdom | Gregory & Co Authors' Agents | Rights Manager | Claire Morris | info@gregoryandcompany.co.uk |
| United Kingdom | Gunnar Lie & Associates Ltd | Man Dir | Gunnar Lie | gunnar.lie@glassociates.plus.com |
| United Kingdom | Imrie & Dervis Literary Agency | Agent | Malcolm Imrie | info@imriedervis.com |
| United Kingdom | Imrie & Dervis Literary Agency | Agent | Malcolm Imrie | malcolm@imriedervis.com |
| United Kingdom | Imrie & Dervis Literary Agency | Agent | Martina Dervis | martina@imriedervis.com |
| United Kingdom | Information Agents Ltd | Dir | D J Powell | |
| United Kingdom | Intercontinental Literary Agency | Dir | Nicki Kennedy | ila@ila-agency.co.uk |
| United Kingdom | Intercontinental Literary Agency | Dir | Nicki Kennedy | nicki-kennedy@ila-agency.co.uk |
| United Kingdom | International Scripts Ltd | Agent | Patricia Hornsey | internationalscripts@btinternet.com |
| United Kingdom | J M Thurley Management | Proprietor | J M Thurley | jmthurley@aol.com |
| United Kingdom | Jane Conway-Gordon Ltd | Contact | Jane Conway-Gordon | |
| United Kingdom | Jane Judd Literary Agency | Contact | Jane Judd | |
| United Kingdom | Jane Turnbull | Contact | Jane Turnbull | jane.turnbull@btinternet.com |
| United Kingdom | Jeffrey Simmons | Contact | Jeffrey Simmons | jasimmons@unicombox.co.uk |
| United Kingdom | John Pawsey | Proprietor | John Pawsey | |
| United Kingdom | Johnson & Alcock Ltd | Agent | Michael Alcock | info@johnsonandalcock.co.uk |
| United Kingdom | Jonathan Clowes Ltd | Dir | Ann Evans | |
| United Kingdom | Jonathan Clowes Ltd | Dir | Jonathan Clowes | |
| United Kingdom | Jonathan Clowes Ltd | Dir | Lisa Whadcock | |
| United Kingdom | Josef Weinberger Ltd | Manager | Michael Callahan | general.info@jwmail.co.uk |
| United Kingdom | Kate Hordern Literary Agency | Contact | Kate Hordern | katehordern@blueyonder.co.uk |
| United Kingdom | Kelvin van Hasselt Publishing Services | Man Dir | Kevin van Hasselt | kvhbooks@aol.com |
| United Kingdom | Knight Features | Associate | Gaby Martin | info@knightfeatures.co.uk |
| United Kingdom | Lavinia Trevor Literary Agency | Contact | Lavinia Trevor | info@laviniatrevor.co.uk;infoltrevorlit@aol.com |
| United Kingdom | LAW (Lucas Alexander Whitley Ltd) | Contact, Children's | Philippa Milnes-Smith | admin@lawagency.co.uk |
| United Kingdom | Lenz-Mulligan Rights & Co-Editions | Proprietor | Gundhild Lenz-Mulligan | lenzmulligan@btconnect.com |
| United Kingdom | Limelight Management | Man Dir | Fiona Lindsay | limelight.management@virgin.net |
| United Kingdom | London Independent Books | Literary Agent | Carolyn Whitaker | |
| United Kingdom | Louise Greenberg Books Ltd | Contact | Louise Greenberg | louisegreenberg@msn.com |
| United Kingdom | Lutyens & Rubinstein | Partner | Sarah Lutyens | |
| United Kingdom | Lutyens & Rubinstein | Partner | Felicity Rubinstein | |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United Kingdom | MacLean Dubois Ltd (Writers & Agents) | Dir | Charles MacLean | info@whiskymax.co.uk |
| United Kingdom | Maggie Pearlstine Associates Ltd | Associate | John Oates | john@pearlstine.co.uk |
| United Kingdom | Maggie Pearlstine Associates Ltd | Associate | John Oates | post@pearlstine.co.uk |
| United Kingdom | MBA Literary Agents Ltd | Contact | David Riding | agent@mbalit.co.uk |
| United Kingdom | MBA Literary Agents Ltd | Contact | David Riding | david@mbalit.co.uk |
| United Kingdom | Michael Motley Ltd | Contact | Michael Motley | michael.motley@amserve.com |
| United Kingdom | Micheline Steinberg Associates | Contact | Micheline Steinberg | info@steinplays.com |
| United Kingdom | Peake Associates | Contact | Tony Peake | tony@tonypeake.com |
| United Kingdom | Peter Ward Book Exports | Partner | Richard Ward | peter@pwbx.com |
| United Kingdom | Peter Ward Book Exports | Partner | Richard Ward | richard@pwbx.com |
| United Kingdom | PFD | Agent | Annabel Hardman | ahardman@pfd.co.uk |
| United Kingdom | PFD | Agent | Annabel Hardman | postmaster@pfd.co.uk |
| United Kingdom | Pollinger Ltd | Authors' Agent | Joanna Devereux | info@pollingerltd.com |
| United Kingdom | Pollinger Ltd | Authors' Agent | Joanna Devereux | jdevereux@pollingerltd.com |
| United Kingdom | Redhammer Management Ltd | Chief Executive Officer | Peter Cox | info@redhammer.info |
| United Kingdom | Rogers, Coleridge & White Ltd | Dir, USA | Patricia White | info@rcwlitagency.co.uk |
| United Kingdom | Rosica Colin Ltd | Dir | Johanna Marston | |
| United Kingdom | Rosica Colin Ltd | Dir | Sylvie Marston | |
| United Kingdom | Rupert Crew Ltd | Joint Man Dir | Caroline Montgomery | info@rupertcrew.co.uk |
| United Kingdom | S Walker Literary Agency | Partner | Alan Oldfield | |
| United Kingdom | S Walker Literary Agency | Partner | Cora-Louise Oldfield | |
| United Kingdom | Sheil Land Associates Ltd | Book Agent | Vivien Green | info@sheilland.co.uk |
| United Kingdom | Synopsis Literary Agency | Contact | Elizabeth Van Lear | evl@vanlear.co.uk |
| United Kingdom | Tanja Howarth Literary Agency | Contact | Tanya Howarth | tanja.howarth@btinternet.com |
| United Kingdom | Tassy Barham Associates | Proprietor | Tassy Barham | tassy@tassybarham.com |
| United Kingdom | The Agency (London) Ltd | Co-Dir | Katie Haines | info@theagency.co.uk |
| United Kingdom | The Ampersand Agency Ltd | Editorial | Anne-Marie Doulton | amswales@aol.com |
| United Kingdom | The Buckman Agency | Contact | Jessica Buckman | j.buckman@talk21.com |
| United Kingdom | The Buckman Agency | Contact | Rosemarie Buckman | r.buckman@talk21.com |
| United Kingdom | The Frances Kelly Agency | | | |
| United Kingdom | The Marsh Agency | Rights Dir | Camilla Ferrier | enquiries@marsh-agency.co.uk |
| United Kingdom | The Sayle Literary Agency | Contact | Rachel Calder | |
| United Kingdom | The Standen Literary Agency | Contact | Yasmin Standen | info@standenliteraryagency.com |
| United Kingdom | The Susijn Agency Ltd | Founder | Laura Susijn | info@thesusijnagency.com |
| United Kingdom | The Writer's Agency Ltd | Man Dir | Stephanie Ackland | info@thewritersagency.com |
| United Kingdom | Toby Eady Associates Ltd | Dir | Jessica Woollard | jessica@tobyeady.demon.co.uk |
| United Kingdom | Toby Eady Associates Ltd | Dir | Laetitia Rutherford | laetitia@tobyeady.demon.co.uk |
| United Kingdom | Toby Eady Associates Ltd | Dir | Jessica Woollard | toby@tobyeady.demon.co.uk |
| United Kingdom | Turnaround Publisher Services Ltd | President & Man Dir | Bill Godber | bill@turnaround-uk.com |
| United Kingdom | Turnaround Publisher Services Ltd | President & Man Dir | Bill Godber | enquires@turnaround-uk.com |

# Rust Literary Agent Direct Mail List

| United Kingdom | United Authors Ltd | Contact | Matt Brady | editorial@unitedauthors.co.uk |
|---|---|---|---|---|
| United Kingdom | United Authors Ltd | Contact | Matt Brady | matt.brady@unitedauthors.co.uk |
| United Kingdom | Vanessa Holt Ltd | Contact | Vanessa Holt | info@vanessaholt.eclipse.co.uk |
| United Kingdom | Watson, Little Ltd | Senior Agent | James Wills | jw@watsonlittle.com |
| United Kingdom | Watson, Little Ltd | Senior Agent | James Wills | office@watsonlittle.com |
| United Kingdom | William Morris Agency (UK) Ltd | Literary Agent, Books | Eugenie Furniss | |
| United Kingdom | Zebra Agency | Contact | Cara Wooi | admin@zebraagency.co.uk |
| United States | 2M Communications Ltd | Pres | Madeleine Morel | morel@bookhaven.com |
| United States | 3 Seas Literary Agency | Literary Agent | Michelle Grajkowski | threeseaslit@aol.com |
| United States | A Abacus Group | Dir & Fiction/Nonfiction | William Charles | gtd007@ridgenet.net |
| United States | A E Schwartz & Associates | CEO | Andrew E Schwartz | pgbs@aeschwartz.com |
| United States | A Richard Barber/Peter Berinstein & Associates | Sr Assoc | Larry Gershel | barberrich@aol.com |
| United States | AAA Books Unlimited | Principal | Nancy Rosenfeld | nancy@aaabooksunlimited.com |
| United States | Aaron Aames Agency | Agent | Aaron Aames | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Beth Blickers | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Sarah L Douglas | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Morgan Jenness | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Charles Kopelman | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Kate Navin | |
| United States | Abrams Artists Agency/Douglas, Kopelman, Flora, Roberts Inc | Literary Agent | Maura Teitelbaum | |
| United States | AEI (Atchity Entertainment International Inc) | Pres | Chi-Li Wong | submissions@aeionline.com |
| United States | Agency Chicago | Assoc | Shelly Chou | |
| United States | Agency for the Performing Arts Inc | Exec VP, Literary Dept | Lee Dinstman | |
| United States | Agent Research & Evaluation Inc | VP | Beverly Swerling Martin | info@agentresearch.com |
| United States | Agent's Ink for Medical & Mental Health Professionals | Dir | Sydney H Harriet | syd@agents-ink.com |
| United States | Ahearn Agency Inc | Pres | Pamela G Ahearn | pahearn@aol.com |

| | | | | |
|---|---|---|---|---|
| United States | Akin & Randolph Agency for Representation for Authors, Artists & Athletes (Literary Division) | Founding Agent | Wanda M Akin | info@akinandrandolph.com |
| United States | Akin & Randolph Agency for Representation for Authors, Artists & Athletes (Literary Division) | Founding Agent | Wanda M Akin | wakin@akinandrandolph.com |
| United States | Aleta M Daley/Maximilian Becker | Contact | Aleta Daley | |
| United States | Alison Bond & Associates | Principal | Alison M Bond | mail@bondlit.com |
| United States | Alison Picard Literary Agent | | | ajpicard@aol.com |
| United States | Anderson Literary Management LLC | Assoc Agent & Foreign Rts | Adriann Ranta | adriann@andersonliterary.com |
| United States | Anderson Literary Management LLC | Assoc Agent & Foreign Rts | Michelle Humphrey | info@andersonliterary.com |
| United States | Anderson Literary Management LLC | Assoc Agent & Foreign Rts | Michelle Humphrey | michelle@andersonliterary.com |
| United States | Anita D McClellan Associates | Agent | Anita McClellan | |
| United States | Ann Elmo Agency Inc | Contact | Lettie Lee | elmolit@aol.com |
| United States | Ann Rittenberg Literary Agency Inc | Pres | Ann Rittenberg | |
| United States | Anne Edelstein Literary Agency LLC | Contact | Anne Edelstein | info@aeliterary.com |
| United States | Arcadia | Pres | Victoria Gould Pryor | pryor@arcadialit.com |
| United States | Artists & Artisans Inc | Agent | Jamie Brenner | jamie@artistsandartisans.com |
| United States | Ashley Grayson Literary Agency | Agent | Denise Dumars | denise.graysonagent@earthlink.net |
| United States | Ashley Grayson Literary Agency | Agent | Lois Winston | graysonagent@earthlink.net |
| United States | Ashley Grayson Literary Agency | Agent | Lois Winston | lois.graysonagent@earthlink.net |
| United States | Audrey R Wolf Literary Agency | Pres | Audrey R Wolf | audreyrwolf@gmail.com |
| United States | Authentic Creations Literary Agency | Agent | Ronald E Laitsch | ron@authenticcreations.com |
| United States | Authentic Creations Literary Agency | Agent | Mary Lee Laitsch | |
| United States | B J Robbins Literary Agency | Pres | B J Robbins | robbinsliterary@aol.com |
| United States | B K Nelson Inc Literary Agency | Edit Dir, East Coast | John W Benson | bknelson4@cs.com |
| United States | Barbara Braun Associates Inc | Assoc | John F Baker | |
| United States | Barbara Braun Associates Inc | Assoc | Mark Doten | |
| United States | Barbara J Zitwer Agency | | | |
| United States | Barbara S Kouts Literary Agency LLC | Owner | Barbara S Kouts | bkouts@aol.com |
| United States | Barbara Ward Stuhlmann, Author's Representative | Dir | Barbara Ward Stuhlmann | |
| United States | Baror International Inc | Pres | Danny Baror | barorint@aol.com |
| United States | Bethel Agency | Pres | Lewis R Chambers | |
| United States | Betsy Amster Literary Enterprises | Pres | Betsy Amster | info@amsterlit.com |

# Rust Literary Agent Direct Mail List

| United States | BigScore Productions | Pres & Agent | David A Robie | bigscore@bigscoreproductions.com |
|---|---|---|---|---|
| United States | Blanche C Gregory Inc | Agent | Merry K (Gregory) Pantano | bcgliteraryagent@aol.com |
| United States | Bleecker Street Associates Inc | Pres | Agnes  Birnbaum | |
| United States | Bobbe Siegel Literary Agency | Assoc | Sarah Jo Siegel | bobbesiegelagency@yahoo.com |
| United States | Bond Literary Agency | Owner | Sandra  Bond | sbbond@aol.com |
| United States | Bonnie R Crown International Literature & Arts Agency | | | |
| United States | BookEnds LLC | Assoc | Kim  Lionetti | klionetti@bookends-inc.com |
| United States | Books & Such | Agent | Rachel  Zurakowski | rachel@booksandsuch.biz |
| United States | Books & Such | Agent | Wendy  Lawton | wendy@booksandsuch.biz |
| United States | BookStop Literary Agency LLC | Owner & Literary Agent | Kendra  Marcus | |
| United States | Brady Literary Management | Owner | Sally R Brady | |
| United States | Brady Literary Management | Owner | Upton B Brady | |
| United States | Brands-to-Books Inc | Principal | Robert  Allen | agents@brandstobooks.com |
| United States | Brands-to-Books Inc | Principal | Kathleen  Spinelli | kspinelli@brandstobooks.com |
| United States | Brands-to-Books Inc | Principal | Robert  Allen | rallen@brandstobooks.com |
| United States | Brandt & Hochman Literary Agents Inc | Contact | Carl  Brandt | |
| United States | Brandt & Hochman Literary Agents Inc | Contact | Bill  Contardi | |
| United States | Brandt & Hochman Literary Agents Inc | Contact | Charles  Schlessiger | |
| United States | Brockman Inc | Foreign Rts | Russell  Weinberger | rights@brockman.com |
| United States | Browne & Miller Literary Associates | Pres | Danielle  Egan-Miller | mail@browneandmiller.com |
| United States | Cambridge Literary Associates | VP | Ralph  Valentino | |
| United States | Candice Fuhrman Literary Agency | Pres | Candice  Fuhrman | candicef@pacbell.net |
| United States | Carol Mann Agency | Agent | Nicole  Bergstrom | |
| United States | Carol Mann Agency | Agent | Laura  Yorke | |
| United States | Carol Susan Roth Literary & Creative | | | carol@authorsbest.com |
| United States | Carole Abel Literary Agent | | | caroleabel@aol.com |
| United States | Carolyn Jenks Agency | Asst | Shirley  Eng | carolynjenks@comcast.net |
| United States | Castiglia Literary Agency | Assoc Agent | Winifred  Golden | |
| United States | Castiglia Literary Agency | Assoc Agent | Sally  van Haitsma | |
| United States | Castiglia Literary Agency | Assoc Agent | Deborah  Ritchken | |
| United States | Charles Everitt Literary Agency Inc | | | cbela@msn.com |
| United States | Charlotte Cecil Raymond, Literary Agent | | | raymondliterary@comcast.net |
| United States | Charlotte Sheedy Literary Agency Inc | Exec Asst | Chris  Peterson | sheedy@sll.com |
| United States | Cherry Weiner Literary Agency | Owner | Cherry  Weiner | cherry8486@aol.com |
| United States | Chinese Connection Agency | Pres | Mei C Yao | mei.yao@attglobal.net |

# Rust Literary Agent Direct Mail List

| United States | Cine/Lit Representation | Partner | Mary Alice Kier | cinelit@att.net |
|---|---|---|---|---|
| United States | Clausen Mays & Tahan Literary Agency LLC | | | query@clausenmaystahan.com |
| United States | Collier Associates | Agent | Fred Warner | |
| United States | Crawford Literary Agency | Assoc | Lorne Crawford | crawfordlit@att.net |
| United States | Creative Artists Agency | Agent | Robert Bookman | |
| United States | Creative Artists Agency | Agent | Richard Green | |
| United States | Creative Artists Agency | Agent | Brian Siberell | |
| United States | Creative Artists Agency | Agent | Shari Smiley | |
| United States | Creative Artists Agency | Agent | Matthew Snyder | |
| United States | Creative Artists Agency | Agent | Sally Willcox | |
| United States | Creative Media Agency Inc | Pres | Paige Wheeler | paige@foliolit.com |
| United States | CreativeWell Inc | Assoc | Beth Martin-Quittman | info@creativewell.com |
| United States | Crichton & Associates | Pres | Sha-Shana N L Crichton | cricht1@aol.com |
| United States | Curtis Brown Ltd | Book | Nathan Bransford | |
| United States | Curtis Brown Ltd | Book | Ginger Clark | |
| United States | Curtis Brown Ltd | Book | Katherine Fausset | |
| United States | Curtis Brown Ltd | Book | Elizabeth Harding | |
| United States | Curtis Brown Ltd | Book | Emilie Jacobson | |
| United States | Curtis Brown Ltd | Book | Ginger Knowlton | |
| United States | Curtis Brown Ltd | Book | Laura Blake Peterson | |
| United States | Curtis Brown Ltd | Book | Maureen Walters | |
| United States | Curtis Brown Ltd | Book | Mitchell Waters | |
| United States | D4EO Literary Agency | Principal | Robert (Bob) G Diforio | bob@d4eo.com |
| United States | Damaris Rowland | Agent | Damaris Rowland | |
| United States | Dan Peragine Agency | Exec VP | Karen A Peragine | dpliterary@aol.com |
| United States | Daniel Bial Agency | | | dbialagency@juno.com |
| United States | Darhansoff, Verrill, Feldman Literary Agents | Agent | Liz Darhansoff | |
| United States | Darhansoff, Verrill, Feldman Literary Agents | Agent | Leigh Feldman | |
| United States | Darhansoff, Verrill, Feldman Literary Agents | Agent | Charles Verrill | |
| United States | David Black Literary Agency | Agent | Joy E Tutela | jtutela@dblackagency.com |
| United States | David Black Literary Agency | Agent | Linda Loewenthal | |
| United States | Dawson Taylor Literary Agency | Editor | Christine Taylor Power | dawsontaylo@aol.com |
| United States | De Fiore & Co, Author Services | Agent | Randi Murray | submissions@defioreandco.com |
| United States | Deborah Grosvenor Literary Agency | | | deb@gliterary.com |
| United States | Denise Marcil Literary Agency Inc | Agent | Anne Marie O'Farrell | |
| United States | DHS Literary Inc | Pres | David Hale Smith | submissions@dhsliterary.com |
| United States | Diamond Literary Agency Inc | Pres | Pat Dalton | diamondliteraryagency@yahoo.com |
| United States | Diane Raintree | | | |
| United States | Diskant & Associates | Man Partner | George E Diskant | |
| United States | Diverse Talent Group | Pres | Christopher Nassis | |

| | | | | |
|---|---|---|---|---|
| United States | Diverse Talent Group | Pres | Susan  Sussman | |
| United States | Dominick Abel Literary Agency Inc | Pres | Dominick  Abel | agency@dalainc.com |
| United States | Don Buchwald & Associates Inc | Agent (CA) | Max  Stubblefield | info@buchwald.com |
| United States | Don Congdon Associates Inc | Contact | Susan  Ramer | dca@doncongdon.com |
| United States | Donadio & Olson Inc Literary Representatives | Assoc | Ira  Silverberg | mail@donadio.com |
| United States | Donald Maass Literary Agency | Agent & Rts Dir | Cameron  McClure | cmcclure@maassagency.com |
| United States | Donald Maass Literary Agency | Agent & Contracts Mgr | Stephen  Barbara | info@maassagency.com |
| United States | Donald Maass Literary Agency | Agent & Contracts Mgr | Stephen  Barbara | sbarbara@maassagency.com |
| United States | Doris S Michaels Literary Agency Inc | Pres | Doris S Michaels | info@dsmagency.com |
| United States | Doyen Literary Services Inc | Pres | B J Doyen | doyenliterary@hotmail.com |
| United States | Drennan Literary Agency | Contact | Christina L Drennan | |
| United States | Dunham Literary Inc | Pres | Jennie  Dunham | |
| United States | Dunow, Carlson & Lerner Literary Agency Inc | Literary Agent | Betsy  Lerner | mail@dclagency.com |
| United States | Dupree, Miller & Associates Inc | Agent | Shannon  Marven | editorial@dupreemiller.com |
| United States | Dwyer & O'Grady Inc | Agent | Elizabeth  O'Grady | |
| United States | Dystel & Goderich Literary Management | Contact | Adina  Kahn | akahn@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Chasya  Milgrom | cmilgrom@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Jane  Dystel | jane@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Jim  McCarthy | jmccarthy@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Lauren  Abramo | labramo@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Michael  Bourret | mbourret@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Miriam  Goderich | miriam@dystel.com |
| United States | Dystel & Goderich Literary Management | Contact | Stacey  Glick | sglick@dystel.com |
| United States | E J McCarthy Agency | Owner | E J McCarthy | ejmagency@mac.com |
| United States | Edite Kroll Literary Agency Inc | Pres | Edite  Kroll | |
| United States | Educational Design Services LLC | Pres | Bertram L Linder | blinder@educationaldesignservices.com |
| United States | Edythea Ginis Selman Literary Agency Inc | Pres & Agent | Edythea Ginis Selman | |
| United States | Elaine Koster Literary Agency LLC | Assoc Agent | Stephanie  Lehmann | elainekost@aol.com |
| United States | Elaine Markson Literary Agency Inc | Contact | Elaine  Markson | |
| United States | Elaine Markson Literary Agency Inc | Contact | Geri  Thoma | |
| United States | Elaine P English Literary Agency | Attorney & Literary Agent | Elaine  English | elaine@elaineenglish.com |

| | | | | |
|---|---|---|---|---|
| United States | Elizabeth H Backman | Owner | Elizabeth H Backman | bethcountry@taconic.net |
| United States | Ellen F Denison Literary Agent | | | |
| United States | Ethan Ellenberg Literary Agency | Pres & Agent | Ethan  Ellenberg | agent@ethanellenberg.com |
| United States | Executive Excellence Publishing | Pres | Ken  Shelton | info@eep.com |
| United States | Faith Childs Literary Agency Inc | Pres | Faith Hampton Childs | faith@faithchildsliteraryagencyinc.com |
| United States | Farber Literary Agency Inc | Man Editor | Seth  Farber | farberlit@aol.com |
| United States | Farris Literary Agency Inc | Agent | Susan Morgan Farris | farris1@airmail.net;agent@farrisliterary.com |
| United States | Feigenbaum Publishing Consultants Inc | Pres | Laurie  Feigenbaum | readrover5@aol.com |
| United States | Felicia Eth Literary Representation | Pres | Felicia  Eth | feliciaeth@aol.com |
| United States | Fifi Oscard Agency Inc | Sr Agent | Jerome  Rudes | agency@fifioscard.com |
| United States | FinePrint Literary Management | Assoc Agent | Amy  Tipton | amy@fineprintlit.com |
| United States | FinePrint Literary Management | Agent | Colleen  Lindsay | colleen@fineprintlit.com |
| United States | FinePrint Literary Management | Agent at Large | Diane  Freed | diane@fineprintlit.com |
| United States | FinePrint Literary Management | Agent | Gary  Heidt | gary@fineprintlit.com |
| United States | FinePrint Literary Management | Agent | Janet  Reid | janet@fineprintlit.com |
| United States | FinePrint Literary Management | Sr Agent | June  Clark | june@fineprintlit.com |
| United States | FinePrint Literary Management | Agent | Meredith  Hays | meredith@fineprintlit.com |
| United States | Flaming Star Literary Enterprises | Owner & Literary Agent | Joseph B Vallely | flamingstarlit@aol.com |
| United States | Flaming Star Literary Enterprises | Owner & Literary Agent | Janis  Vallely | janvall@aol.com |
| United States | Flannery Literary | Owner | Jennifer  Flannery | |
| United States | Fort Ross Inc - International Rights | Exec Dir | Vladimir P Kartsev | fortross@optonline.net |
| United States | Fort Ross Inc - International Rights | Exec Dir | Vladimir P Kartsev | vkartsev2000@yahoo.com |
| United States | Frances Collin Literary Agent (Successor to Marie Rodell-Frances Collin Literary Agency) | Assoc | Sarah  Yake | queries@francescollin.com |
| United States | Frances Goldin Literary Agency, Inc | Agent & Off Mgr | Josie  Schoel | agency@goldinlit.com |
| United States | Frederick Hill/Bonnie Nadell Literary Agency | Assoc | Elise  Proulx | |
| United States | Fredrica S Friedman & Co Inc | Contact | Chandler  Smith | info@fredricafriedman.com;submissions@fredricafriedman.com |
| United States | Freya Manston Associates Inc | Pres | Freya  Manston | |
| United States | Gardner Literary | Owner | Anthony  Gardner | info@gardnerliterary.com |
| United States | Gary S Wohl Literary Agency | | | gwohl@earthlink.net |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Gelfman Schneider Literary Agents Inc | Contact | Deborah Schneider | mail@gelfmanschneider.com |
| United States | Georges Borchardt Inc | Contact | Kate Johnson | georges@gbagency.com |
| United States | Gerard McCauley Agency Inc | Pres | Gerard McCauley | gerrymccauley@earthlink.net |
| United States | GGP Publishing Inc | Pres | Generosa Gina Protano | ggprotano@ggppublishing.com |
| United States | Gina Maccoby Literary Agency | Assoc | Jeff Gerecke | |
| United States | Gladden Unlimited | Owner | Carolan Gladden | carolan@cox.net |
| United States | Gloria Stern | | | |
| United States | Goldfarb & Associates | Literary Agent | Robbie Anna Hare | rglawlit@aol.com |
| United States | Goodman Associates | VP | Elise Simon Goodman | |
| United States | Goodman-Andrew Agency Inc | Owner | Sasha Goodman | ukseg@aol.com |
| United States | Gotham Literary Agency | Man Editor | Nathalie Scott | nathalie@gothamliteraryagency.com |
| United States | Graham Agency | Prop | Earl Graham | |
| United States | Harold Matson Co Inc | Agent | Ben Camardi | |
| United States | Harold Matson Co Inc | Agent | Jonathan Matson | |
| United States | Harold Ober Associates Inc | Agent, Foreign Rts | Pamela Malpas | |
| United States | Harold Ober Associates Inc | Agent (backlist), Perms | Craig Tenney | |
| United States | Harold Ober Associates Inc | Agent | Jake Elwell | |
| United States | Harold Schmidt Literary Agency | Pres | Harold D Schmidt | hslanyc@aol.com |
| United States | Harriet Wasserman Literary Agency Inc | Contact | Michelle R Fields | hawlainc@aol.com |
| United States | Harris Literary Agency | Pres | Barbara J Harris | hlit@adnc.com |
| United States | Harvey Klinger Inc | Assoc Agent | Andrea Somberg | andrea@harveyklinger.com |
| United States | Harvey Klinger Inc | Assoc Agent | David Dunton | david@harveyklinger.com |
| United States | Harvey Klinger Inc | Assoc Agent | Andrea Somberg | queries@harveyklinger.com |
| United States | Harvey Klinger Inc | Assoc Agent | Sara Crowe | sara@harveyklinger.com |
| United States | Heacock Literary Agency Inc | Author's Rep | Catt LeBaigue | catt@heacockliteraryagency.com |
| United States | Heacock Literary Agency Inc | Author's Rep | Tom Dark | tom@heacockliteraryagency.com |
| United States | Helen F Pratt Inc Literary Agency | Contact | Julia Benedict | hfpratt@verizon.net |
| United States | Helen Rees Literary Agency | Contact | Lorin Rees | lorin@reesagency.com |
| United States | Helen Rees Literary Agency | Contact | Lorin Rees | reesagency@reesagency.com |
| United States | Henry Holmes Literary Agent/Book Publicist/Marketing Consultant | Pres & Literary Agent | Henry Holmes | |
| United States | Henry Morrison Inc | Pres | Henry Morrison | hmorrison1@aol.com |
| United States | Hornfischer Literary Management LP | Pres | Jim Hornfischer | jim@hornfischerlit.com |
| United States | Hornfischer Literary Management LP | Pres | Jim Hornfischer | queries@hornfischerlit.com |
| United States | Howard Buck Agency | Contact | Mark Frisk | |

| United States | Howard Morhaim Literary Agency Inc | Pres | Howard Morhaim | info@morhaimliterary.com |
|---|---|---|---|---|
| United States | InkWell Management | Agent | George Lucas | contact@inkwellmanagement.com |
| United States | InterLicense Ltd | Exec Dir | Manfred Mroczkowski | ilicense@aol.com |
| United States | International Creative Management (ICM) | Contact | Lisa Bankoff | |
| United States | International Creative Management (ICM) | Contact | Kristine Dahl | |
| United States | International Creative Management (ICM) | Contact | Mitch Douglas | |
| United States | International Creative Management (ICM) | Contact | Sloan Harris | |
| United States | International Creative Management (ICM) | Contact | Heather Schroder | |
| United States | International Titles | Dir | Loris Essary | |
| United States | International Titles | Dir | Harry Smith | |
| United States | Irene Goodman Literary Agency | Agent | Barbara Poelle | |
| United States | Irene Skolnick Literary Agency | Literary Agent & Foreign Rts Mgr | Anna Stein | anna@annastein.com |
| United States | Irene Skolnick Literary Agency | Literary Agent & Foreign Rts Mgr | Anna Stein | sirene35@aol.com |
| United States | J de S Associates Inc | Pres | Jacques de Spoelberch | jdespoel@aol.com |
| United States | Jabberwocky Literary Agency | Prop | Joshua Bilmes | |
| United States | Jack Scagnetti Talent & Literary Agency | Owner | Jack Scagnetti | |
| United States | James Peter Associates Inc | Pres | Gene Brissie | gene_brissie@msn.com |
| United States | Jane Chelius Literary Agency Inc | Pres | Jane Chelius | queries@janechelius.com |
| United States | Jane Rotrosen Agency LLC | Contact | Andrea Cirillo | acirillo@janerotrosen.com |
| United States | Jane Rotrosen Agency LLC | Contact | Annelise Robey | arobey@janerotrosen.com |
| United States | Jane Rotrosen Agency LLC | Contact | Christina Hogrebe | chogrebe@janerotrosen.com |
| United States | Jane Rotrosen Agency LLC | Contact | Margaret Ruley | mruley@janerotrosen.com |
| United States | Jane Rotrosen Agency LLC | Contact | Jane Rotrosen Berkey | |
| United States | Janis A Donnaud & Associates Inc | Pres | Janis A Donnaud | JDonnaud@aol.com |
| United States | Janklow & Nesbit Associates | Dir | Eric Simonoff | postmaster@janklow.com |
| United States | Janus Literary Agency | Contact | Eva Wax | ubklene@aol.com |
| United States | JCA Literary Agency Inc | Agent | Melanie Meyers-Cushman | mel@jcalit.com |
| United States | Jean V Naggar Literary Agency | Agent | Jessica Regel | jvnla@jvnla.com |
| United States | Jeanne Fredericks Literary Agency Inc | Pres | Jeanne Fredericks | jeanne.fredericks@gmail.com |
| United States | Jeanne K Hanson Literary Agency | Pres | Jeanne K Hanson | |
| United States | Jeanne Toomey Associates | Pres & Exec Dir | Jeanne Toomey | |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Jed Mattes Inc | Pres | Fred Morris | general@jedmattes.com |
| United States | Jellinek & Murray Literary Agency | VP | Eden-Lee Murray | |
| United States | Jenny Meyer Literary Agency | | | |
| United States | JET Literary Associates Inc | VP | Elizabeth Trupin-Pulli | etp@jetliterary.com |
| United States | JET Literary Associates Inc | VP | Elizabeth Trupin-Pulli | query@jetliterary.com |
| United States | Jill Grinberg Literary Management LLC | Pres | Jill Grinberg | jill@grinbergliterary.com |
| United States | Jill Grosjean Literary Agency | Owner & Literary Agent | Jill Grosjean | jill6981@aol.com |
| United States | Jim Donovan Literary | Agent | Melissa Shultz | jdlqueries@sbcglobal.net |
| United States | JLM Literary Agents | Rep | Tom Stein | |
| United States | JLM Literary Agents | Rep | Claudia Suzanne | |
| United States | Jodie Rhodes Literary Agency | Fiction Agent at Large | Clark McCutcheon | |
| United States | Jodie Rhodes Literary Agency | Nonfiction Agent at Large | Robert McCarter | |
| United States | Jodie Rhodes Literary Agency | Foreign Rts Agent | Jill Hughes | |
| United States | Jody Rein Books Inc | Literary Assoc & Off Mgr | Johnna Hietala | jhietala@jodyreinbooks.com |
| United States | Joelle Delbourgo Associates Inc Literary Management | Agent | Jennifer Repo | info@delbourgo.com |
| United States | Joelle Delbourgo Associates Inc Literary Management | Agent | Jennifer Repo | jennifer@delbourgo.com |
| United States | Joelle Delbourgo Associates Inc Literary Management | Agent | Molly Lyons | molly@delbourgo.com |
| United States | John A Ware Literary Agency | Pres | John A Ware | |
| United States | John Hawkins & Associates Inc | Assoc | Anne Hawkins | ahawkins@jhalit.com |
| United States | John Hawkins & Associates Inc | Assoc | Warren Frazier | frazier@jhalit.com |
| United States | John Hawkins & Associates Inc | Assoc | Moses Cardona | moses@jhalit.com |
| United States | John R Riina Literary Agency | | | |
| United States | Jones Hutton Literary Associates | Man Editor | Caroline Du Bois Hutton | cdubh@optonline.net |
| United States | Judith Buckner Literary Agency | Pres | Judith Buckner | jbuckner@pacbell.net |
| United States | Judith Riven Literary Agents/Editorial Consultant | Owner & Pres | Judith Riven | judith@rivenlit.com |
| United States | Judith Riven Literary Agents/Editorial Consultant | Owner & Pres | Judith Riven | rivenlit@att.net;judith@rivenlit.com |
| United States | Kathi J Paton Literary Agency | Contact | Kathi J Paton | kjplitbiz@optonline.net |
| United States | Keller Media Inc | Pres & Sr Agent | Wendy Keller | query@kellermedia.com |
| United States | Keller Media Inc | Pres & Sr Agent | Wendy Keller | wkeller@kellermedia.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Ken Sherman & Associates | Pres | Ken  Sherman | ken@kenshermanassociates.com |
| United States | Kirchoff/Wohlberg Inc | Publr & Dir, Opers | John R Whitman | kirchwohl@aol.com |
| United States | Kneerim & Williams | Agent, NY | Brettne  Bloom | bloom@fr.com |
| United States | Kneerim & Williams | Agent | Deborah  Grovsvenor | grovsvenor@fr.com |
| United States | Kneerim & Williams | Agency Asst, Young Adult | Leslie  Kaufmann | kaufmann@fr.com |
| United States | Kraas Literary Agency | Assoc | Ashley  Kraas | |
| United States | Laura Gross Literary Agency Ltd | VP | Charles  Dellheim | lglitag@aol.com |
| United States | Laurens R Schwartz, Esquire | | | |
| United States | Lawrence Jordan Agency | Pres & Agent | Lawrence  Jordan | ljlagency@aol.com |
| United States | Leap First Literary Agency | Pres | Lynn  Rosen | leapfirst@aol.com |
| United States | Lee Allan Agency | Owner & Agent | Lee A Matthias | lmatt@wi.rr.com |
| United States | Lescher & Lescher Ltd | Pres & Agent | Robert  Lescher | rl@lescherltd.com |
| United States | Levine-Greenberg Literary Agency Inc | Agent | Arielle  Eckstut | |
| United States | Levine-Greenberg Literary Agency Inc | Agent | Stephanie  Rostan | |
| United States | Linda Allen Literary Agency | Owner & Dir | Linda  Allen | linda@lallenlitagency.com |
| United States | Linda Chester Literary Agency | Assoc | Alexandra  Machinist | alexandra@lindachester.com |
| United States | Linda Chester Literary Agency | Exec  & Off Mgr | Gary  Jaffe | gjaffe@lindachester.com |
| United States | Linda Chester Literary Agency | Assoc | Alexandra  Machinist | lcassoc@mindspring.com |
| United States | Linda Konner Literary Agency | Pres | Linda  Konner | ldkonner@cs.com |
| United States | Linda Michaels Ltd International Literary Agents | Contact | Linda  Michaels | lmlagency@aol.com |
| United States | Linda Roghaar Literary Agency Inc | Pres | Linda L Roghaar | contact@lindaroghaar.com |
| United States | Linn Prentis, Literary Agent | | | linnprentis@earthlink.net |
| United States | Literary & Creative Artists Inc | VP | Jane F Roberts | query@lcadc.com |
| United States | Literary Artists Representatives | VP | Samuel  Fleishman | litartists@aol.com |
| United States | Literary Management Group Inc | Pres & CEO | Bruce R Barbour | brucebarbour@literarymanagementgroup.com |
| United States | Literary Marketing Agency | Owner & Agent | Fred  Frank | |
| United States | Liza Dawson Associates | Asst & Assoc | Victoria  Horn | queryvictoria@lizadawsonassociates.com |
| United States | Liza Pulitzer Voges | | | |
| United States | Loretta Barrett Books Inc | Agent & Rts Coord | Nick  Mullendore | |
| United States | Los Angeles Literary Associates | Assoc | Heather  Hewitt | |
| United States | Louise B Ketz Agency | Pres | Louise B Ketz | ketzagency@aol.com |
| United States | Lowenstein-Yost Associates Inc | Agent | Nancy K Yost | rights@lowensteinyost.com |
| United States | Lukeman Literary Management Ltd | Pres | Noah T Lukeman | queries@lukeman.com |

| United States | Lyle Steele & Co Ltd Literary Agents | Pres | Lyle Steele | lyol@aol.com |
|---|---|---|---|---|
| United States | Lynn C Franklin Associates Ltd | Rts Mgr | Claudia Nys | agency@franklinandsiegal.com |
| United States | Lynn Seligman | | | seliglit@aol.com |
| United States | Lyons Literary LLC | Pres | Jonathan Lyons | info@lyonsliterary.com |
| United States | M Courtney Briggs Esq, Authors Representative | Author's Rep | M Courtney Briggs | |
| United States | Malaga Baldi Literary Agency | Pres | Malaga Baldi | baldibooks@gmail.com |
| United States | Manus & Associates Literary Agency Inc | Assoc, California Office | Jandy Nelson | jandy@manuslit.com |
| United States | Manus & Associates Literary Agency Inc | Assoc, California Office | Jandy Nelson | manuslit@manuslit.com |
| United States | Manus & Associates Literary Agency Inc | Assoc, California Office | Stephanie Lee | slee@manuslit.com |
| United States | March Tenth Inc | VP | Harry Choron | hchoron@aol.com |
| United States | Marcia Amsterdam Agency | | | |
| United States | Margret McBride Literary Agency | Agent | Margret McBride | staff@mcbridelit.com |
| United States | Maria Carvainis Agency Inc | Literary Assoc & Subs Rts Mgr | June Renschler | mca@mariacarvainisagency.com |
| United States | Marian Reiner | | | mreinerlit@aol.com |
| United States | Marianne Strong Literary Agency | Agent | Colin Campbell | colin@stronglit.com |
| United States | Marianne Strong Literary Agency | Agent | Craig Kayser | craigkayser@verizon.net |
| United States | Marianne Strong Literary Agency | Agent | Jason Allen Ashlock | jason@stronglit.com |
| United States | Marianne Strong Literary Agency | Agent | Meredith Dawson | meredith@stronglit.com |
| United States | Marianne Strong Literary Agency | Agent | Craig Kayser | stronglit@aol.com |
| United States | Marie Brown Associates | Owner & Pres | Marie D Brown | mbrownlit@aol.com |
| United States | Martha Millard Literary Agency | Prop | Martha Millard | marmillink@aol.com |
| United States | Martin Literary Management | Literary Mgr (e-queries) | Sharlene Martin | sharlene@martinliterarymanagement.com |
| United States | Martin-McLean Literary Associates LLC | CEO & Agent | Lisa Martin | martinmcleanlit@aol.com |
| United States | Mary Evans Inc | Agent | Devin McIntyre | devin@maryevansinc.com |
| United States | Mary Evans Inc | Agent | Devin McIntyre | merrylit@aol.com |
| United States | Mary Jack Wald Associates Inc | Assoc | Danis Sher | |
| United States | Mary Jack Wald Associates Inc | Assoc | Alvin Wald | |
| United States | Mary M Tahan Literary Agency LLC | Owner/Agent | Mary M Tahan | querymarytahan@earthlink.net |
| United States | Mary Sue Seymour | Agent | Mary Sue Seymour | marysue@twcny.rr.com |
| United States | Mary Yost Associates Inc | | | yostbooks59@aol.com |
| United States | Max Gartenberg Literary Agency | Agent | Anne G Devlin | agdevlin@aol.com |

| | | | | |
|---|---|---|---|---|
| United States | Max Gartenberg Literary Agency | Agent | Max  Gartenberg | gartenbook@att.net |
| United States | Maxine Groffsky Literary Agency | Dir | Maxine  Groffsky | |
| United States | McHugh Literary Agency | Agent | Elisabet  McHugh | elisabetmch@turbonet.com |
| United States | McIntosh & Otis Inc | Agent, Adult Fiction & Nonfiction | Ina H Winick | info@mcintoshandotis.com |
| United States | Melanie Jackson Agency LLC | | | |
| United States | Mendel Media Group LLC | Man Partner | Scott  Mendel | scott@mendelmedia.com |
| United States | Menza-Barron Agency | Partner | Claudia  Menza | claudia@menzabarron.com |
| United States | Menza-Barron Agency | Partner | Manie  Barron | manie@menzabarron.com |
| United States | Meredith G Bernstein | Contact | Meredith  Bernstein | |
| United States | Mews Books Ltd | Asst | Fran  Pollak | mewsbooks@aol.com |
| United States | Michael Larsen/Elizabeth Pomada Literary Agents | Contact | Laurie  McLean | larsenpoma@aol.com |
| United States | Michael Larsen/Elizabeth Pomada Literary Agents | Contact | Laurie  McLean | laurie@agentsavant.com |
| United States | Michael Snell Literary Agency | VP | Patricia  Smith | |
| United States | Michael Steinberg Literary Agent | Principal | Michael  Steinberg | michael14steinberg@comcast.net |
| United States | Mildred Marmur Associates Ltd | Pres | Mildred  Marmur | marmur@westnet.com |
| United States | Miriam Altshuler Literary Agency | Pres | Miriam  Altshuler | |
| United States | Miriam Stern, Attorney-at-Law/Literary Agent | | | |
| United States | Moore Literary Agency | Owner & Pres | Claudette  Moore | cmoore@moorelit.com |
| United States | Mortimer Literary Agency | Pres | Kelly  Mortimer | kmortimer@mortimerliterary.com |
| United States | Muse Literary Management | Literary Agent | Deborah  Carter | museliterarymgmt@aol.com |
| United States | Nancy Love Literary Agency | Pres | Nancy  Love | nloveag@aol.com |
| United States | Nancy Stauffer Associates | Owner | Nancy Stauffer Cahoon | staufferassoc@optonline.net |
| United States | Natasha Kern Literary Agency Inc | Busn & Translation Rts Mgr | Jack  Lauer | natasha@natashakern.com |
| United States | Nelson Literary Agency LLC | Literary Asst | Sara  Megibow | query@nelsonagency.com |
| United States | New Age World Publishing | Sr Exec Editor | Benjamin  Gold | info@nawpublishing.com |
| United States | New Brand Agency Group LLC | Pres & Man Partner | Mark D Ryan | mark@literaryagent.net |
| United States | New England Publishing Associates Inc | Sec | Elizabeth  Frost-Knappman | elizabeth@nepa.com |
| United States | New England Publishing Associates Inc | Sec | Elizabeth  Frost-Knappman | nepa@nepa.com |
| United States | Nicholas Ellison Agency | Assoc Agent | Marissa  Matteo | |
| United States | Nicholas Ellison Agency | Assoc Agent | Arija  Weddle | |
| United States | Nine Muses & Apollo Inc | Pres | Ling  Lucas | linglucas@aol.com |
| United States | Objective Entertainment | COO | Jarred  Weisfeld | Jarred@objectiveent.com |
| United States | Paraview Literary Agency | Pres & Agent | Lisa  Hagan | lhagan@paraview.com |
| United States | Patricia Teal Literary Agency | Owner & Pres | Patricia  Teal | |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Paul Kohner Agency | Pres | Pearl Wexler | |
| United States | Paul Kohner Agency | Literary Agent | Brian Dreyfuss | |
| United States | Paul Kohner Agency | Literary Agent | Stephen Moore | |
| United States | Paula Diamond Agency | | | pdnyc2@aol.com |
| United States | Pema Browne Ltd | Pres | Pema Browne | ppbltd@optonline.net |
| United States | Peter Fleming Agency | Pres | Peter Fleming | |
| United States | Peter Lampack Agency Inc | Agent | Andrew Lampack | alampack@verizon.net |
| United States | Peter Lampack Agency Inc | Agent | Andrew Lampack | lampackag@verizon.net |
| United States | Peter Lampack Agency Inc | Agent & Foreign Rts | Rema Dilanyan | rdilan@verizon.net |
| United States | Philip G Spitzer Literary Agency Inc | Exec & Admin Asst | Luc Hunt | hunt516@gmail.com |
| United States | Philip G Spitzer Literary Agency Inc | Exec & Admin Asst | Luc Hunt | spitzer516@aol.com |
| United States | Phoenix Literary Agency | Pres | Robert Dattila | |
| United States | Phyllis R Tornetta Literary Agency | Pres | Phyllis R Tornetta | phyl4@capecod.net |
| United States | Pinder Lane & Garon-Brooke Associates Ltd | Owner & Agent | Robert Thixton | pinderl@interport.net |
| United States | Pippin Properties Inc | Assoc | Emily van Beek | evanbeek@pippinproperties.com |
| United States | Pippin Properties Inc | Assoc | Emily van Beek | info@pippinproperties.com |
| United States | PMA Literary & Film Management Inc | Assoc | Kelly Skillen | kelly@pmalitfilm.com |
| United States | PMA Literary & Film Management Inc | Assist to Pres | Noah Fowel | noah@pmalitfilm.com |
| United States | PMA Literary & Film Management Inc | Assist to Pres | Noah Fowel | pmalitfilm@aol.com |
| United States | PMA Literary & Film Management Inc | Assoc | Scott Hoffman | scott@pmalitfilm.com |
| United States | Poirot Literary Agency | Pres | Henry M Poirot | poirotco@comcast.net |
| United States | Pom Inc | VP | Simon Green | info@pominc.com |
| United States | Popkin Literary Agency | Contact | Andrea Labinger | |
| United States | Preskill Media Rights Management | Literary Rep & Gen Partner | Wendy Sheanin | |
| United States | Prospect Agency | Agent | Becca Stumpf | becca@prospectagency.com |
| United States | Prospect Agency | Agent | Rachel Orr | rko@prospectagency.com |
| United States | PSD Associates | Principal | John P van Gigch | |
| United States | Publishing Services | Pres | Amy S Goldberger | pubserv525@aol.com |
| United States | Puddingstone Literary, Authors' Agents | Contact | Eugenia Kielbicki | |
| United States | Quicksilver Books | Pres | Bob Silverstein | quickbooks@optonline.net |
| United States | Raines & Raines | Assoc | Keith Korman | |
| United States | Rainmaker Literary Agency | Pres | Jeremy Solomon | info@inkwaterpress.com |
| United States | Ralph M Vicinanza Ltd | Agent | Christopher Lotts | chrislotts@aol.com |
| United States | Ralph M Vicinanza Ltd | Agent | Christopher Schelling | christopher.schelling@vicinanzaltd.com |
| United States | Ralph M Vicinanza Ltd | Agent | Eben Weiss | eben.weiss@vicinanzaltd.com |
| United States | Ralph M Vicinanza Ltd | Agent | Eben Weiss | ralphvic@aol.com |
| United States | Reece Halsey North | Literary Agent | Elizabeth Evans | info@reecehalseynorth.com |
| United States | Regina Ryan Publishing Enterprises Inc | Edit Asst | Chris Westcott | queryreginaryanbooks@rcn.com |
| United States | Regula Noetzli Literary Agent | | | regula@taconic.net |
| United States | Reid Boates Literary Agency | Prop | Reid Boates | reid.boates@gmail.com |

# Rust Literary Agent Direct Mail List

| United States | Rhodes Literary Agency | Agent | Angela  Pugarelli | |
| United States | Richard Curtis Associates Inc | Assoc & Prodn Dir | Michael  Gaudet | mgaudet@curtisagency.com |
| United States | Rights Unlimited Inc | Pres | John  Sansevere | rkurman@rightsunlimited.com |
| United States | Rita Rosenkranz Literary Agency | Agent | Rita  Rosenkranz | |
| United States | Riverside Literary Agency | Pres | Susan Lee Cohen | rivlit@sover.net |
| United States | RLR Associates Ltd | Literary Agent | Scott  Gould | sgould@rlrassociates.net |
| United States | RMA | Owner | Ricia  Mainhardt | ricia@ricia.com |
| United States | Robbins Office Inc | Agent | David  Halpern | |
| United States | Robert A Freedman Dramatic Agency Inc | VP & Agent | Marta  Praeger | |
| United States | Robert E Tabian/Literary Agent | Owner & Sole Proprietor | Robert  E Tabian | retlit@mindspring.com |
| United States | Robert L Fenton PC; Entertainment Attorney & Literary Agent | Pres & Lit Agent | Robert L Fenton | fenent@msn.com |
| United States | Robert Lieberman Agency | Pres | Robert H Lieberman | RHL10@cornell.edu |
| United States | Robin Straus Agency Inc | Pres | Robin  Straus | robin@robinstrausagency.com |
| United States | Rockmill & Company | Agent | Jayne  Rockmill | agentrockmill@yahoo.com |
| United States | Rosalie Siegel, International Literary Agent Inc | Pres | Rosalie  Siegel | rsiegel@ix.netcom.com |
| United States | Roslyn Targ Literary Agency Inc | Pres | Roslyn  Targ | roslyn@roslyntargagency.com |
| United States | Russell & Volkening Inc | Agent | Jesseca  Salky | |
| United States | S©ott Treimel NY | Asst | Mary Leigh Krasniewicz | st.ny@verizon.net |
| United States | Sally Hill McMillan & Associates Inc | Pres | Sally  McMillan | mcmagency@aol.com |
| United States | Samuel French Inc | Pres & Man Dir | Charles R Van Nostrand | info@samuelfrench.com |
| United States | Sandra Dijkstra Literary Agency | Agent | Kelly  Sonnack | sdla@dijkstraagency.com |
| United States | Sandum & Associates | Man Dir | Howard E Sandum | |
| United States | Sanford J Greenburger Associates Inc | Contact | Matthew  Bialer | |
| United States | Sanford J Greenburger Associates Inc | Contact | Faith  Hamlin | |
| United States | Sanford J Greenburger Associates Inc | Contact | Daniel  Mandel | |
| United States | Sanford J Greenburger Associates Inc | Contact | Peter  McGuigan | |
| United States | Sanford J Greenburger Associates Inc | Contact | Tricia  Davey | |
| United States | Sanford J Greenburger Associates Inc | Contact | Jeremy  Katz | |
| United States | Sanford J Greenburger Associates Inc | Intl Rts Agent | Teri  Tobias | |
| United States | Sarah Jane Freymann Literary Agency LLC | Assoc | Katharine  Sands | katharinesands@nyc.rr.com |
| United States | Sarah Jane Freymann Literary Agency LLC | Assoc | Steven  Schwartz | steve@sarahjanefreymann.com |
| United States | Sarah Lazin Books | Pres | Sarah  Lazin | |
| United States | Schiavone Literary Agency Inc | Exec VP (Manhattan, NY Off) | Kevin  McAdams | kvn.mcadams@yahoo.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Schiavone Literary Agency Inc | Exec VP (Manhattan, NY Off) | Kevin  McAdams | profschia@aol.com |
| United States | Scott Meredith Literary Agency LP | Dir, Subs Rts | Mary JoAnne Valko-Warner | |
| United States | Scovil Chichak Galen Literary Agency Inc | Agent | Anna  Ghosh | annaghosh@scglit.com |
| United States | Scovil Chichak Galen Literary Agency Inc | Agent | Ann  Behar | annbehar@scglit.com |
| United States | Scovil Chichak Galen Literary Agency Inc | Agent | Anna  Ghosh | info@scglit.com |
| United States | Scribblers HouseÆ LLC Literary Agency | Agent | Stedman  Mays | |
| United States | Scribblers HouseÆ LLC Literary Agency | Agent | Garrett  Gambino | |
| United States | Sebastian Agency | Owner & Agent | Laurie  Harper | harperlb@aol.com |
| United States | Sheldon Fogelman Agency Inc | Literary Agent | Marcia  Wernick | info@sheldonfogelmanagency.com |
| United States | Sheree Bykofsky Associates Inc | Pres & Agent | Sheree  Bykofsky | submitbee@aol.com |
| United States | Side by Side Literary Productions Inc | Founder & Pres | Laurie  Bernstein | laurie@sidebysidelit.com |
| United States | SLC Enterprises Inc | VP | Carole  Golin | candp5@comcast.net |
| United States | Sligo Literary Agency LLC | Agent | Kelly  Myers | ric@mckennapubgrp.com |
| United States | Smith/Skolnik Literary Management | Pres | Nikki  Smith | |
| United States | Sobel Weber Associates Inc | Contact | Judith  Weber | info@sobelweber.com |
| United States | Southeast Literary Agency | Agent | Debbie  Fine | |
| United States | Spectrum Literary Agency | Agent | Justin  Bell | |
| United States | Stephen Pevner Inc | Devt Assoc | Doug  Silbert | |
| United States | Sterling Lord Literistic Inc | Agent | Manuel  Stoeckl | info@sll.com |
| United States | Stimola Literary Studio LLC | Owner | Rosemary B Stimola | info@stimolaliterarystudio.com |
| United States | Strothman Agency LLC | Agent & Publicity Dir | Dan  O'Connell | info@strothmanagency.com |
| United States | Stuart Krichevsky Literary Agency Inc | Asst | Elizabeth Kellermeyer | agents@skagency.com |
| United States | Stuart Krichevsky Literary Agency Inc | Assoc | Shana  Cohen | sc@skagency.com |
| United States | Susan Ann Protter Literary Agent | Owner | Susan Ann Protter | |
| United States | Susan Gleason | | | |
| United States | Susan Herner Rights Agency Inc | Pres | Susan  Herner | sherneragency@optonline.net |
| United States | Susan Rabiner Literary Agents | Agent | Helena  Schwarz | HelenaS@rabiner.net |
| United States | Susan Rabiner Literary Agents | Agent | Sydelle  Kramer | SydelleK@rabiner.net |
| United States | Susan Rabiner Literary Agents | Agent | Holly  Bemiss | |
| United States | Susan Schulman, A Literary Agency | Owner | Susan  Schulman | schulman@aol.com |
| United States | Susan Zeckendorf Associates Inc | Pres | Susan  Zeckendorf | |
| United States | Ted Weinstein Literary Management | Pres | Ted  Weinstein | |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | Tessler Literary Agency LLC | Pres | Michelle Tessler | |
| United States | The Aaland Agency | Dir & Fiction/Nonfiction | Jo Ann Krueger | anniejo@ridgenet.net |
| United States | The Aaron M Priest Literary Agency Inc | Literary Agent | Lucy Childs | querychilds@aaronpriest.com |
| United States | The Aaron M Priest Literary Agency Inc | Literary Agent | Nicole Kenealy | querykenealy@aaronpriest.com |
| United States | The Aaron M Priest Literary Agency Inc | Literary Agent | Aaron M Priest | querypriest@aaronpriest.com |
| United States | The Aaron M Priest Literary Agency Inc | Literary Agent | Lisa Erbach Vance | queryvance@aaronpriest.com |
| United States | The Adele Leone Agency Inc | VP | Adele Leone | |
| United States | The Amy Rennert Agency Inc | Busn Mgr | Margie Perez | queries@amyrennert.com |
| United States | The Angela Rinaldi Literary Agency | Pres | Angela Rinaldi | amr@rinaldiliterary.com |
| United States | The Axelrod Agency | Foreign Rts Dir | Lori Antonson | lori@axelrodagency.com |
| United States | The Axelrod Agency | Pres | Steven Axelrod | steve@axelrodagency.com |
| United States | The Balkin Agency Inc | Pres | Richard A Balkin | rick62838@crocker.com |
| United States | The Barbara Bova Literary Agency | Assoc | Marlene Stringer | barbarabova@barbarabovaliteraryagency.com |
| United States | The Barbara Hogenson Agency Inc | Pres | Barbara Hogenson | bhogenson@aol.com |
| United States | The Barnabas Agency | Pres | Tina Jacobson | tjacobson@tbbmedia.com |
| United States | The Barry-Swayne Literary Agency | Pres | Susan Barry | info@swayneagency.com |
| United States | The Barry-Swayne Literary Agency | Pres | Susan Barry | sbarry@swayneagency.com |
| United States | The Betsy Nolan Literary Agency | Agent | Carla Glasser | dblehr@cs.com |
| United States | The Candace Lake Agency | Pres & Agent | Candace L Lake | candace@lakeliterary.com |
| United States | The Charlotte Gusay Literary Agency | | | gusay1@ca.rr.com |
| United States | The Connor Literary Agency | Memb Agent | Brenda Mann | connoragency@aol.com |
| United States | The Creative Culture Inc | Agent | Matthew Elblonk | matthew@thecreativeculture.com |
| United States | The Creative Culture Inc | Agent | Karen Gerwin | |
| United States | The Creative Culture Inc | Agent | Debra Goldstein | |
| United States | The Creative Culture Inc | Agent | Mary Ann Naples | |
| United States | The Creative Culture Inc | Agent | Laura Nolan | |
| United States | The Cypher Agency James R Cypher Author's Representative | Author's Rep | James R Cypher | jimcypher@prodigy.net |
| United States | The Doe Coover Agency | Assoc | Frances Kennedy | |
| United States | The Epstein Literary Agency | Pres | Kate Epstein | kate@epsteinliterary.com |
| United States | The Erin Reel Literary Agency (ERLA) | Pres | Erin Reel | erin.reel@sbcglobal.net |
| United States | The Esoteric Literary Services | Owner & Exec Dir | Victoria E Vandertuin | |
| United States | The Evan Marshall Agency | Pres | Evan Marshall | evanmarshall@thenovelist.com |
| United States | The Firm/Alan Nevins | Agent | Mindy Stone | query@thefirmbooks.com |

| | | | | |
|---|---|---|---|---|
| United States | The Fischer-Harbage Agency Inc | Pres | Ryan Fischer-Harbage | info@fischerharbage.com |
| United States | The Foley Literary Agency | Partner | Joan Foley | |
| United States | The Foley Literary Agency | Partner | Joseph Foley | |
| United States | The Fox Chase Agency Inc | Contact | Jo C Hart | |
| United States | The Garamond Agency Inc | Agent | Kerry Nugent-Wells | |
| United States | The Gersh Agency | Literary Agent | Susan Perlman Cohen | njcohen@aol.com |
| United States | The Gersh Agency | Literary Agent | Phyllis Wender | pwender@gershny.com |
| United States | The Gersh Agency | Literary Agent | Sonia Pabley | spabley@gershny.com |
| United States | The Gislason Agency | Attorney/Agent | Barbara J Gislason | gislasonbj@aol.com |
| United States | The Hartnett Publishing Agency | Contact | Teresa Hartnett | t@thehartnettagency.com |
| United States | The Helen Brann Agency Inc | Assoc | Carol White | helenbrannagency@earthlink.net |
| United States | The Insiders System for Writers | Owner & Operator | Natalie Lemberg Rothenberg | insiderssystem@msn.com |
| United States | The Jeff Herman Agency LLC | VP | Deborah Levine | debherman7@aol.com |
| United States | The Joan Brandt Agency | Pres | Joan Brandt | |
| United States | The Joan Stewart Agency | Pres | Joan Stewart | |
| United States | The Jonathan Dolger Agency | Contact | Herbert Erinmore | |
| United States | The Joy Harris Literary Agency | Pres | Joy Harris | joyharris@jhlitagent.com |
| United States | The Joyce Ketay Agency | Agent | Joyce Ketay | |
| United States | The Joyce Ketay Agency | Agent | Carl Mulert | |
| United States | The Karpfinger Agency | Contact | Inge De Taeye | |
| United States | The Kellock Co | Contact | Loren Kellock | kellock@aol.com |
| United States | The Knight Agency Inc | Assoc Agent | Nephele Tempest | submissions@knightagency.net |
| United States | The LA Literary Agency | Agent | Ann Cashman | laliteraryag@aol.com |
| United States | The Lazear Group Inc | Agent | Nate Roen | admin@lazear.com |
| United States | The Lee Shore Co Ltd | Mgr & Rts Agent | Jennifer Piemme | info@leeshorecompany.com |
| United States | The Lee Shore Co Ltd | Mgr & Rts Agent | Jennifer Piemme | jpiemme@leeshorecompany.com |
| United States | The Lescher Agency Inc | Pres & Agent | Susan Lescher | susanlescher@aol.com |
| United States | The Lisa Ekus Group LLC | Literary Assoc | Jane Falla | jfalla@lisaekus.com |
| United States | The Lisa Ekus Group LLC | Literary Assoc | Jane Falla | lisaekus@lisaekus.com |
| United States | The Literary Group International | Pres | Frank J Weimann | fweimann@theliterarygroup.com |
| United States | The Lois de la Haba Agency Inc | Assoc | Joseph Greco | habalit@aol.com |
| United States | The Martell Agency | Contact | Stephanie Finman | |
| United States | The Miller Agency Inc | Contact | Angela Miller | angela@milleragency.net |
| United States | The Miller Agency Inc | Contact | Jennifer Griffin | jennifer@milleragency.net |
| United States | The Miller Agency Inc | Contact | Sharon Bowers | sharon@milleragency.net |
| United States | The Mitchell J Hamilburg Agency | Owner & Literary Agent | Michael Hamilburg | |
| United States | The Ned Leavitt Agency | Agent Asst | Jill Beckman | |
| United States | The Pimlico Agency Inc | Agent | Kirby McCauley | |
| United States | The Pimlico Agency Inc | Asst | Catherine Brooks | |
| United States | The Poynor Group | Pres | Jay Poynor | jpoynor@aol.com |
| United States | The Richard Parks Agency | Contact | Richard Parks | rp@richardparksagency.com |

# Rust Literary Agent Direct Mail List

| | | | | |
|---|---|---|---|---|
| United States | The Robert E Shepard Agency | Owner & Pres | Robert E Shepard | mail@shepardagency.com |
| United States | The Roistacher Literary Agency | Pres | Robert E Roistacher | agency@roistacher.com |
| United States | The Roistacher Literary Agency | Pres | Robert E Roistacher | rer41@columbia.edu |
| United States | The Rosenberg Group | Agent | Barbara Collins Rosenberg | |
| United States | The Sagalyn Literary Agency | Agent | Raphael  Sagalyn | query@sagalyn.com |
| United States | The Shepard Agency | VP & Treas | Lance Hastings Shepard | shepardagcy@mindspring |
| United States | The Spieler Agency | Assoc | Katya  Balter | katya@spieleragency.com |
| United States | The Spieler Agency | Agent | Deirdre  Mullane | |
| United States | The Spieler Agency | Agent | Lisa M Ross | |
| United States | The Spieler Agency | Agent | F Joseph Spieler | |
| United States | The Spieler Agency | Agent | John F Thornton | |
| United States | The Tomasino Agency Inc | Pres | Christine K Tomasino | submissions@tomasinoagency.com |
| United States | The Vines Agency Inc | Assoc | Alexis  Caldwell | |
| United States | The Weingel-Fidel Agency | Owner | Loretta  Weingel-Fidel | lwf@theweingel-fidelagency.com |
| United States | The Weingel-Fidel Agency | Owner | Loretta  Weingel-Fidel | queries@theweingel-fidelagency.com |
| United States | The Wendy Weil Agency Inc | Agent | Emily  Forland | |
| United States | The Writer's Advocate/Literary Agenting & Editorial Services | Sr Editor | Wendy  Du Bow | thewritersadvocate@thelightningfactory.com |
| United States | The Wylie Agency Inc | Contact | Jeffrey  Posternak | mail@wylieagency.com |
| United States | The Young Agency | Prop | Marian  Young | |
| United States | Toad Hall Inc | Asst | Peter  Lybolt | toadhallco@aol.com |
| United States | TriadaUS Literary Agency | Agent | Uwe  Stender | uwe@triadaus.com |
| United States | Trident Media Group LLC | VP, Literary Agent | Kimberly  Whalen | |
| United States | United Talent Agency | Owner | Gary C Cosay | |
| United States | Valerie Smith, Literary Agent | Contact | Valerie  Smith | |
| United States | Vicky Bijur Literary Agency | Contact | Vicky  Bijur | assistant@vickybijuragency.com |
| United States | Victoria Sanders & Associates | Partner | Victoria  Sanders | queriesvsa@hotmail.com |
| United States | Victoria Sanders & Associates | Partner | Victoria  Sanders | vsanders@victoriasanders.com |
| United States | Virginia Kidd Agency Inc | Literary Agent, Contracts & Royalties | Vaughne L Hansen | vaughne@vk-agency.com |
| United States | Virginia Kidd Agency Inc | Literary Agent, Foreign & Translation Rts | Christine M Cohen | |
| United States | Wales Literary Agency Inc | Asst Agent & Foreign Rts | Neal  Swain | waleslit@waleslit.com |
| United States | Wallace Literary Agency Inc | Pres | Lois  Wallace | walliter@aol.com |
| United States | Warwick Associates | Pres | Simon  Warwick-Smith | warwick@vom.com |
| United States | Waterside Productions Inc | Agent | Devra Ann Jacobs | devra@dancingwordgroup.com |

# Rust Literary Agent Direct Mail List

| United States | Waterside Productions Inc | Agent | Doug  Clapp | doug@waterside.com |
|---|---|---|---|---|
| United States | Waterside Productions Inc | Agent | Lawrence  Jackel | jackelpub1@verizon.net |
| United States | Waterside Productions Inc | Agent | Ming  Russell | ming@waterside.com |
| United States | Waterside Productions Inc | Agent | William E Brown | webrown@waterside.com |
| United States | Waterside Productions Inc | Agent | Margot  Hutchison | |
| United States | Watkins/Loomis Agency Inc | Agent | Jaqueline  Hackett | assistant@watkinsloomis.com |
| United States | Waxman Literary Agency | Pres | Scott  Waxman | submit@waxmanagency.com |
| United States | Wendy Lipkind Agency | Literary Agent | Wendy  Lipkind | lipkindag@aol.com |
| United States | Wendy Schmalz Agency | Owner | Wendy  Schmalz | wendy@schmalzagency.com |
| United States | Wendy Sherman Associates Inc | Agent | Emmanuelle  Alspaugh | emmanuelle@wsherman.com |
| United States | Wendy Sherman Associates Inc | Agent | Michelle  Brower | michelle@wsherman.com |
| United States | West Coast Literary Associates | Agent & Owner | Richard  Van Der Beets | wstlit@aol.com |
| United States | Wieser & Elwell Inc | Pres | Jake  Elwell | jelwell8@earthlink.net |
| United States | William F Christopher Publication Services | Pres | William F (Bill) Christopher | billtmig@astound.net |
| United States | William Morris Agency | Contact | Jay  Mandel | wma@interport.net |
| United States | Wm Clark Associates | Pres | William  Clark | query@wmclark.com |
| United States | Writers House LLC | Exec VP, Fiction & Nonfiction | Merrilee  Heifetz | |
| United States | Writers House LLC | VP & Dir, Juv & Young Adult | Susan  Cohen | |
| United States | Writers' Productions | Owner & Pres | David L Meth | dlm67@mac.com |
| United States | Writers' Representatives LLC | Contact | Glen  Hartley | glen@writersreps.com |
| United States | Writers' Representatives LLC | Contact | Glen  Hartley | transom@writersreps.com |
| United States | Zachary Shuster Harmsworth Agency | Assoc Agent | Kathleen  Fleury | kfleury@zshliterary.com |
| United States | Zachary Shuster Harmsworth Agency | Assoc Agent | Mary Beth Chappell | mchappell@zshliterary.com |

# EXHIBIT 20

ANDREW MARTIN: QUALIFICATIONS AND EXPERIENCE

1. I am an independent consultant, based in Toronto, Canada, specializing in copyright law, policy and administration; publishing and new media contracts; and content licensing. My business address is 505 Danforth Avenue #204, Toronto, Ontario M4K 1P5, Canada. My telephone number is (416) 463-0007.

2. I have a degree in law from the University of Cambridge (graduating 1974) and was called to the Bar of England & Wales by the Honorable Society of the Middle Temple in September 1975.

3. My experience relating to this exhibit includes:

   ▪ From December 1992 to July 1999 I was Executive Director of Access Copyright, formerly known as the Canadian Copyright Licensing Agency, which is the RRO (Reproduction Rights Organization) for Canada excluding the Province of Québec. My responsibilities included managing assigned rights on behalf of copyright owners, formulating proposals for copyright law reform to better protect the interests of those owners, and negotiating bilateral agreements with RROs in other countries to enable international cross-licensing of published works. I was a member of the IFRRO Working Group on Emerging Technologies, and a regular speaker at seminars on copyright licensing.

   ▪ From August 1999 I have been in practice as a consultant specializing in copyright issues. This was a full-time commitment until April 2001, part-time from then until August 2004, and subsequently full-time again. My clients include copyright owners and organizations that represent copyright owners in the United States, Canada and the United Kingdom, the World Intellectual Property Organization, and several departments and agencies of the Government of Canada.

   ▪ From April 2001 to August 2004 I was employed by CanWest Global Communications, a Canadian newspaper, TV and radio company with its headquarters in Winnipeg, Manitoba. My responsibilities included management of the company's news and financial databases, and its portals and websites. I was also in charge of all content licensing, copyright policies for print and digital media, and assisted in formulating corporate submissions to the federal government on copyright law reform.

4. I was retained as an expert on copyright licensing and administration. One of the matters on which I have given advice is how to implement the proposed International Notice Program in this litigation.

# EXHIBIT 21

Background of Reproduction Rights Organizations

1. RROs exist in more than 50 countries that are signatories to the Berne Convention, and all of the largest such countries. Their principal function is licensing the reproduction of copyright-protected material whenever it is impractical for authors and publishers ("rightsholders") to act individually. They derive their authority from national legislation and/or from contracts with rightsholders.

2. RROs can be differentiated from other Copyright Management Organizations in that they represent rightsholders in literary works that are published in printed and/or digital formats. There are several categories of rights embodied in such works – including but not limited to text, graphics, images, music, art, lyrics – and most RROs represent all of these categories.

3. Although there are differences in the levels of local representations, RROs typically represent a substantial proportion of national rightsholders. For example, the RRO in the United Kingdom – the Copyright Licensing Agency (CLA) – has two "shareholders", being the Authors' Licensing & Collecting Society and the Publishers' Licensing Society. These organizations represent, respectively, the overwhelming preponderance of authors and publishers of literary works published in the UK. The CLA also collaborates with several other organizations including the Design and Artists Copyright Society (DACS) to ensure that artists, designers and other categories of rightsholder are proportionately compensated for the reproduction of literary works.

4. Another example of an RRO that functions in a similar manner (though under a different legal framework) is KOPINOR, the Norwegian RRO. While it does not have authors and publishers as direct members, its governance structure comprises associations that between them represent or are deemed to represent all rightsholders who publish or whose work is included in literary works.

5. In countries that have statutory or extended collective licensing schemes (e.g. Australia, Norway and the other Scandinavian countries, and several European countries in respect of what are known as equipment levies) RROs will represent all national rightsholders in respect of the works available under these schemes.

6. The significance of these levels of representation is that many RROs are in communication with the majority of rightsholders in their country.

7. There are several organizational and governance models for RROs. A key characteristic, though, is that they are recognized by domestic rightsholders as the appropriate vehicle for managing rights related to the copying of literary works through photocopying, scanning and other forms of digital reproduction. Typically they are formed and incorporated by or on behalf of domestic rightsholders and in most countries their status, powers, governance and accountability are either specified by national copyright legislation (e.g. Australia) or they will be subject to regulatory and/or quasi-judicial oversight in respect of their licensing and tariffs (e.g. Canada, UK, Jamaica, etc.)

8. In their role as licensors acting on behalf of rightsholders, RROs collect fees for the reproduction of literary works. After deducting their costs of administration,

RROs then distribute these fees to rightsholders. Some RROs do this directly, while others do so indirectly through other organizations that represent particular categories of rightsholder.

Role of Reproduction Rights Organizations

9. RROs were identified as potential partners in effecting notice to rightsholders because of their ability to:

- Communicate directly and quickly with their members, usually by email.

- Advise the Plaintiffs on local legal issues. This is especially important in jurisdictions with different legal systems to the United States and/or which do not incorporate class actions.

- Guide the Plaintiffs on aspects of terminology that will enable the proposed settlement to be fully comprehensible to the nationals of those countries.

- Enlist their RROs affiliated or constituent associations to communicate with their members.

- Identify additional channels to communicate the proposed settlement to their nationals, including relevant associations representing rightsholders, and print media for the purposes of indirect notice.

- Organize meetings and presentations on the proposed settlement.

International Federation of Reproductions Rights Organizations

10. The International Federation of Reproductions Rights Organizations (IFRRO) was formed in 1980, initially as a working group of the Copyright Committee of the International Publishers Association and the International Group of Scientific, Technical and Medical Publishers. It attained formal non-governmental organization status in April 1988, and speaks on behalf of its constituents before international bodies such as the World Intellectual Property Organization, UNESCO and the European Community. Under its current statutes and by-laws it facilitates and supports:

- Any joint attempt by authors and publishers in any nation to create and develop RROs.

- Development of formal agreements and informal relationships between, among and on behalf of its members.

- Development of effective methods for conveyance of rights and fees between and among rightsholders and users (of copyright works), consistent with the principle of national treatment.

- Development of increased public awareness of the need for effective RROs in most countries of the world.

- Development of studies and information-exchange systems.

- Representation of the views of its membership at various international copyright fora.

- As at August 31, 2009, there are 56 RROs that are full members of IFRRO, and 61 associations representing authors and/or publishers are associate members.

11. IFRRO, through its Secretariat, Board, Committees and Working Groups, routinely reviews copyright law and copyright law reform proposals in Berne Convention signatories. In its role as non-governmental organization it submits opinions on national legislation and proposed reforms and amendments in the context of Convention compliance.

12. IFRRO, through its Secretariat and Board, was asked to assist in the international notice program in these ways:

- Compile data on the extent to which RROs are representative of rightsholders in each country.

- Include a presentation by Plaintiff representatives at the IFRRO annual general meeting in Montego Bay on October 29, 2008 so that all RROs and associate IFRRO members could be presented with details of the proposed settlement and the role that they could undertake in the international notice program.

- Explain to members the significance and benefits to rightsholders of assisting with the international notice program.

- Distribute information and others materials regarding the proposed settlement to their member RROs and Associate Members.

- Act as a central reference point for the Plaintiff attorneys in their communications with RROs.

- Advise the Plaintiffs on the relative resources of RROs and on appropriate reimbursement of expenses incurred by RROs.


Conclusions

13. The IFRRO network affords an efficient and extensive vehicle for reaching rightsholders located out the United States. RRO and associate members of IFRRO represent publishers and creators in more than 50 countries.

14. RROs and organizations that are associate members of IFRRO communicate directly with their members, and can do so on behalf of the Plaintiffs while also offering their own guidance on relevant aspects of the proposed settlement.

15. This local involvement affords the Plaintiffs assistance with national legal, cultural and linguistic issues that might influence the direct notice programs.

16. RROs will enable the Plaintiffs to maximize the reach of these programs.

# EXHIBIT 22



# Google Book Search Lawsuit Settlement

## Presentation to IFFRO
## 37th Annual General Meeting

The Authors Guild:
Paul Aiken, Executive Director
Anita Fore, Director of Legal Services

Kinsella/Novak Communications LLC:
Katherine Kinsella, President
Belinda Bulger, Senior Management Administrator



# Press Announcement

"The Authors Guild, the Association of American Publishers (AAP) and Google today announced a groundbreaking settlement agreement on behalf of a broad class of authors and publishers worldwide that would expand online access to millions of in-copyright books and other written materials in the U.S. from the collections of a number of major U.S. libraries participating in Google Book Search. . . . The class action is subject to approval by the U.S. District Court for the Southern District of New York."

Full press release is available from the presenters.



# Class Actions Generally

- Class representatives sue on behalf of others with similar claims

- Group with similar claims can be certified as a class by U.S. Court

- Parties agree to settle lawsuit



# Class Actions Generally, cont'd

- Court preliminarily approves proposed settlement based on meeting the criteria for a class action

- Class members receive notice

- Court has hearing to consider final approval



# Summary of Lawsuit

- Authors Guild filed class action lawsuit, and Publisher representatives of AAP filed separate lawsuit against Google.

- Lawsuit claims that Google violated the copyrights of authors, publishers and other owners of U.S. copyrights in books and other writings by digitizing them, creating an electronic database of books, and displaying short excerpts without the copyright owners' permission.

# Summary of Lawsuit, cont'd



- Lawsuit involves Google Library Project. Via agreements with several libraries to digitize Books and other writings in their collections, Google has already digitized over 7 million Books, including millions still in copyright in the United States.

- Holders of U.S. copyright interests in Books and Inserts are covered by the settlement.



# Summary of "Books"

A written or printed work on sheets of paper bound together in hard copy form that:

- Prior to January 5, 2009, was published or distributed to the public or made available for public access under the authorization of the work's U.S. copyright owner(s); and

- Has been registered with the U.S. Copyright Office as of January 5, 2009, UNLESS the work was first published outside the United States, in which case such registration is not required; and

- As of January 5, 2009, is subject to a U.S. copyright interest (either through ownership, joint ownership, or an exclusive license) implicated by a use authorized by the Settlement.



# Summary of "Books", cont'd

EXCLUDED from the definition of "Book":

- Periodicals (e.g., newspapers, magazines or journals).

- Personal papers (e.g., unpublished diaries or bundles of notes or letters).

- Sheet music and other works that are used primarily for the playing of music.

- Public domain works, meaning works that are in the public domain under U. S. copyright law.

- Government works (written works that are not subject to copyright because they are authored by the U.S. government or that are subject to equivalent treatment under any state's law, as defined in the Settlement Agreement).

# Summary of "Inserts"

For purposes of this Settlement, an "Insert" must:

- Consist either of (1) text, such as forewords, afterwords, prologues, epilogues, poems, quotations, letters, textual excerpts from other Books, periodicals or other works, or song lyrics; or (2) tables, charts, graphs, musical notation (i.e., notes on a staff or tablature), or children's Book illustrations; and Be contained in a Book, government work or a book that is in the public domain; and

- Be protected by a U.S. copyright, where the U.S copyright interest in the Insert is owned or held by someone other than a Rightsholder of the Book's "Principal Work."; and

- Be registered, either alone or as part of another work, with the U.S. Copyright Office as of 1/5/09, UNLESS the Insert or work was first published outside the U.S., in which case such registration is not required.

# Summary of "Inserts", cont'd



**EXCLUDED** from the definition of "Insert" are

- Pictorial works, such as photographs, illustrations (other than children's Book illustrations), maps and paintings.

- Works that are in the public domain.



# Summary of Settlement

- A proposed settlement of the lawsuit has been reached on behalf of

  – authors of Books and other writings, and their heirs, and

  – publishers of Books and periodicals



# Benefits of Settlement

- The right of copyright owners to determine whether and to what extent Google may use their works.

- A minimum of US $45 million paid by Google to copyright owners whose works Google has already digitized.



# Benefits of Settlement, cont'd

- US $34.5 million to establish and maintain a Book Rights Registry to collect revenues from Google and distribute those revenues to copyright owners.

- 63% of the revenues earned from Google's sale of subscriptions to an electronic books database, sale of online access to books, advertising revenues, and other commercial uses.



# Next Steps in Case

1. Court will likely preliminarily approve settlement

2. Notice Program will be implemented

3. Court will receive any objections or comments

4. Class members may exclude themselves

5. Court will determine whether to grant final approval

6. Class members will continue to claim their works and, if applicable, file claim for payment

# Notice Program



# Notice Programs Generally

- Required by due process clause of U.S. Constitution and specified by Rule 23 of Fed. Rules of Civil Procedure

- Direct notice (via email or mail) required to reach identifiable class members

- Publication notice supplements direct notice by reaching unidentifiable class members

# Overview of This Notice Program



1. Extensive press outreach

2. Direct notice to Authors Guild and AAP members; from RROs to members; to publishers, agents, authors organizations, etc.

3. Publication notice in 213 countries in 72 languages via international and in-country print media and internet worldwide

4. Materials to websites and organizations that focus on authors and publishing industry

5. Claims support and notice materials via website and toll-free phone numbers



# Claims Support & Information

- Website in 36 languages (temporary address: http://books.google.com/booksrightsholders)

- Live toll-free phone support in 36 languages in 100+ countries

- International toll number in remaining countries, and support in remaining languages through translation and return phone calls



# Importance of RROs

- RROs are excellent source of lists of potential Class Members

- Notice Provider will work with those RROs that agree to participate, to provide notice to RROs' members (either by mailing to list or helping RRO to mail to list)



# Next Steps for RRO Notice

- RROs interested in participating should meet with Kinsella team (Kathy or Belinda) in Jamaica

- Kinsella team will explain logistics of direct notice, and get information about RROs' structure and members

- RROs may notify members of participation in Notice Program and that materials will be sent in January

- Kinsella team will get necessary information and arrange mailing, reimbursement, translation if necessary, etc.

- Mailings in January
- Declaration from RRO in Feb. or March

# Possible Forms of RRO Notice



*Primary:*  email or paper mail

*Secondary:*

- Inserts with royalty checks
- Link on front page of RRO website
- Newsletters/bulletins



# Contact Notice Providers

## Kathy Kinsella
202.302.0716 US mobile
k.kinsella@kinsella-novak.com

## Belinda Bulger
202.253.9781 US mobile
202.379.1165 office
b.bulger@kinsella-novak.com



# Contact Class Counsel

- *Author Sub-Class and the Authors Guild, Inc.:*
  Boni & Zack LLC
  Michael J. Boni
  ➔ Joanne Zack
  JZack@bonizack.com, 610-822-0202
  ➔ Joshua Snyder
  JSnyder@bonizack.com, 610-822-0203

- *Publisher Sub-Class, the AAP and the publishing companies:*
  Debevoise & Plimpton LLP
  Jeffrey P. Cunard
  Bruce P. Keller
  212.909.6000
  bookclaims@debevoise.com

# EXHIBIT 23



Rue du Prince Royal 87
B-1050 Brussels
Belgium

**President**
Magdalena VINENT

**Chief Executive & Secretary General**
Olav STOKKMO

Belinda Bulger, Esq.
Director of Projects and Legal Research
Kinsella Media, LLC
2120 L Street, NW Suite 860
Washington, DC 20037
U.S.A.

27 August 2009

**RE: IFRRO's efforts regarding the Google Book Search Settlement to provide Notice to its members**

Dear Belinda,

Following your e-mail dated 25 August 2009, please find herewith a summary of IFRRO's efforts to provide Notice to its members regarding the Google Book Search Settlement.

1. **Assistance by the IFRRO President and Chief Executive under the NDA on the functioning of IFRRO members on how they can assist under the Notice Program (July 2008):**
In July 2008, the IFRRO President and Chief Executive both signed a Non-Disclosure Agreement (NDA) regarding discussions on the Settlement between the Authors Guild and Google. Under the NDA, which was requested by the Authors Guild AG and Google, the IFRRO President and Chief Executive provided assistance on the functioning of the IFRRO members and how they can assist under the Notice Program.

2. **Facilitating direct contact between Kinsella/Novak and the IFRRO membership among other things at the IFRRO AGM 2008 and through direct contact (October 2008):**
IFRRO facilitated the presence of Kinsella at the IFRRO AGM 2008; direct information to the Board and the IFRRO membership; and direct meetings with IFRRO members present at the AGM in October 2008. During the same AGM, information was also provided to Kinsella and



the plaintiffs' attorneys on legislation governing Reproduction Rights Organisations (RROs), and their activities and their different models of operation were explained and expanded on.

**3. E-mailing to IFRRO membership as a whole (first e-mail on 3 December 2008):**

The IFRRO Secretariat, namely the Chief Executive and the General Counsel, prepared information to the IFRRO members which has been e-mailed by the Communications and Product Development Officer and the Communications and Information Officer in two steps: (i) IFRRO provided information on the Google Book Search Settlement Notification Program as such; (ii) IFRRO informed all members that we would provide further information on the Notification Program and the Google Settlement at a later stage.

IFRRO also drew attention to the fact that there will be several communications to RROs from Kinsella, giving the deadline for RROs to confirm that they will participate in the Notice Program to enable their rightholders to make an informed choice by the new opt-out deadline of 4 September 2009.

**4. Information on the IFRRO web-site/"Members Only" (as of 9 December 2008):**

After the announcement of the Settlement on 28 October 2008, IFRRO's General Counsel started making a legal analysis of the Google Settlement in order to understand the importance of the spreading of the Notice.

On 9 December 2008, IFRRO, through its Communications and Information Officer, established a web-site to help RROs who have already been contacted by Kinsella Media. On that basis, RROs were invited to participate in the process of alerting their rightholders to the options available to them under the Settlement.

The purpose of the web-site is not to come to any judgment on the merits of the Settlement but to provide (through IFRRO's General Counsel, and, as the case may be, in consultation with Kinsella and the plaintiffs' attorneys) practical advice on what actions need to be taken ("Rights and Consequences"), by what deadlines ("Approaching Deadlines", "Critical Dates"), as well as to keep our members in touch with developments and reactions on the Settlement ("Latest", "Opinion"). IFRRO also intends to provide its membership with the main documents required: the Notice Program documents distributed by Kinsella in the different languages, including the Notice; the Settlement; the claim form; press releases and statements by IFRRO members and non-members ("Settlement Documents and Information Material").

The information currently provided on IFRRO's "Members Only" is the following:

**a. The Google Book Search Copyright Settlement**
- Basic Information



- Litigation History
- Class Members
- Eligible Material
- Rights and Consequences
- Book Rights Registry
- Question and Answer
- Claiming Template Spreadsheet

**b. The Notice Program**
(incl. a list of the participating IFRRO member organisations)

**c. Latest**

**d. Approaching Deadlines**

**e. Critical Dates**

**f. Settlement Documents and Information Material**

**g. Glossary**

**h. Opinion**

**i. Web Resources**

**j. Contact** (Notice Provider and Settlement Administrator)

Information about important updates on the website have been drafted subsequently by IFRRO's General Counsel and uploaded to the "Members Only" by IFRRO's Communications and Product Development Officer (first update on 19 December 2008 on "Basic Information", "Class Members", "Book Rights Registry" and "Rights and Consequences"; further updates regularly).

The web-site is under active development and members have been encouraged to consult it regularly. Also, members are able to send us their statements and opinions which are being uploaded to the website by IFRRO's Communications and Product Development Officer and Communications and Information Officer.

**5. Participation in telephone conferences offered by Kinsella Media and information to IFRRO members about the possibility to join these conferences; drafting of IFRRO**



**Q&A section on this basis, as approved by Kinsella and the Plaintiffs' attorneys (December 2008):**

When the telephone conferences offered by Kinsella to RROs went ahead in several languages, IFRRO joined some of these in December 2008. At the outset, IFRRO was not invited to sit in on these telephone conferences. However, following expressed interest from our members, IFRRO's General Counsel made arrangements to attend a few of these to get an impression of the questions asked and the answers provided on them.

The General Counsel also liaised with those who attended the other telephone conferences with a view to create an RRO-specific "Question & Answer" section for IFRRO's "Members Only" in accordance with the questions asked by the RROs, and in addition to the Q&A section available under www.googlebooksettlement.com. These answers, provided orally by Kinsella and the plaintiffs' attorneys during the various telephone conferences, have been subsequently reviewed and approved in writing by both Kinsella and the Plaintiffs' attorneys, before being uploaded to the "Members Only" by the Communications and Product Development Officer and the Communications and Information Officer.

6. **Individual direct contacting of IFRRO members and non-members regarding their participation in the Google Settlement Notice Program through e-mail, telephone calls and direct meetings and providing of advice to IFRRO members and non-members (December 2008 through August 2009):**

IFRRO, through its Chief Executive and General Counsel, has provided information and advice to its members and other Collective Management Organisations (CMOs) worldwide via e-mail initially, and then followed up with a number of them individually (by e-mail, phone and personally, i.e. in Brussels or when travelling; the latter mostly in person by the Chief Executive) if they would be interested in participating in the Notice Program offered by Kinsella. In addition to this, IFRRO's Chief Executive and General Counsel have been in touch regularly with Kinsella in order to reach those organisations who have not come back to Kinsella's e-mail reminders yet. This relates to both IFRRO members as well as to other CMOs which are not (yet) IFRRO members. Further to this, CMOs worldwide have been continuously contacted and advised by IFRRO.

7. **Holding of presentations vis-à-vis different rightholder organisations worldwide and vis-à-vis the European Commission (May 2009 through August 2009):**

IFRRO, through its Chief Executive, held presentations on IFRRO's involvement in the Google Notice Program and the content of the Settlement vis-à-vis different rightholder organisations worldwide (IFRRO members and non-members), *inter alia* in Burkina Faso (to rightholders in Burkina Faso, in May 2009), in Norway (at a WIPO-NORCODE event for RROs and writers' societies, in June 2009) and in Iceland (with various Nordic rightholder organisations and RROs being present, in June 2009). IFRRO also established contact with the IFRRO European Development Representative, who gave a general presentation on the Google Settlement at the



WIPO-IPA sub-regional seminar in Georgia in July 2009. Moreover, the presentations have been circulated to a number of organisations who asked for it.

In addition, IFRRO's Chief Executive and General Counsel will attend a Hearing on the Google Settlement, organised by the European Commission, on 7 September 2009 in Brussels. The presentation to be made by the Chief Executive will provide the European Commission as well as other representatives present with factual information about the Book Rights Registry to be established under the Google Settlement.

8. **Input to Kinsella's e-mailings of "next steps", memoranda, etc. (November 2008 through January 2009):**
IFRRO, namely the Chief Executive and General Counsel, followed and provided input to the e-mail information and correspondence offered by Kinsella, e.g. the "next steps" document, which served the scheduling/calendar purposes as well, and the memos emailed to RROs, which included a link to the survey, asking each RRO, or each membership organization that is a member of an RRO, to complete.

9. **Providing of contact details and facilitating communication between IFRRO members / non-members and Kinsella (November 2008 through August 2009):**
Since November 2008 and through August 2009, IFRRO provided to the Notice Provider, Kinsella, contact details and address lists of organisations in membership of IFRRO as well as of other CMOs which are not (yet) IFRRO members, operating throughout the world. Further to this, IFRRO completed and corrected Kinsella's address lists, advised Kinsella on how and who to approach at the different organisations, gave instructions and set up or facilitated the communication between Kinsella and rightholder organisations worldwide, both within and beyond the IFRRO membership.

10. **Providing of background information to media representatives (July 2009 through August 2009):**
The Chief Executive of IFRRO, after having been approached by media representatives, provided information to them on IFRRO's involvement in the Notice Program, and also advised these representatives to get in touch with Kinsella on any questions relating to the Notice Program.

Yours sincerely,

Olav Stokkmo                                          Anita Huss
Chief Executive                                       General Counsel

# EXHIBIT 24

**Subject: Follow-up regarding Google settlement notice program**
**Date:** Tuesday, November 4, 2008 3:50 PM
**From:** Belinda Bulger <IMCEAEX-_O=OEXCH012_OU=FIRST+20ADMINISTRATIVE
+20GROUP_CN=RECIPIENTS_CN=B+2EBULGER@rustconsulting.com>
**To:** Belinda Bulger <b.bulger@kinsella-novak.com>
**Cc:** Danielle West <d.west@kinsella-novak.com>
**Priority:** Highest

Thank you very much for meeting with me or Kathy Kinsella in Jamaica. We appreciate your time, and your willingness to participate in the notice program for the Google Book Search Copyright Settlement. Below please find additional information about the settlement and the upcoming notice program.

**Website of RRO Resources:** Based on requests we received from many of you, we have established an online resource for RROs to obtain materials related to the settlement and notice program. The website is:

http://www.kinsella.com/googlenoticeresources
Login: googlenotice
Password: IFRROmember

There, among other items, you will find links to the settlement website, the settlement agreement, and the proposed notice (the document that ultimately, once finalized, we will ask you to distribute to your members); a graphic you can put on your website's home page to direct members to the settlement website; the PowerPoint presentation we gave with the Authors Guild at the Digital Issues Forum in Jamaica; and a draft email that we suggest you send to your members regarding the settlement and your participation in the notice program.

**Request for Information:** We would like to obtain general information about the authors and publishers you represent. If you have this information, we would very much appreciate it if you would reply to this email with the estimated percentage of your country's authors that you believe your organization (or your member organizations) represents, as well as that same estimate for publishers. We received this information from some, but not all, RROs in Jamaica, and would like to complete our files as this will be extremely useful data for us as we move forward.

**Conference Calls for Questions About Settlement:** Per requests from several RROs, we plan to convene conference calls with Class Counsel in late November and early December, for you and your boards (or representatives from your member organizations) to ask substantive questions about the lawsuit and settlement. Please let my colleague Danielle West (d.west@kinsella-novak.com or +1-202-379-1164) know if your organization would like to participate and if there are particular dates that you would prefer. If necessary, we can have separate calls for certain languages and include interpreters.

We will be in touch soon with next steps. In the meantime, please do not hesitate to let us know if there is anything else you need regarding the settlement or notice program. We look forward to working with you in the coming months.

----------

Belinda Bulger, Esq.
Kinsella/Novak Communications, LLC
2120 L Street, NW Suite 860
Washington, DC  20037
202-379-1165 office
202-253-9781 mobile
202-293-6961 fax
b.bulger@kinsella-novak.com

*Please note our new suite number.*

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
\* \*

The information contained in this communication is confidential, may be client privileged, may constitute inside information, and is intended only for the use of the addressee. It is the property of Kinsella/Novak Communications, LLC. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify us immediately by return email or by email to info@kinsella-novak.com, and destroy this communication and all copies thereof, including all attachments.

# EXHIBIT 25

# Distributing Notice To Members of
# RROs and Other Organizations

## WHAT ARE THE IMPLICATIONS OF PARTICIPATING IN THE NOTICE PROGRAM?

Under United States class action law, the purpose of notice is to inform class members of their rights under a proposed settlement of a lawsuit. In the case of the Google Book Search Settlement, the plaintiffs request the participation of organizations that have members who may be affected by the Settlement. Plaintiffs believe that these members, who may own a U.S. copyright interest, would greatly benefit by receiving information about the Settlement so that they can make an informed decision. Participation by organizations in the Notice Program is purely voluntary. In addition, by distributing the Notice, an organization is not taking any position on the Settlement. Instead, the organization is forwarding the Notice to its members at the plaintiffs' request under a Notice program approved by a United States court.

## WHAT WILL ORGANIZATIONS BE ASKED TO DO?

Participation in the Notice Program has four steps:

- **By 16 December 2008:** Please read this document, and then complete the form at https://www.surveymonkey.com/s.aspx?sm=oVf_2beAtEXoKoxSPB_2blYI_2bg_3d_3d.

- **Mid-to-late December:** The Notice Provider will contact organizations that are willing to distribute the Notice to conclude distribution arrangements, whether by email, postal mail, or a combination of the two, and to answer questions.

- **January and February (specific dates below):** Participating organizations are asked to distribute the Notice to their members.

- **March:** The Notice Provider will ask each organization 1) the number of members it has, 2) the number of members who were sent the Notice by email, and 3) the number of members who were sent the Notice by postal mail.

The Notice Provider will provide organizations with answers to "frequently asked questions" about the Settlement, and arrange contacts with Class Counsel as needed.

The Notice Provider would appreciate suggestions from organizations as to the best way to send Notice to their members.

## HOW WILL THE MAILING BE DONE?

Organizations may either 1) send the Notice to their members by email or postal mail, or 2) provide their membership list to the Notice Provider (under strict confidentiality provisions), which will send out the Notices. The Notice Provider can provide both an electronic version of the Notice, for distribution by email, and printed copies of the Notice (as many copies as the organization requests) for distribution by postal mail. The Notice will be provided in the appropriate languages, as requested by the organization.

Organizations that send the Notice themselves may include a cover letter or other materials if they wish. The Notice Provider will provide a sample cover letter that briefly explains the Settlement and why the recipient is receiving the Notice.

If requested, the paper version will be packaged in envelopes so that the RRO can affix mailing labels and send. There will be no cost to organizations to acquire these materials for distribution to members. Postage, copying and similar reasonable costs of distributing the Notice will be reimbursed upon provision of an invoice and supporting documentation.

## WHEN WILL THE MAILINGS OCCUR?

Organizations distributing the Notice in **English** are asked to do so at **any time between 12 January and 19 February 2009**. Organizations distributing the Notice in other languages are asked to do so during the following weeks:

| Week of 19 Jan. | Week of 26 Jan. | Week of 2 Feb. | Week of 9 Feb. |
|---|---|---|---|
| Dutch | Chinese (Simplified) | Arabic | Bahasa Indonesian |
| Finnish | Chinese (Traditional) | Croatian | Bulgarian |
| French | Danish | Greek | Czech |
| German | Italian | Hebrew | Hungarian |
| Spanish | Japanese | Hindi | Korean |
| | Norwegian (Bokmal) | Thai | Lithuanian |
| | Romanian | Vietnamese | Malay |
| | Russian | | Polish |
| | Swedish | | Portuguese (Brazilian) |
| | | | Portuguese (Continental) |
| | | | Serbian |
| | | | Slovak |
| | | | Slovenian |
| | | | Turkish |

We ask that the Notice be sent during or after the weeks above. (Prior to the week listed for each language, we cannot guarantee that the Settlement website and the call center – to which class members will be directed if they have further questions – will be available in the appropriate language.) We ask that **all Notices be sent no later than 19 February 2009.**

## QUESTIONS?

For questions about the Settlement, please review the Notice and visit www.googlebooksettlement.com. If you have additional questions, please contact the Notice Provider, who will coordinate a conference call between the organization and Class Counsel.

For questions about the Notice Program, resources are available at:
www.kinsella.com/googlenoticeresources (Login: googlenotice, Password: IFRROmember). For additional questions, please contact the Notice Provider.

## HOW DO I CONTACT THE NOTICE PROVIDER?

Kinsella/Novak Communications LLC
2120 L Street, NW Suite 860
Washington, DC 20037

Belinda Bulger
b.bulger@kinsella-novak.com, +1-202-379-1165

Danielle West
d.west@kinsella-novak.com, +1-202-379-1164