# EXHIBIT 26

# Participation in Google Book Search Settlement Notice Program

## 1. Information About Your Organization

1. What is the name of your organization?

[                    ]

2. What is your name and title?

[                    ]

3. What is your email address?

[                    ]

4. If your organization is NOT an IFRRO member, please provide your organization's address, phone, fax, and email. (We have that information for IFRRO members.)

[                    ]

5. On what date are you completing this survey?

[                    ]

## 2. Confirm Participation and Details

1. Please confirm that your organization intends to voluntarily participate in the Notice Program for the Google Book Search Settlement.

The Notice Program has been approved by the U.S. federal court overseeing the Settlement. Participation in the Notice Program does not require your organization to take a position on the Settlement, and does not confer any legal obligations or liabilities under U.S. law.

Participation involves distributing the Notice of Settlement to your members through either email or postal mail. Please tell us how you would like to distribute the Notice.

- ⊖ My organization will provide our membership list, including email and/or postal addresses, under strict confidentiality provisions, to the Notice Provider and Settlement Administrator. The Notice Provider and Settlement Administrator will distribute the Notice to our members by the distribution method we specify at the time we provide our membership list.

- ⊖ My organization will distribute the Notice to our members, using the Notice provided by the Notice Provider and Settlement Administrator.

Please provide additional information or questions here

2. To approximately how many members (or other recipients) will you distribute the Notice?

3. If you will distribute the Notice, what will be your primary method of distribution?

- ⊖ Email

- ⊖ Postal mail

Other (please specify)

4. In what language(s) will your members receive the Notice? If you are distributing paper versions or asking the Notice Provider to distribute paper versions, how many copies will be required?

Language(s)

# of Paper Notices

5. Will your organization be able to distribute the Notice before the end of February?

⊖ Yes

⊖ No

If "No," on what date are you able to distribute the Notice?

## 3. What Additional Materials Would You Like From Kinsella?

1. Kinsella is willing to provide organizations with materials related to Notice Program activities in your country. Please let us know what information (if any) you would like to receive.

- A list of the print publications (and issue dates) in your country in which a summary form of the Notice will appear.

- A script of answers to "frequently asked questions" that the U.S. call center will be using (to facilitate your answering of member questions).

If there is other information that would be useful to you, please tell us here

## 4. Thank You!

We sincerely appreciate your participation in this Notice Program, and that you took the time to complete this survey. We will be in touch to follow-up soon on any questions you have or to provide you with the materials you have requested. In the meantime, always feel free to contact our team at Kinsella/Novak Communications in Washington, DC:

Belinda Bulger, b.bulger@kinsella-novak.com, +1-202-379-1165
Danielle West, d.west@kinsella-novak.com, +1-202-379-1164

# EXHIBIT 27

**Subject: Google settlement notice materials for distribution - Slovak**
**Date:** Monday, February 9, 2009 11:20 AM
**From:** Belinda Bulger <b.bulger@kinsella-novak.com>
**To:** Jana Vozarova <vozarova@lita.sk>
**Priority:** High

Jana,

Thank you for agreeing to participate in the notice program for the Google Book Search Settlement. We know you are busy, and we appreciate the time you are taking to provide your members with this important information.

As you may know, the full Settlement Website, including claiming functions, is now available in Slovak at http://www.googlebooksettlement.com/intl/sk/. Therefore you may now provide official notice of the settlement to your members. To facilitate that notification:

- Attached is the **Notice**, which explains the Settlement's details. **This is the document to email to your members.** (You may send it at any time before the end of February, though as soon as possible would be ideal.) If you prefer to send a link instead of an attachment, the Notice is available at: http://www.googlebooksettlement.com/intl/sk/notice.html
- Also attached is the **Summary Notice**, which will appear in 71 languages in more than 200 countries. The Summary Notice is also available on the Settlement Website (though this version has Slovakia's toll-free number, and the one on the website has the int'l toll number).
- Answers to **frequently asked questions** that our representatives here in the US will be using and that you should feel free to use are available at: http://www.googlebooksettlement.com/help/bin/answer.py?answer=118704&hl=sk. (Of course, you are under no obligation to provide additional information about the Settlement.)
- Attached is optional sample text to use to send the materials to your members. This document can be a bit confusing as it was originally meant to be internal; please let me know if you need a particular email or letter drafted and we can do that.

We will send an email to all participants soon with instructions for submitting an invoice for reimbursement of hard costs associated with this mailing. And we will contact you in late February or March to follow up and find out how many Notices you distributed. Please email us when you have sent the Notice to your members, so that we may update our records.

If there is anything else you need, please do not hesitate to let us know. We truly appreciate your participation and will help however we can.

Best,
Belinda
----------

Belinda Bulger, Esq.
Director of Projects and Legal Research
Kinsella/Novak Communications, LLC
2120 L Street, NW Suite 860
Washington, DC  20037
202-379-1165 office
202-253-9781 mobile
202-478-0689 fax
b.bulger@kinsella-novak.com <b.bulger@kinsella-novak.com>

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The information contained in this communication is confidential, may be client privileged, may constitute inside information, and is intended only for the use of the addressee. It is the property of Kinsella/Novak Communications, LLC. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify us immediately by return email or by email to info@kinsella-novak.com <info@kinsella-novak.com> , and destroy this communication and all copies thereof, including all attachments.

### Ak ste autor Knihy, vydavateľ Knihy
### alebo iná osoba, ktorá vlastní autorské práva v Knihách
### alebo v iných dielach,

### Vaše práva môžu byť ovplyvnené vysporiadaním, ktoré vychádza
### zo skupinovej žaloby v otázke digitalizácie Kníh a iných diel
### spoločnosťou Google.

**Pozor autori a vydavatelia, ktorí sa nachádzajú mimo Spojených štátov amerických:**
**Toto Vysporiadanie vás môže rovnako ovplyvniť.**
**Prosím pozorne si prečítajte toto Oznámenie.**

- Skupinová žaloba uvádza, že spoločnosť Google porušila autorské práva autorov, vydavateľov a iných vlastníkov autorských práv, ktorí vlastnia americké autorské práva v Knihách a iných dielach, a to ich digitalizáciou (skenovaním), vytvorením elektronickej databázy Kníh a zobrazovaním krátkych úryvkov bez povolenia vlastníkov autorských práv.

- Ako bolo navrhnuté, vysporiadanie žaloby (na ktoré sa odkazuje v tomto Oznámení ako na "Vysporiadanie") bolo dosiahnuté v mene skupiny všetkých vlastníkov amerických autorských práv v Knihách a v iných dielach vydaných do 5 januára 2009 vrátane. **Knihy vydané do 5. januári 2009 nie sú zahrnuté v tomto Vysporiadaní.** (Viď Otázka č. 6 nižšie na popis "Kníh," pretože tento výraz je použitý v tomto Oznámení.) Vyskytujú sa tu dve podskupiny:

  - "Podskupina autorov" (autori Kníh a Príloh, ich dediči, následníci a osoby, na ktoré bol prevedený ich majetok a všetci ostatní členovia Skupiny Vysporiadania, ktorí nepatria do podskupiny vydavateľov), a

  - "Podskupina vydavateľov" (vydavatelia Kníh a Príloh, ich následníci a osoby, na ktoré bol prevedený ich majetok)

- Výhody vyplývajúce pre túto Skupinu z Vysporiadania, zahŕňajú:

  - 63 % zo všetkých príjmov, ktoré spoločnosť Google získa z inštitucionálneho predplatného do databázy, z predaja prístupu ku knihám on-line, zo zisku z reklamy a z ďalšieho komerčného použitia.

  - Spoločnosť Google vyplatila 34,5 milióna dolárov na založenie a prevádzkovú činnosť Registra autorských knižných práv ("Register"), na výber poplatkov od spoločnosti Google a na ich rozdelenie medzi vlastníkov autorských práv.

  - Právo vlastníkov autorských práv určiť do akej miery môže spoločnosť Google využívať ich diela.

# EXHIBIT 28

# Participating RROs Report

| Organization | Country | IFRRO Mbr. Type | Participation Status |
|---|---|---|---|
| CADRA, Centro de Administración de Derechos Reprográficos, Asociación Civil | Argentina | RRO | Participating |
| CAL, Copyright Agency Limited | Australia | RRO | Participating |
| Literar-Mechana | Austria | RRO | Participating |
| REPROBEL | Belgium | RRO | Participating |
| ABDR, Associação Brasileira de Direitos Reprográficos | Brazil | RRO | Not participating |
| SOCILADRA, Societe civile des droits de la litteraure et des arts dramatiques | Cameroon | RRO | Not Participating |
| Access Copyright - The Canadian Copyright Licensing Agency | Canada | RRO | Participating |
| COPIBEC, Société québécoise de gestion collective des droits de reproduction | Canada | RRO | Participating |
| SADEL, Sociedad de Derechos Literarios | Chile | RRO | Not Participating |
| CDR, Colombian Center of Reprographic Rights | Colombia | RRO | Participating |
| COPY-DAN Writing | Denmark | RRO | Participating |
| FJÖLRIT | Faroe Islands | RRO | Participating |
| KOPIOSTO | Finland | RRO | Participating |
| CFC, Centre Français d'exploitation du droit de Copie | France | RRO | Participating |
| VG WORT, Verwertungsgesellschaft WORT | Germany | RRO | Participating |
| VG Bild-Kunst, Verwertungsgesellschaft Bild-Kunst | Germany | RRO | Not participating |
| CopyGhana | Ghana | RRO | Participating |
| OSDEL, Greek Collecting Society for Literary Works | Greece | RRO | Participating |
| HKRRLS, The Hong Kong Reprographic Rights Licensing Society Limited | Hong Kong | RRO | Participating |
| HARR, Hungarian Alliance of Reprographic Rights | Hungary | RRO | Participating |
| Fjölís | Iceland | RRO | Participating |
| IRRO, Indian Reprographic Rights Organisation | India | RRO | Participating |
| ICLA, The Irish Copyright Licensing Agency | Ireland | RRO | Participating |
| SIAE, Società Italiana degli Autori ed Editori | Italy | RRO | Participating |
| AIDRO, Associazione Italiana per i Diritti di Riproduzione delle Opere dell'ingegno | Italy | RRO | Not participating |
| JAMCOPY, Jamaican Copyright Licensing Agency | Jamaica | RRO | Participating |
| JAACC, Japan Academic Association for Copyright Clearance, Inc. | Japan | RRO | Participating |
| JRRC, Japan Reprographic Rights Center | Japan | RRO | Participating |
| Kopiken, The Reproduction Rights Society of Kenya | Kenya | RRO | Participating |
| luxorr, Luxembourg Organization for Reproduction Rights - luxorr, asbl | Luxembourg | RRO | Participating |
| COSOMA, Copyright Society of Malawi | Malawi | RRO | Participating |
| MASA, Mauritius Society of Authors | Mauritius | RRO | Participating |
| CeMPro, Centro Mexicano de Protección y Fomento de los Derechos de Autor | Mexico | RRO | Participating |
| Stichting Reprorecht | Netherlands | RRO | Not participating |
| CLL, Copyright Licensing Ltd | New Zealand | RRO | Participating |
| REPRONIG, Reproduction Rights Society of Nigeria | Nigeria | RRO | Participating |
| KOPINOR | Norway | RRO | Participating |

# Participating RROs Report

| | | | |
|---|---|---|---|
| AGECOP, Associação para a Gestão da Cópia Privada | Portugal | RRO | Not participating |
| CopyRo, Societate de Gestiune Colectiva a Dreptunior de Autor | Romania | RRO | Not participating* |
| CopyRus, Russian Rightsholders' Society on Collective Management of Reprographic Reproduction Rights | Russia | RRO | Not participating |
| CLASS, The Copyright Licensing & Administration Society of Singapore Limited | Singapore | RRO | Participating |
| SAZOR | Slovenia | RRO | Participating |
| DALRO, Dramatic, Artistic and Literary Rights Organisation (Pty) Limited | South Africa | RRO | Not participating |
| KRTRA, Korea Reprographic and Transmission Rights Association | South Korea | RRO | Participating |
| CEDRO, Centro Español de Derechos Reprográficos | Spain | RRO | Participating |
| Bonus Presskopia | Sweden | RRO | Participating |
| ProLitteris | Switzerland | RRO | Participating |
| COLCIA, Chinese Oral & Literary Copyright Intermediary Association | Taiwan | RRO | Not participating |
| TTRRO, Trinidad and Tobago Reprographic Rights Organisation | Trinidad and Tobago | RRO | Participating |
| CLA, The Copyright Licensing Agency Ltd. | United Kingdom | RRO | Participating |
| CCC, Copyright Clearance Center, Inc. | United States | RRO | Participating |
| AUTOR, Asociación Uruguaya para la Tutela Organizada de los derechos Reprográficos | Uruguay | RRO | Not participating |
| VLCC, Vietnam Literary Copyright Center | Vietnam | RRO | Participating |
| ZIMCOPY | Zimbabwe | RRO | Participating |

* CopyRo published the Summary Notice in a member bulletin sent on August 28, 2009.

# EXHIBIT 29

# Participating Associates Members Report

| Organization | Country | IFRRO Mbr. Type | Participation Status |
|---|---|---|---|
| VISCOPY Limited, Australia | Australia | Associates | Participating |
| AMCOS, Australasian Mechanical Copyright Owners Society | Australia | Associates | Participating |
| GPA-DJP, Gewerkschaft der Privatangestellten, Druck, Journalismus, Papier, Austria | Austria | Associates | Not participating |
| B-COPY, Barbados Copyright Agency Inc.* | Barbados | Associates | Participating |
| FEP - FEE, Federation of European Publishers, (Belgium) | Belgium | Associates | Participating |
| ASSUCOPIE, Société de Gestion collective des Droits de Reprographie des auteurs scolaires, scientifiques et universitaires, Belgium | Belgium | Associates | Participating |
| EWC-FAEE AISBL, European Writers' Congress, Brussels | Belgium | Associates | Participating |
| ENPA, European Newspaper Publishers' Association, (Belgium) | Belgium | Associates | Not participating |
| EVA, European Visual Artists G.E.I.E. | Belgium | Associates | Did not contact |
| IFJ, International Federation of Journalists, Belgium | Belgium | Associates | Did not contact |
| SEMU cvba , Société des Editeurs de Musique, Belgium | Belgium | Associates | Did not contact |
| FAEP, European Federation of Magazine Publishers | Belgium | Associates | Not participating |
| FIT, Fédération Internationale des Traducteurs, (Canada) | Canada | Associates | Participating |
| Icograda, International Council of Graphic Design Associations | Canada | Associates | Did not contact |
| CPC, Canadian Publishers' Council, Canada | Canada | Associates | Participating |
| DILIA, Theatre and Literary Agency | Czech Republic | Associates | Participating |
| The Union of Finnish Writers | Finland | Associates | Not participating |
| SNE, Syndicat National de L'Edition, France | France | Associates | Participating |
| SOFIA, Société Française des Intérêts des Auteurs de l'Ecrit | France | Associates | Participating |
| SCAM, Société Civile des Auteurs Multimedia, France | France | Associates | Participating |
| ADAGP, Société des Auteurs dans les Arts Graphiques et Plastiques | France | Associates | Did not contact |
| SEAM, Société des Editeurs et Auteurs de Musique | France | Associates | Did not contact |
| VG MUSIKEDITION, rechtsfähiger Verein kraft Verleihung | Germany | Associates | Not participating |
| DJU, Deutsche Journalistinnen- und Journalisten-Union (dju) in ver.di, Germany | Germany | Associates | Participating |
| DJV, Deutscher Journalisten-Verband e.V., Germany | Germany | Associates | Not participating |
| NLI, Newspaper Licensing Ireland Limited, Ireland | Ireland | Associates | Did not contact |
| BPAI, The Book Publishers Association of Israel | Israel | Associates | Participating |
| JBPA, Japan Book Publishers Association, Japan | Japan | Associates | Participating |
| LATGA-A, Agency of Lithuanian Copyright Protection Association | Lithuania | Associates | Participating |
| CANIEM, Cámara Nacional de la Industria Editorial Mexicana, Mexico | Mexico | Associates | Participating |
| Stichting LIRA, the Netherlands | Netherlands | Associates | Participating |
| Stichting BURAFO | Netherlands | Associates | Not participating |
| IPRO, Stichting International Publishers Rights Organisation | Netherlands | Associates | Not participating |
| Stichting Pictoright | Netherlands | Associates | Did not contact |

# Participating Associates Members Report

| | | | |
|---|---|---|---|
| Sámikopiija | Norway | Associates | Participating |
| POLSKA KSIAZKA, Society of Authors and Publishers | Poland | Associates | Participating |
| KOPIPOL, Association of Copyright Collective Administration for Authors of Scientific and Technical Works | Poland | Associates | Participating |
| SPA, Sociedade Portuguesa de Autores | Portugal | Associates | Participating |
| VISARTA, The Romanian Visual Arts Copyright Collecting Society | Romania | Associates | Did not contact |
| LITA, Society of Authors | Slovakia | Associates | Participating |
| PASA, Publishers' Association of South Africa | South Africa | Associates | Participating |
| VEGAP, Visual Entidad de Gestión de Artistas Plásticos | Spain | Associates | Did not contact |
| ALIS, The Administration of Literary Rights in Sweden | Sweden | Associates | Not participating |
| BUS, Bildkonst Upphovsrätt i Sverige, ek för. Sweden | Sweden | Associates | Not participating |
| IPA, International Publishers Association, Switzerland | Switzerland | Associates | Participating |
| ALCS, Authors' Licensing & Collecting Society, UK | United Kingdom | Associates | Participating |
| PA, The Publishers Association, UK | United Kingdom | Associates | Participating |
| PLS, Publishers Licensing Society Ltd., UK | United Kingdom | Associates | Participating |
| STM, International Association of Scientific, Technical & Medical Publishers | United Kingdom | Associates | Participating |
| FIPP, International Federation of the Periodical Press Ltd., (UK) | United Kingdom | Associates | Participating |
| DACS, Design and Artists Copyright Society | United Kingdom | Associates | Did not contact |
| NLA, The Newspaper Licensing Agency Limited, UK | United Kingdom | Associates | Did not contact |
| NUJ, National Union of Journalists of Great Britain and Ireland, UK | United Kingdom | Associates | Did not contact |
| ACA, Authors Coalition of America, USA | United States | Associates | Not participating |
| AAP, Association of American Publishers, Inc., USA | United States | Associates | Participating |
| ASMP, American Society of Media Photographers | United States | Associates | Participating |
| GAG, Graphic Artists Guild, USA | United States | Associates | Participating |
| TAA, Text and Academic Authors Association, USA | United States | Associates | Participating |
| The Authors' Guild, Inc., USA | United States | Associates | Participating |
| AIP, American Illustrators' Partnership, USA | United States | Associates | Not participating |
| ARS, Artists Rights Society | United States | Associates | Not participating |
| NWU, National Writers Union, USA | United States | Associates | Participating |

*At the beginning of the case, B-COPY was classified as an Associates member.  As of Sept. 18, 2009, it had become an RRO.

# EXHIBIT 30

# Association of American Publishers Members

| |
|---|
| AAAS |
| AEG Publishing Group |
| Abey World Press |
| Abecedary Press |
| Absey & Company, Inc. |
| Academic Innovations |
| Academic Learning Company, LLC |
| Academy of Management |
| Aequus Technologies Corporation |
| Algora Publishing |
| American Academy of Neurology Press (AAN) |
| American Academy of Pediatrics |
| American Association of Cancer Research |
| American Chemical Society |
| American Discovery Publishing |
| American Foundation for the Blind |
| American Geophysical Union |
| American Institute of Aeronautics and Astronautics |
| American Institute of Physics |
| American Mathematical Society |
| American Medical Association |
| American Psychiatric Publishing, Inc. |
| American Psychological Association |
| American Physiological Society |
| American Scholars Press, Inc. |
| American School of Classical Studies at Athens (The) |
| American Scientific Publishers |
| American Society of Clinical Oncology |
| Appalachian Trail Conference |
| ASIS International |
| Association for Computing Machinery (ACM, Inc.) |
| AV Book Publishers, Inc. |
| Avon Books/Harpercollins Publishers |
| Axzo Press |
| Barnhardt & Ashe Publishing, Inc. |
| Barricade Books, Inc. |
| Baydell & Brewer, Inc. |
| BBC Motion Gallery |
| Beacon Publishing Services |
| Berkery, Noyes & Co. |
| Bernsan LTD. |
| Black Dome Press Corp. |
| Blackwell Publishing |
| Bloomberg Press |
| Booklight, Inc. |
| Books International, Inc. |
| Booktech.com |
| British American Publishing |
| Brookings Institution (The) |
| Brown Publishing Network, Inc. |
| Cafe Scribe |
| Cambridge University Press |
| CAST |

| |
|---|
| Castle Connolly Medical Ltd |
| Caxton Printers |
| Cengage Learning |
| Chain Bridge Group |
| Children's Book Press |
| City Lights Books |
| Consumer Reports |
| Consulting Services for Education |
| Cornell Maritime Press |
| Cornell University Press |
| Council on Foreign Relations Press |
| Council on Library and Information Resources |
| Cover Publishing Co. |
| CQ Press |
| CrossRef |
| Cuatro Media, Inc. |
| DCM Instructional Systems |
| DC Comics |
| Dana Press, The |
| Digital Remedy |
| diacritech |
| Douglas & McIntyre |
| Eaglemont Press |
| Earthquake Engineering Research Institute |
| Educational Concepts |
| Egmont USA |
| Element LLC |
| Elsevier Science Inc. |
| Ernst & Young, LLP |
| F.A. Davis Company |
| FLA Publishing |
| Federation of American Societies for Experimental Biology |
| Feminist Press (The) |
| Focus Publishing/R. Pullins Company, Inc. |
| Fordham University Press |
| Fulcrum Publishing |
| Gallaudet University Press |
| Genesis Press, Inc. (The) |
| Georgetown University Press |
| GH, LLC |
| Gival Press, LLC |
| Globe Pequot Press, Inc. |
| Goodheart-Willcox Publisher |
| Great River Technologies |
| Grolier Educational |
| Grove/Atlantic, Inc. |
| Grove's Dictionaries/Holtzbrinck |
| Hachette Book Group |
| Haiduk Press |
| Hammond, Inc. |
| Hannacroix Creek Books, Inc. |
| Harcourt, Inc./Reed Elsevier |
| Harlequin Enterprises Ltd. |

| |
|---|
| HarperCollins Publishers |
| Harvard Business School Press |
| Harvard University Press |
| Health Affairs/Project Hope |
| Hearst Book Group |
| Henry Holt & Co. |
| Hispanex, Inc. |
| Houghton Mifflin Co. |
| Howard University Press |
| Human Factors and Ergonomics Society |
| Hyperion |
| Impact Publishers, Inc. |
| Image and Idea International |
| IMF |
| Ingram Book Company |
| Institute for Electrical and Electronics Engineers, Inc. (IEEE) |
| Institute for International Economics |
| Institute for Scientific Information |
| Institute of Physics Publishing |
| Instrumentation, Systems, and Automation Society (The) |
| Inspiring Teachers Publishing |
| International Monetary Fund |
| Interstate Container, LLC |
| iUniverse |
| The Institute, Inc. |
| J. Paul Getty Trust Publications |
| Jack Farrell & Associates |
| James A. Rock & Company Publishers |
| John Wiley & Sons, Inc. |
| Johns Hopkins University Press (The) |
| Journal of Rehabilitation Research Development |
| Keene Publishing |
| KidBiz 3000 |
| LAD Publishing Company |
| League of American Poets |
| Learning.com |
| Liberty Fund, Inc. |
| Library of Congress Publishing Office (The) |
| Lidenmeyr Book Publishing Papers |
| Ligature Partners |
| Legendary Publishing, L.L.C. |
| The Light Inc. |
| Lippincott Williams $ Wilkins Journals |
| Little Moose Press |
| Love Publishing Company |
| Lynne Rienner Publishers, Inc. |
| Mage Publishers, Inc. |
| Mark Logic Corporation |
| Market Data Retrieval |
| Markus Wiener Publishers |
| Massachusetts Medical Society/New England Journal of Medicine |
| Math Teachers Press, Inc. |
| Mazer Corporation (The) |

| |
|---|
| McGraw-Hill Companies (The) |
| McPherson & Company |
| Medical Group Management Association |
| Melville House Publishing |
| Meta Comet Systems |
| Microsoft Corporation |
| Midland Information Resources |
| Minnesota Historical Society Press |
| MIT Press (The) |
| Modern Language Association of America |
| Mondo Publishing |
| Mooring Field Books, Inc. |
| Morgan & Claypool Publishers |
| Morgana Press LLC |
| Moseley Associates, Inc. |
| National Academy Press |
| National Computer Systems/Pearson |
| National Education Standards |
| National Geographic Society |
| National Information Standard Organization |
| National Learning Corp. |
| National Publishing Co. |
| National Science Teachers Association (NSTA) |
| New England Journal of Medicine |
| New York Botanical Garden (The) |
| New York University Press |
| New World Library |
| Newmarket Press |
| NID Publishers |
| Oak Knoll Press |
| Other Press |
| Overlook Press (The) |
| Oxford University Press |
| P. H. Glatfelter Company |
| Pan American Health Organization |
| Parmenides Publishing |
| Pearson Education |
| Pelican Publishing Co., Inc. |
| Penguin Putnam, Inc. |
| Pennsylvania State University Press (The) |
| People's Publishing Group |
| Perseus Books, LLC |
| Peter Li Education Group |
| Posterity Press, Inc. |
| Pillsbury Winthrop Shaw Pittman, LLP |
| Portico |
| Posterity Press, Inc. |
| Princeton University Press |
| Pub Smarts, LLC |
| Publish America, Inc. |
| Publisher's Group Incorporated |
| Publishing House Research |
| Publishing Illuminations |

| |
|---|
| Quarasan Group, Inc. (The) |
| R R Donnelley |
| R.R. Bowker |
| Rainbow Books, Inc. |
| Rand |
| Random House, Inc. |
| Ray of Light Publishing Company, Inc. |
| ReadHowYouWant.com |
| Recording for the Blind and Dyslexic |
| Red Rock Press |
| Reed Reference Publishing |
| Resolve Corporation |
| Resources for the Future/RFF Press |
| Rockefeller University Press |
| Rosetta Solutions, Inc. |
| Rowland Reading Foundation |
| Saferock USA, LLC |
| Sagaponack Books |
| Sage Publications, Inc. |
| Scholastic, Inc. |
| Scholastic Testing Services, Inc. |
| Scientific American/St. Martin's College Publishing Group |
| SGI-USA |
| Shell Education |
| Sheridan House, Inc. |
| Simon & Schuster |
| Six Red Marbles LLC |
| Smashwords, Inc. |
| Society for Human Resource Management |
| Springer Publishing Co. |
| Springer Science & Business Media |
| St. Martin's Press |
| Stanford University Press |
| Star Bright Books, Inc. |
| Sterling Publishing Company,Inc. |
| Stoeger Publishing |
| Strictly by the Book, Inc. |
| Swan Isle Press |
| Teachers College Press |
| Templeton Foundation Press |
| Thames & Hudson, Inc. |
| Thieme New York |
| Tighe Publishing Services, Inc. |
| Tribune Education |
| Tupelo Press |
| Turner Publishing Company |
| Turtle Books |
| The University of Hawaii Press |
| University of California Press |
| University of Chicago Press |
| University of Illinois Press |
| University of North Carolina Press |
| University of Tennessee Press |

| |
|---|
| University of Texas Press |
| University Press of Kentucky |
| U.S Immigration Support |
| van Tulleken Company (The) |
| Vantage Press, Inc. |
| Victory Productions, Inc. |
| Virginia Museum of Fine Arts |
| Viz Media, LLC |
| Webcrafters, Inc. |
| Wesleyan University Press |
| Wiggin and Dana LLP |
| William Morrow & Co., Inc./HarperCollins Publishers |
| Wisconsin Historical Society Press |
| Wolters Kluwer |
| Woodrow Wilson Center Press |
| Wooster Book Company |
| Words & Numbers.com |
| Workman Publishing |
| World Bank Group |
| Worldwide Publishing |
| Worth Publishing, Inc. |
| W.W. Norton & Company |
| Xerox Corporation |
| Yale University Press |
| Zaner Blaser, Inc. |

# EXHIBIT 31

# Google books

[                    ] ( Search Books )  Advanced Book Search

Google Books for mobile is now available for **Android** and **iPhone** users.

Google has reached a groundbreaking agreement with authors and publishers.

## Fiction

Literature
Science fiction
Fantasy
Romance
Mystery
Fairy tales
Short stories
Poetry

## Non-fiction

Philosophy
Economics
Political science
Linguistics
Mathematics
Physics
Chemistry
Biology

## Random subjects

Mass media criticism
Stories in rhyme
Friendship
Icons
Epic poetry
Refugees
Nuclear energy
Princesses

### Interesting






### Classics (with free EPUB downloads)





### Magazines





Change Language: English (US)

# Google books | Partner Program

Sign in to Google Book Search Partner Program with your

Google Account

Email:

Password:

Sign in

Can't access your account?

## Getting started is easy!

Sign up now

Learn More | Success Stories

Google has reached a groundbreaking agreement with authors and publishers.

If you're an author, publisher, or copyright holder, please visit the settlement administration site for information.

## Promote your books on Google for free

You'd sell a lot more books if a lot more people knew about them. We can help make that happen.

### Help users discover your books

By matching the content in your books with user searches, Google Books connects your books with the users who are most interested in buying them.



### Keep your content protected

Users are able to preview a limited number of pages to determine whether they've found what they're looking for.



### Drive book sales

Links to bookstores, online retailers, and your website make it easy for users to go from browsing to buying -- with new ways to buy and access your books coming soon.



© 2009 Google - Home - Contact Us - Privacy Policy





# Google books







**Home**



Thoughts and
Opinions

Press Center

FAQ

## Google Books Settlement Agreement

If you're an author, publisher, or copyright holder, please visit the settlement administration site for information.

## The Future of Google Books

### Our groundbreaking agreement with authors and publishers.

Three years ago, the Authors Guild, the Association of American Publishers and a handful of authors and publishers filed a class action lawsuit against Google Books.

Today we're delighted to announce that we've settled that lawsuit and will be working closely with these industry partners to bring even more of the world's books online. Together we'll accomplish far more than any of us could have individually, to the enduring benefit of authors, publishers, researchers and readers alike.

It will take some time for this agreement to be approved and finalized by the Court. For now, here's a peek at the changes we hope you'll soon see.

1. Book Search today
2. How Book Search will change
3. Three types of books
4. The Book Rights Registry
5. Libraries and universities
6. Looking forward

## 1 Book Search today

Right now, you can search over the full text of some seven million books through Google Books. Try it out for yourself:

[ ] **Search Books**

Whenever you do a Google web search, you're also searching our book index; any relevant hits will appear in your search results, and clicking on a result will take you to the relevant page in the book, where you can browse a few more pages and learn where to borrow or buy it.

*Book result on Google.com*

# EXHIBIT 32

## Countries Targeted for Additional Research During Extension Period

| | |
|---|---|
| Algeria | Malawi |
| Argentina | Malaysia |
| Australia | Mexico |
| Austria | Morocco |
| Belarus | Netherlands |
| Belgium | New Zealand |
| Brazil | Nigeria |
| Bulgaria | Northern Mariana Islands |
| Cameroon | Norway |
| Canada | Oman |
| Chile | Pakistan |
| China | Peru |
| Colombia | Philippines |
| Costa Rica | Poland |
| Croatia | Portugal |
| Czech Republic | Puerto Rico |
| Denmark | Romania |
| Dominican Republic | Russia |
| Ecuador | Samoa |
| Egypt | Saudi Arabia |
| El Salvador | Serbia |
| Estonia | Singapore |
| Finland | Slovakia |
| France | Slovenia |
| Germany | South Africa |
| Ghana | South Korea |
| Greece | Spain |
| Guam | Sri Lanka |
| Guatemala | Sudan |
| Hong Kong | Sweden |
| Hungary | Switzerland |
| Iceland | Syria |
| India | Taiwan |
| Indonesia | Thailand |
| Ireland | Tunisia |
| Israel | Turkey |
| Italy | U.S. Virgin Islands |
| Japan | Ukraine |
| Kazakhstan | United Arab Emirates |
| Kenya | United Kingdom |
| Kuwait | United States |
| Latvia | Uruguay |
| Lebanon | Venezuela |
| Libya | Vietnam |
| Lithuania | Zimbabwe |
| Luxembourg | |

# EXHIBIT 33

# Countries Listed by Tier

| Tier 1 |
|---|
| United States |
| Guam |
| Northern Mariana Islands |
| Puerto Rico |
| Samoa |
| U.S. Virgin Islands |
| **Tier 2** |
| Argentina |
| Australia |
| Austria |
| Belgium |
| Brazil |
| Canada |
| Chile |
| China |
| Colombia |
| Czech Republic |
| Denmark |
| Egypt |
| Finland |
| France |
| Germany |
| Greece |
| Hong Kong |
| Hungary |
| India |
| Indonesia |
| Iran* |
| Ireland |
| Israel |
| Italy |
| Japan |
| Malaysia |
| Mexico |
| Netherlands |
| New Zealand |
| Norway |
| Philippines |
| Poland |
| Portugal |
| Romania |
| Russia |
| Saudi Arabia |
| Singapore |
| South Africa |
| South Korea |
| Spain |
| Sweden |
| Switzerland |
| Taiwan |
| Thailand |
| Turkey |

# Countries Listed by Tier

| |
|---|
| Ukraine |
| United Kingdom |
| Venezuela |
| **Tier 3** |
| Algeria |
| Belarus |
| Bulgaria |
| Cameroon |
| Costa Rica |
| Croatia |
| Dominican Republic |
| Ecuador |
| El Salvador |
| Estonia |
| Guatemala |
| Iraq* |
| Kazakhstan |
| Kenya |
| Kuwait |
| Latvia |
| Lebanon |
| Libya |
| Lithuania |
| Luxembourg |
| Morocco |
| Myanmar/Burma* |
| Nigeria |
| Oman |
| Pakistan |
| Peru |
| Serbia |
| Slovakia |
| Slovenia |
| Sri Lanka |
| Sudan |
| Syria |
| Tunisia |
| United Arab Emirates |
| Uruguay |
| Vietnam |
| **Tier 4** |
| Afganistan* |
| Albania |
| Angola |
| Armenia |
| Azerbaijan |
| Bahrain |
| Bangladesh |
| Benin |
| Bolivia |
| Bosnia & Herzegovinia |
| Botswana |
| Burkina Faso |

# Countries Listed by Tier

| |
|---|
| Burundi |
| Cambodia |
| Cent African Rep |
| Chad |
| Congo, Dem Rep of |
| Congo, Republic |
| Cote d'Ivoire |
| Cuba* |
| Cyprus |
| Eritrea* |
| Ethiopia* |
| Georgia |
| Ghana |
| Guinea |
| Haiti |
| Honduras |
| Iceland |
| Jamaica |
| Jordan |
| Kyrgyzstan |
| Laos |
| Lesotho |
| Liberia |
| Macedonia |
| Madagascar |
| Malawi |
| Mali |
| Mauritania |
| Moldova |
| Mongolia |
| Mozambique |
| Namibia |
| Nepal* |
| Nicaragua |
| Niger |
| North Korea* |
| Panama |
| Papua New Guinea |
| Paraguay |
| Qatar |
| Rwanda |
| Senegal |
| Sierra Leone |
| Somalia |
| Tajikstan |
| Tanzania |
| Togo |
| Trinidad and Tobago |
| Turkmenistan |
| Uganda |
| Uzbekistan |
| Yemen |
| Zambia |

# Countries Listed by Tier

| |
|---|
| Zimbabwe |
| **Tier 5** |
| Andorra |
| Anguilla |
| Antigua and Barbuda |
| Aruba |
| Bahamas |
| Barbados |
| Belize |
| Bermuda |
| Bhutan* |
| British Virgin Islands |
| Brunei |
| Cape Verde |
| Cayman Islands |
| Comoros |
| Cook Islands |
| Djibouti |
| Dominica |
| East Timor |
| Equatorial Guinea |
| Falkland Islands |
| Faroe Islands |
| Fiji |
| French Guiana |
| French Polynesia |
| Gabon |
| Gambia |
| Gibraltar |
| Greenland |
| Grenada |
| Guadeloupe |
| Guinea-Bissau |
| Guyana |
| Isle of Man |
| Jersey & Guernsey |
| Kiribati |
| Liechtenstein |
| Macau |
| Maldives |
| Malta |
| Marshall Islands |
| Martinique |
| Mauritius |
| Mayotte |
| Micronesia |
| Monaco |
| Montenegro |
| Montserrat |
| Nauru |
| Netherlands Antilles |
| New Caledonia |
| Niue |

## Countries Listed by Tier

| |
|---|
| Palau |
| Palestinian Territories |
| Reunion |
| Saint Helena |
| Saint Kitts and Nevis |
| Saint Lucia |
| Saint Pierre & Miquelon |
| Saint Vincent/Grenadines |
| San Marino* |
| Sao Tome and Principe |
| Seychelles |
| Solomon Islands |
| Suriname |
| Swaziland |
| Tokelau |
| Tonga |
| Turks & Caicos |
| Tuvalu |
| Vanuatu |
| Wallis and Futuna |
| |
| *=Due to local political conditions or lack of reciprocal treaties these countries have no insertions planned |

# EXHIBIT 34

# U.S. Media Overview

| Publication | Circulation | Issue Frequency | Unit Size | Run Date | Page Number |
|---|---|---|---|---|---|
| **Consumer Magazines** | | | | | |
| New York Magazine | 429,116 | Weekly | Full Page | 1/19-1/26 | 131 |
| New Yorker | 1,062,018 | Weekly | Full Page | January 26, 2008 | 20 |
| Newsweek | 2,600,000 | Weekly | Full Page | January 26, 2008 | 68 |
| Parade | 32,400,000 | Weekly | 2/5 Page | January 18, 2008 | 20 |
| People | 3,450,000 | Weekly | Full Page | January 26, 2008 | 25 |
| The Atlantic Monthly | 431,625 | 10x/yr | Full Page | Jan/Feb | 95 |
| Time | 3,250,000 | Weekly | Full Page | January 26, 2008 | 37 |
| USA Weekend | 23,000,000 | Weekly | 2/5 Page | January 18, 2008 | 12 |
| **National Newspapers** | | | | | |
| New York Times | 1,500,394 | Sunday | 1/4 Page | January 18, 2008 | A24 |
| Wall Street Journal | 2,011,882 | Mon-Fri | 1/4 Page | January 27, 2009 | C3 |
| Washington Post | 945,393 | Sunday | 1/4 Page | January 18, 2008 | A24 |
| **Industry Publications** | | | | | |
| Harper's | 214,840 | Monthly | Full Page | February | 25 |
| Poets & Writers | 56,000 | Bi-monthly | Full Page | Mar/Apr | 7 |
| Publisher's Weekly | 21,737 | Weekly | Full Page | January 19, 2008 | 11 |
| Publisher's Weekly | 21,737 | Weekly | Full Page | January 26, 2008 | 7 |
| the New York Review of Books | 134,329 | 20x/year | Jr Page | February 12, 2008 | 35 |
| the New York Review of Books | 134,329 | 20x/year | Jr Page | February 26, 2008 | 15 |
| The Writer | 30,181 | Monthly | Full Page | February | inside back cover |
| Variety | 28,243 | Daily | Full Page | week of 1/19/09 | 11 |
| Writer's Digest | 110,000 | Bi-monthly | Full Page | April | 1 |
| Writer's Journal | 24,100 | Bi-monthly | Full Page | Mar/Apr | 5 |
| **Industry Websites** | | | | | |
| Literarymarketplace.com | Varies | 24/7 | Banner | January | n/a |
| Jacketflap Email blast | 4,211 emails | Weekly | Short form | June 22, 2009 | n/a |
| Jacketflap.com | Varies | Weekly | Short form | June | n/a |
| Poets & Writers eNewsletter | 26,000 emails | Weekly | Graphic + Link | April 14, 2009 | n/a |
| Publishersweekly.com | 219,859 | 24/7 | Banner | January | n/a |
| The Writer eNewsletter | 18,322 emails | Weekly | Graphic + Link | March 25, 2009 | n/a |
| Variety.com | 5,000 | 24/7 | Banner | January 19, 2009 | n/a |
| Writer's Digest eNewsletter | 105,000 emails | Weekly | Short form | January 12, 2009 | n/a |
| Writersdigest.com | 625,000 | 24/7 | Banner | January | n/a |

# EXHIBIT 35

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 69,893 | Parade Magazine |
| AK | Fairbanks | News-Miner | 18,467 | Parade Magazine |
| AK | Juneau | Empire | 7,750 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 5,100 | USA Weekend |
| AL | Alexander City | Outlook | 3,568 | Parade Magazine |
| AL | Anniston | Star | 25,050 | Parade Magazine |
| AL | Athens | The News Courier | 8,500 | USA Weekend |
| AL | Birmingham | News | 170,151 | Parade Magazine |
| AL | Cullman | Times | 10,869 | USA Weekend |
| AL | Decatur | Daily | 22,961 | Parade Magazine |
| AL | Dothan | Eagle | 35,293 | USA Weekend |
| AL | Florence | Times Daily | 29,843 | Parade Magazine |
| AL | Gadsen | Times | 20,034 | Parade Magazine |
| AL | Gardendale | North Jefferson News | 3,429 | USA Weekend |
| AL | Huntsville | Times | 71,786 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,470 | USA Weekend |
| AL | Mobile | Register | 127,347 | Parade Magazine |
| AL | Montgomery | Advertiser | 50,983 | USA Weekend |
| AL | Opelika/Auburn | News | 16,072 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 5,950 | Parade Magazine |
| AL | Talladega | Daily Home | 9,088 | Parade Magazine |
| AL | Tuscaloosa | News | 34,606 | Parade Magazine |
| AR | Blytheville | Courier News | 3,127 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,682 | USA Weekend |
| AR | El Dorado | News-Times | 15,035 | USA Weekend |
| AR | Fort Smith | Times Record | 43,384 | USA Weekend |
| AR | Harrison | Times | 10,200 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 17,755 | USA Weekend |
| AR | Jonesboro | Sun | 19,830 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 274,494 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 10,965 | USA Weekend |
| AR | Paragould | Daily Press | 4,657 | USA Weekend |
| AR | Pine Bluff | Commercial | 13,333 | USA Weekend |
| AR | Russellville | Courier | 10,596 | USA Weekend |
| AR | Searcy | Citizen | 6,048 | USA Weekend |
| AR | Springdale/Bentonville | News | 40,304 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,259 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,358 | USA Weekend |
| AZ | Douglas | Dispatch | 1,944 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 11,991 | Parade Magazine |
| AZ | Kingman | Daily Miner | 8,620 | Parade Magazine |
| AZ | Lake Havasu City | Today's News-Herald | 13,848 | Parade Magazine |
| AZ | Mesa | Tribune | 98,150 | Parade Magazine |
| AZ | Phoenix | La Voz | 50,000 | USA Weekend |
| AZ | Phoenix | Republic | 515,523 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,049 | Parade Magazine |
| AZ | Sierra Vista | Herald | 9,339 | USA Weekend |
| AZ | Sun City | News-Sun | 12,471 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 164,033 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 164,033 | Parade Magazine |
| AZ | Yuma | Daily Sun | 25,279 | Parade Magazine |
| AZ | Verde | Independent & The Bugle | 4,573 | Parade Magazine |
| CA | Antelope | Valley Press | 26,321 | Parade Magazine |
| CA | Auburn | Journal | 10,575 | USA Weekend |
| CA | Bakersfield | Californian | 68,825 | Parade Magazine |
| CA | Benicia | Herald | 2,729 | USA Weekend |
| CA | Chico | Enterprise-Record | 31,300 | USA Weekend |
| CA | Davis | Enterprise | 9,035 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Eureka | Times-Standard | 20,657 | USA Weekend |
| CA | Fairfield | Republic | 19,484 | USA Weekend |
| CA | Fresno | Bee | 171,039 | Parade Magazine |
| CA | Grass Valley | The Union | 15,804 | USA Weekend |
| CA | Hanford | Sentinel | 12,107 | Parade Magazine |
| CA | Hanford | Sentinel | 12,107 | USA Weekend |
| CA | Hayward/Fremont/Newark/Pleasanton | ANG Newspapers | 81,155 | USA Weekend |
| CA | Imperial | Valley Press | 12,099 | Parade Magazine |
| CA | Lakeport | Record-Bee | 7,739 | USA Weekend |
| CA | Lodi | News-Sentinel | 15,771 | USA Weekend |
| CA | Lompoc | Record | 5,464 | Parade Magazine |
| CA | Los Angeles | Daily News | 145,164 | USA Weekend |
| CA | Los Angeles | Times | 1,101,981 | Parade Magazine |
| CA | Los Angeles County | Breeze | 66,318 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 85,191 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 70,715 | USA Weekend |
| CA | Madera | Tribune | 6,000 | USA Weekend |
| CA | Marin County | Independent Journal | 33,737 | USA Weekend |
| CA | Marysville | Appeal-Democrat | 20,347 | USA Weekend |
| CA | Merced | Sun Star | 19,585 | Parade Magazine |
| CA | Modesto | Bee | 81,952 | Parade Magazine |
| CA | Monterey | Herald | 30,803 | USA Weekend |
| CA | Napa | Valley Register | 16,993 | Parade Magazine |
| CA | Napa | Valley Register | 16,993 | USA Weekend |
| CA | Oakland | Tribune | 47,215 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 87,511 | Parade Magazine |
| CA | Ontario | Inland Valley Daily Bulletin | 59,027 | USA Weekend |
| CA | Palm Springs | Desert Sun | 57,383 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 24,471 | USA Weekend |
| CA | Placerville | Mountain Democrat | 13,881 | USA Weekend |
| CA | Porterville | Recorder | 9,049 | USA Weekend |
| CA | Red Bluff | News | 6,561 | USA Weekend |
| CA | Redding | Record Searchlight | 35,004 | Parade Magazine |
| CA | Redlands | Facts | 7,159 | USA Weekend |
| CA | Riverside | Press-Enterprise | 172,730 | Parade Magazine |
| CA | Sacramento | Bee | 307,480 | Parade Magazine |
| CA | Salinas | Californian | 17,042 | USA Weekend |
| CA | San Bernardino | Sun | 57,752 | USA Weekend |
| CA | San Diego | La Jolla Village News | 15,011 | USA Weekend |
| CA | San Diego | Union-Tribune | 355,537 | Parade Magazine |
| CA | San Francisco | Chronicle | 424,603 | Parade Magazine |
| CA | San Francisco | Examiner | 117,500 | USA Weekend |
| CA | San Jose | Mercury News | 247,919 | USA Weekend |
| CA | San Luis Obispo | Tribune | 41,794 | Parade Magazine |
| CA | San Mateo/Lompoc | Times | 28,694 | USA Weekend |
| CA | Santa Ana | Orange County Register | 311,982 | Parade Magazine |
| CA | Santa Barbara | News-Press | 34,832 | USA Weekend |
| CA | Santa Cruz | Sentinel | 23,168 | USA Weekend |
| CA | Santa Maria | Times | 19,964 | Parade Magazine |
| CA | Santa Maria/Lompoc | Times-Record | 25,428 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 78,505 | Parade Magazine |
| CA | Stockton | Record | 62,585 | Parade Magazine |
| CA | Tulare/Visalia | Advance Register-Times-Delta | 28,693 | USA Weekend |
| CA | Ukiah | Journal | 6,829 | USA Weekend |
| CA | Vacaville | Reporter | 18,226 | USA Weekend |
| CA | Vallejo | Times-Herald | 16,912 | USA Weekend |
| CA | Ventura County | Star | 94,708 | Parade Magazine |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Victorville/Barstow | Press-Desert Dispatch | 34,033 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 194,203 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,311 | USA Weekend |
| CA | Woodland | Democrat | 8,964 | USA Weekend |
| CO | Boulder | Sunday Camera | 33,124 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Colorado Springs | Gazette | 109,603 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 600,026 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 590,558 | USA Weekend |
| CO | Durango/Cortez | Herald-Journal | 15,919 | USA Weekend |
| CO | Fort Collins | Coloradoan | 30,020 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 1,900 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,294 | Parade Magazine |
| CO | Greeley | Tribune | 25,175 | USA Weekend |
| CO | Longmont | Times-Call | 22,900 | Parade Magazine |
| CO | Longmont | Times-Call | 22,900 | USA Weekend |
| CO | Loveland | Daily Reporter-Herald | 18,715 | Parade Magazine |
| CO | Loveland | Daily Reporter-Herald | 18,715 | USA Weekend |
| CO | Montrose | Daily Press | 5,572 | Parade Magazine |
| CO | Pueblo | Chieftan | 50,243 | Parade Magazine |
| CO | Trinidad | Chronicale-News | 3,020 | Parade Magazine |
| CO | Windsor | Now | 8,116 | Parade Magazine |
| CT | Bridgeport | Connecticut Post | 85,032 | Parade Magazine |
| CT | Bridgeport | Connecticut Post | 84,326 | USA Weekend |
| CT | Danbury | News-Times | 31,152 | Parade Magazine |
| CT | Hartford | Courant | 237,933 | USA Weekend |
| CT | Manchester | Journal Inquirer | 40,581 | Parade Magazine |
| CT | Meriden | Record-Journal | 22,431 | Parade Magazine |
| CT | Middletown | Press | 6,876 | Parade Magazine |
| CT | New Britain | Herald Press | 13,220 | Parade Magazine |
| CT | New Britain | Herald Press | 20,096 | USA Weekend |
| CT | New Haven | Register | 80,279 | Parade Magazine |
| CT | New Haven | Register | 80,279 | USA Weekend |
| CT | New London | Day | 40,670 | Parade Magazine |
| CT | Norwalk | Hour | 15,200 | USA Weekend |
| CT | Norwich | Bulletin | 25,164 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 34,602 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,255 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,255 | USA Weekend |
| CT | Waterbury | Republican-American | 57,385 | Parade Magazine |
| CT | Willimantic | Chronicle | 7,876 | USA Weekend |
| DC | Washington | Examiner | 259,906 | USA Weekend |
| DC | Washington | Post | 890,163 | Parade Magazine |
| DC | Washington | Times | 83,729 | USA Weekend |
| DE | Dover | Delaware State News | 21,873 | Parade Magazine |
| DE | Wilmington | News Journal | 125,244 | USA Weekend |
| FL | Boca Raton | News | 24,000 | USA Weekend |
| FL | Bradenton | Herald | 54,210 | Parade Magazine |
| FL | Brooksville | Hernando Today | 3,944 | USA Weekend |
| FL | Cape Coral | Daily Breeze | 54,817 | Parade Magazine |
| FL | Charlotte Harbor/Port Charlotte | Sun | 57,392 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 33,431 | USA Weekend |
| FL | Daytona Beach | News-Journal | 116,700 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 41,528 | Parade Magazine |
| FL | Ft. Lauderdale | El Sentinel | 97,953 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | Sun-Sentinel | 303,399 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| FL | Ft. Myers | News-Press | 111,516 | USA Weekend |
| FL | Gainesville | Sun | 49,179 | Parade Magazine |
| FL | Jackson County | Floridian | 6,376 | USA Weekend |
| FL | Jacksonville | Times-Union | 201,352 | USA Weekend |
| FL | Kissimmee | Osceola News-Gazette | 40,000 | USA Weekend |
| FL | Lake City | Reporter | 8,943 | Parade Magazine |
| FL | Lakeland | Ledger | 83,860 | Parade Magazine |
| FL | Largo | The Reporter | 28,500 | Parade Magazine |
| FL | Leesburg | Commercial | 19,255 | USA Weekend |
| FL | Live Oak | Suwannee Democrat | 5,434 | USA Weekend |
| FL | Melbourne | Florida Today | 93,604 | USA Weekend |
| FL | Miami | El Nuevo Herald | 88,035 | Parade Magazine |
| FL | Miami | Herald | 311,245 | Parade Magazine |
| FL | Naples | News | 74,553 | Parade Magazine |
| FL | Ocala | Star-Banner | 50,185 | Parade Magazine |
| FL | Orlando | Sentinel | 332,030 | Parade Magazine |
| FL | Panama City | News Herald/Freedom Florida Newspapers | 62,689 | USA Weekend |
| FL | Pensacola | News Journal | 68,962 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 125,644 | Parade Magazine |
| FL | Sebring | Highlands Today | 18,666 | USA Weekend |
| FL | St. Augustine | Record | 19,581 | USA Weekend |
| FL | St. Petersburg | Times | 432,779 | Parade Magazine |
| FL | Tallahassee | Democrat | 61,827 | USA Weekend |
| FL | Tampa | Centro Mi Diario | 53,334 | USA Weekend |
| FL | Tampa | Tribune | 283,784 | Parade Magazine |
| FL | Tampa/Newport Richey | Suncoast Newspapers | 151,319 | USA Weekend |
| FL | The Villages | Daily Sun | 36,610 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 120,294 | Parade Magazine |
| FL | West Palm Beach | Post | 195,608 | Parade Magazine |
| FL | Winter Haven | News Chief | 9,500 | USA Weekend |
| GA | Albany | Herald | 22,590 | USA Weekend |
| GA | Americus | Times-Recorder | 4,695 | Parade Magazine |
| GA | Athens | Banner-Herald | 28,460 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 497,149 | Parade Magazine |
| GA | Augusta | Chronicle | 83,614 | USA Weekend |
| GA | Bryan County | News | 2,246 | Parade Magazine |
| GA | Carrollton | Times-Georgian | 7,849 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 51,434 | Parade Magazine |
| GA | Cordele | Dispatch | 4,084 | Parade Magazine |
| GA | Dalton | Citizen | 12,277 | USA Weekend |
| GA | Douglas County | Sentinel | 3,113 | USA Weekend |
| GA | Dublin | Courier Herald | 9,516 | USA Weekend |
| GA | Gainesville | Times | 19,062 | USA Weekend |
| GA | Griffin | News | 6,246 | USA Weekend |
| GA | Hinesville | The Coastal Courier | 4,464 | Parade Magazine |
| GA | Jonesboro/McDonough | News-Daily Herald | 5,152 | USA Weekend |
| GA | LaGrange | LaGrange Daily News | 8,550 | USA Weekend |
| GA | Lawrenceville/Conyers/Rockdale | Daily Post-Citizen | 112,086 | USA Weekend |
| GA | Macon | Telegraph | 70,438 | Parade Magazine |
| GA | Marietta | Journal-Neighbor Newspapers | 94,825 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,265 | USA Weekend |
| GA | Moultrie | Observer | 6,280 | Parade Magazine |
| GA | Newnan | Times-Herald | 10,350 | USA Weekend |
| GA | Perry | Houston Home Journal | 10,300 | USA Weekend |
| GA | Rome | News Tribune | 17,914 | Parade Magazine |
| GA | Savannah | Morning News | 58,939 | USA Weekend |
| GA | Statesboro | Herald | 7,642 | Parade Magazine |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| GA | Thomasville | Times-Enterprise | 9,264 | Parade Magazine |
| GA | Tifton | Gazette | 7,333 | Parade Magazine |
| GA | Valdosta | Daily Times | 18,202 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,299 | USA Weekend |
| HI | Honolulu | Advertiser | 150,276 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 60,333 | Parade Magazine |
| HI | Kailua/Kona | West Hawaii Today | 15,184 | USA Weekend |
| HI | Lihue | Garden Island | 10,016 | USA Weekend |
| HI | Wailuku | Maui News | 25,209 | Parade Magazine |
| IA | Ames | Tribune | 13,332 | Parade Magazine |
| IA | Burlington | Hawk Eye | 19,973 | USA Weekend |
| IA | Cedar Rapids | Gazette | 71,521 | Parade Magazine |
| IA | Centerville | Daily Iowegian | 2,700 | USA Weekend |
| IA | Clinton | Herald | 11,556 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 19,854 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 67,753 | Parade Magazine |
| IA | Des Moines | Register | 221,434 | USA Weekend |
| IA | Dubuque | Telegraph-Herald | 33,506 | USA Weekend |
| IA | Fort Dodge | Messenger | 18,242 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 16,130 | USA Weekend |
| IA | Knoxville | Journal Express | 2,155 | USA Weekend |
| IA | Marshalltown | Times-Republican | 9,875 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 21,947 | Parade Magazine |
| IA | Muscatine | Journal | 8,070 | Parade Magazine |
| IA | Muscatine | Journal | 6,943 | USA Weekend |
| IA | Oskaloosa | Oskaloosa Herald | 3,195 | USA Weekend |
| IA | Ottumwa | The Ottumwa Courier | 14,308 | USA Weekend |
| IA | Sioux City | Journal | 42,354 | Parade Magazine |
| IA | Sioux City | Journal | 42,354 | USA Weekend |
| IA | Waterloo | Courier | 50,322 | Parade Magazine |
| ID | Boise | Idaho Statesman | 81,939 | Parade Magazine |
| ID | Coeur D'Alene | Press | 30,986 | USA Weekend |
| ID | Idaho Falls | Post-Register | 24,113 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,474 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 21,397 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,750 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,958 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,950 | USA Weekend |
| ID | Twin Falls | Times-News | 23,577 | Parade Magazine |
| IL | Aurora | Beacon News | 28,467 | USA Weekend |
| IL | Belleville | News-Democrat | 63,113 | Parade Magazine |
| IL | Belleville | News-Democrat TMC | 10,000 | Parade Magazine |
| IL | Benton | Evening News | 2,798 | USA Weekend |
| IL | Bloomington | Pantagraph | 50,081 | Parade Magazine |
| IL | Canton | Daily Ledger | 5,000 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,975 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,168 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,030 | Parade Magazine |
| IL | Charleston | Times-Courier | 5,555 | USA Weekend |
| IL | Chicago | Redeye | 94,291 | Parade Magazine |
| IL | Chicago | Sun-Times | 247,469 | USA Weekend |
| IL | Chicago | Tribune | 898,703 | Parade Magazine |
| IL | Crystal Lake | Northwest Herald | 38,865 | USA Weekend |
| IL | Danville | Commercial-News | 14,816 | USA Weekend |
| IL | De Kalb | Daily Chronicle | 11,249 | USA Weekend |
| IL | Decatur | Herald and Review | 47,436 | Parade Magazine |
| IL | Du Quoin | Evening Call | 3,800 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IL | Effingham | Daily News | 12,105 | USA Weekend |
| IL | Eldorado | Journal | 1,170 | USA Weekend |
| IL | Elgin | Courier News | 11,638 | USA Weekend |
| IL | Freeport | Journal-Standard | 12,330 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,090 | Parade Magazine |
| IL | Geneva | Chronicle | 11,990 | USA Weekend |
| IL | Harrisburg | Register | 787 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 12,811 | USA Weekend |
| IL | Joliet | Herald-News | 41,750 | USA Weekend |
| IL | Kankakee | The Daily Journal | 29,302 | USA Weekend |
| IL | Kewanee | Star Courier | 6,000 | Parade Magazine |
| IL | La Salle/Peru/Oglesby/Spring Valley | News-Tribune | 17,098 | USA Weekend |
| IL | Macomb | Journal | 5,300 | Parade Magazine |
| IL | Marion | Republican | 3,069 | USA Weekend |
| IL | Mattoon | Journal Gazette | 9,124 | USA Weekend |
| IL | Monmouth | Daily Review atlas | 2,500 | Parade Magazine |
| IL | Morris | Daily Herald | 6,826 | USA Weekend |
| IL | Mount Vernon | Register-News | 8,969 | USA Weekend |
| IL | Naperville | Sun | 15,653 | USA Weekend |
| IL | Ottawa | The Times | 15,074 | Parade Magazine |
| IL | Pekin | Daily Times | 8,788 | Parade Magazine |
| IL | Pekin | Daily Times | 7,994 | USA Weekend |
| IL | Peoria | Journal-Star | 80,394 | Parade Magazine |
| IL | Pontiac | Leader | 5,200 | USA Weekend |
| IL | Quincy | Herald-Whig | 23,939 | Parade Magazine |
| IL | Rock Island/Moline/East Moline | Argus-Dispatch | 42,832 | USA Weekend |
| IL | Rockford | Register Star | 69,693 | USA Weekend |
| IL | Shelbyville | Daily Union | 2,750 | USA Weekend |
| IL | Springfield | State Journal-Register | 58,272 | Parade Magazine |
| IL | Sterling/Rock Falls | Sauk Valley | 18,964 | USA Weekend |
| IL | Suburban Chicago | Herald | 141,091 | USA Weekend |
| IL | Suburban Chicago | Southtown | 63,105 | USA Weekend |
| IL | Waukegan/Lake County | News Sun | 18,867 | USA Weekend |
| IL | West Frankfort | American | 1,730 | USA Weekend |
| IN | Anderson | Herald Bulletin | 22,508 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,865 | USA Weekend |
| IN | Auburn | Evening Star | 6,563 | USA Weekend |
| IN | Batesville | The Herald Tribune | 3,100 | USA Weekend |
| IN | Bloomington-Bedford | Times | 40,787 | Parade Magazine |
| IN | Bluffton | News-Banner | 5,016 | USA Weekend |
| IN | Columbus | The Republic | 21,380 | Parade Magazine |
| IN | Columbus | The Republic | 20,212 | USA Weekend |
| IN | Connersville | News Examiner | 6,397 | USA Weekend |
| IN | Crawfordsville | Journal Review | 7,901 | USA Weekend |
| IN | Elkhart | Truth | 24,279 | USA Weekend |
| IN | Evansville | Courier & Press | 86,201 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 111,485 | Parade Magazine |
| IN | Frankfort | Times | 5,126 | USA Weekend |
| IN | Franklin | Daily Journal | 17,113 | Parade Magazine |
| IN | Ft. Wayne | News-Sentinel | 24,093 | USA Weekend |
| IN | Goshen | News | 13,012 | Parade Magazine |
| IN | Greenfield | Daily Reporter | 9,695 | Parade Magazine |
| IN | Greensburg | Greensburg Daily News | 5,300 | USA Weekend |
| IN | Huntington | Herald-Press | 6,250 | USA Weekend |
| IN | Indianapolis | Star | 324,349 | USA Weekend |
| IN | Jasper | Herald | 12,134 | USA Weekend |
| IN | Kendallville | News-Sun | 8,232 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | Kokomo | Tribune | 20,570 | Parade Magazine |
| IN | La Porte | Herald Argus | 11,251 | USA Weekend |
| IN | Lafayette/West Lafayette | Journal and Courier | 34,726 | USA Weekend |
| IN | Lebanon | The Reporter | 5,100 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 9,190 | Parade Magazine |
| IN | Marion | Chronicle Tribune | 16,265 | USA Weekend |
| IN | Merriville | Post-Tribune | 61,118 | USA Weekend |
| IN | Michigan City | News-Dispatch | 10,293 | USA Weekend |
| IN | Monticello | Herald-Journal | 5,067 | USA Weekend |
| IN | Muncie | Star-Press | 32,589 | USA Weekend |
| IN | Munster | Times | 92,347 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 14,148 | Parade Magazine |
| IN | New Castle | Courier-Times | 7,333 | USA Weekend |
| IN | Peru | Tribune | 5,837 | USA Weekend |
| IN | Richmond | Palladium-Item | 19,289 | USA Weekend |
| IN | Rushville | The Republican | 3,100 | USA Weekend |
| IN | Seymour | Tribune | 9,047 | USA Weekend |
| IN | Shelbyville | News | 8,716 | USA Weekend |
| IN | South Bend | Tribune | 89,802 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 27,437 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 10,605 | USA Weekend |
| IN | Wabash | Plain Dealer | 4,442 | USA Weekend |
| IN | Warsaw | Times-Union | 11,483 | USA Weekend |
| KS | Arkansas City | Traveler | 3,879 | USA Weekend |
| KS | Chanute | The Chanute Tribune | 4,100 | USA Weekend |
| KS | Dodge City | Globe | 6,341 | USA Weekend |
| KS | Emporia | Gazette | 6,902 | USA Weekend |
| KS | Garden City | Telegram | 7,966 | USA Weekend |
| KS | Great Bend | Tribune | 6,079 | Parade Magazine |
| KS | Hays | News | 13,186 | USA Weekend |
| KS | Hutchinson | News | 34,073 | USA Weekend |
| KS | Kansas City | Kansan | 3,071 | USA Weekend |
| KS | Lawrence | Journal-World | 19,204 | USA Weekend |
| KS | Leavenworth | Times | 4,703 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,057 | Parade Magazine |
| KS | Newton | Kansan | 7,868 | USA Weekend |
| KS | Olathe | News | 4,122 | Parade Magazine |
| KS | Ottawa | The Ottawa Herald | 5,210 | USA Weekend |
| KS | Parsons | Parsons Sun | 6,358 | USA Weekend |
| KS | Pittsburg | Sun | 7,482 | USA Weekend |
| KS | Salina | Journal | 28,058 | Parade Magazine |
| KS | Salina | Journal | 28,058 | USA Weekend |
| KS | Topeka | Capital-Journal | 53,180 | USA Weekend |
| KS | Wichita | Eagle | 130,333 | Parade Magazine |
| KS | Winfield | Courier | 4,487 | USA Weekend |
| KY | Ashland | Sunday Independent | 17,321 | Parade Magazine |
| KY | Bowling Green | News | 24,805 | Parade Magazine |
| KY | Corbin | Times-Tribune | 6,800 | USA Weekend |
| KY | Danville | The Kentucky Advocate | 10,619 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,053 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,100 | Parade Magazine |
| KY | Harlan | Enterprise | 6,581 | USA Weekend |
| KY | Henderson | Gleaner | 11,560 | Parade Magazine |
| KY | Hopkinsville | New Era | 10,003 | USA Weekend |
| KY | Lexington | Herald-Leader | 135,250 | Parade Magazine |
| KY | London | The Sentinel-Echo | 8,425 | USA Weekend |
| KY | Louisville | Courier-Journal | 258,778 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KY | Madisonville | Messenger | 7,515 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,285 | Parade Magazine |
| KY | Maysville | Ledger Independent | 8,285 | USA Weekend |
| KY | Middlesboro | News | 5,391 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 29,621 | USA Weekend |
| KY | Paducah | Sun | 26,833 | USA Weekend |
| KY | Richmond | Register | 6,081 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 8,958 | Parade Magazine |
| LA | Alexandria | Town Talk | 34,382 | USA Weekend |
| LA | Baton Rouge | Advocate | 121,677 | Parade Magazine |
| LA | Bogalusa | Daily News | 4,936 | USA Weekend |
| LA | Covington | St. Tammany News | 6,997 | USA Weekend |
| LA | Crowley | Post Signal | 3,800 | Parade Magazine |
| LA | Hammond | Star | 11,650 | USA Weekend |
| LA | Houma | Daily Courier | 18,857 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 11,708 | Parade Magazine |
| LA | Lafayette | Advertiser | 50,554 | USA Weekend |
| LA | Lake Charles | American Press | 39,825 | Parade Magazine |
| LA | Monroe | News-Star | 37,003 | USA Weekend |
| LA | New Iberia | Sunday Iberian | 14,338 | USA Weekend |
| LA | New Orleans | Times-Picayune | 199,647 | Parade Magazine |
| LA | Opelousas | World | 10,506 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 62,753 | USA Weekend |
| LA | Thibodaux | Comet | 10,501 | USA Weekend |
| MA | Attleboro | Sun Chronicle | 18,655 | USA Weekend |
| MA | Boston | Globe | 525,959 | Parade Magazine |
| MA | Boston | Herald | 105,629 | USA Weekend |
| MA | Brockton | Enterprise | 34,932 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 47,482 | Parade Magazine |
| MA | Fall River | Herald News | 19,849 | USA Weekend |
| MA | Fitchburg | Sentinel & Enterprise | 17,854 | USA Weekend |
| MA | Framingham/Milford | Metrowest News | 34,634 | USA Weekend |
| MA | Gloucester | Daily Times | 9,947 | USA Weekend |
| MA | Greenfield | Recorder | 13,848 | USA Weekend |
| MA | Lowell | Sun | 50,245 | USA Weekend |
| MA | New Bedford | Standard-Times | 30,549 | Parade Magazine |
| MA | Newburyport | Daily News | 12,262 | USA Weekend |
| MA | North Adams | Transcript | 6,827 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 47,060 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 19,082 | USA Weekend |
| MA | Pittsfield/Berkshire | Eagle | 29,838 | USA Weekend |
| MA | Quincy | Patriot Ledger | 60,953 | USA Weekend |
| MA | Salem | News | 29,125 | USA Weekend |
| MA | Springfield | Sunday Republican | 119,014 | Parade Magazine |
| MA | Taunton | Gazette | 8,660 | USA Weekend |
| MA | Worcester | Sunday Telegram | 96,553 | Parade Magazine |
| MD | Annapolis | Capital | 44,776 | USA Weekend |
| MD | Baltimore | Examiner | 335,285 | USA Weekend |
| MD | Baltimore | Sun | 372,970 | Parade Magazine |
| MD | Cumberland | Times-News | 29,869 | Parade Magazine |
| MD | Easton | Sunday Star | 17,385 | USA Weekend |
| MD | Frederick | News-Post | 38,018 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 37,027 | Parade Magazine |
| MD | Salisbury | Times | 27,308 | USA Weekend |
| MD | Westminster | Carrol County Times | 26,954 | USA Weekend |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 29,599 | USA Weekend |
| ME | Bangor | News | 63,299 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 8,188 | USA Weekend |
| ME | Lewiston/Auburn | Sun-Journal | 33,301 | USA Weekend |
| ME | Portland | Telegram | 99,116 | Parade Magazine |
| MI | Adrian | Daily Telegram | 15,390 | Parade Magazine |
| MI | Alpena | News | 10,645 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Ann Arbor | News | 57,057 | Parade Magazine |
| MI | Battle Creek | Enquirer | 20,854 | USA Weekend |
| MI | Bay City | Times | 38,715 | Parade Magazine |
| MI | Benton Harbor/St. Joseph | Herald-Palladium | 22,470 | USA Weekend |
| MI | Big Rapids/Manistee | Pioneer-News Advocate | 5,364 | USA Weekend |
| MI | Cadillac | News | 8,952 | USA Weekend |
| MI | Dearborn | Press & Guide | 12,243 | Parade Magazine |
| MI | Detriot | Weekend Voice | 16,525 | Parade Magazine |
| MI | Detroit | News and Free Press | 606,374 | USA Weekend |
| MI | Escanaba | Press | 9,192 | USA Weekend |
| MI | Flint | Jounal | 91,017 | Parade Magazine |
| MI | Grand Haven | Tribune | 10,019 | USA Weekend |
| MI | Grand Rapids | Press | 177,026 | Parade Magazine |
| MI | Greenville | News | 8,452 | USA Weekend |
| MI | Hillsdale | News | 6,195 | USA Weekend |
| MI | Holland | Sentinel | 17,212 | USA Weekend |
| MI | Houghton | Mining Gazette | 8,670 | USA Weekend |
| MI | Howell | Livingston County Daily Press & Argus | 16,529 | USA Weekend |
| MI | Huron | Daily Tribune | 6,998 | Parade Magazine |
| MI | Iron Mountain/Kingsford | News | 10,081 | USA Weekend |
| MI | Jackson | Citizen Patriot | 34,812 | Parade Magazine |
| MI | Kalamazoo | Gazette | 65,693 | Parade Magazine |
| MI | Lansing | State Journal | 76,887 | USA Weekend |
| MI | Lapeer | The County Press | 11,061 | Parade Magazine |
| MI | Livonia | Observer and Eccentric | 154,145 | USA Weekend |
| MI | Livonia | The Mirror | 40,250 | USA Weekend |
| MI | Marquette | Mining Journal | 15,842 | Parade Magazine |
| MI | Midland | Daily News | 17,444 | Parade Magazine |
| MI | Monroe | News | 22,853 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 59,863 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 10,865 | Parade Magazine |
| MI | Muskegon | Chronicle | 45,583 | Parade Magazine |
| MI | Owosso | Argus-Press | 9,260 | USA Weekend |
| MI | Petoskey | News-Review | 10,717 | Parade Magazine |
| MI | Pontiac | The Oakland Press | 76,937 | Parade Magazine |
| MI | Port Huron | Times-Herald | 26,926 | USA Weekend |
| MI | Royal Oak | Tribune | 10,339 | Parade Magazine |
| MI | Saginaw | News | 48,839 | Parade Magazine |
| MI | Southgate | News Herald | 44,931 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 32,547 | Parade Magazine |
| MI | Utica | Advisor & Source Newspapers | 120,789 | Parade Magazine |
| MN | Albert Lea | Tribune | 6,669 | Parade Magazine |
| MN | Austin | Herald | 5,548 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,036 | Parade Magazine |
| MN | Brainerd | Dispatch | 15,862 | USA Weekend |
| MN | Duluth | News-Tribune | 60,885 | Parade Magazine |
| MN | Fairmont | Sentinel | 6,525 | USA Weekend |
| MN | Faribault | News | 6,163 | Parade Magazine |
| MN | Fergus Falls | Journal | 7,016 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 21,734 | Parade Magazine |
| MN | Marshall | Independent | 6,984 | USA Weekend |
| MN | Minneapolis/St. Paul | Star Tribune | 529,469 | USA Weekend |
| MN | New Ulm | Journal | 8,555 | Parade Magazine |
| MN | Northfield | News | 4,900 | Parade Magazine |
| MN | Owatonna | People's Press | 7,540 | Parade Magazine |
| MN | Red Wing | Republican Eagle | 5,870 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 45,504 | USA Weekend |
| MN | St. Cloud | Times | 35,654 | USA Weekend |
| MN | St. Paul | Pioneer Press | 252,055 | Parade Magazine |
| MN | Stillwater | Gazette | 2,121 | USA Weekend |
| MN | Virginia | Mesabi News | 10,488 | USA Weekend |
| MN | West Central | Tibune | 16,341 | Parade Magazine |
| MN | Willmar | West Central Tribune | 16,285 | USA Weekend |
| MN | Winona | News | 12,369 | Parade Magazine |
| MN | Worthington | Daily Globe | 9,086 | Parade Magazine |
| MO | Callaway | The Fulton Sun | 3,900 | Parade Magazine |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MO | Cape Girardeau | Southern Missourian | 19,800 | Parade Magazine |
| MO | Columbia | Missourian | 4,835 | Parade Magazine |
| MO | Columbia | Tribune | 18,131 | USA Weekend |
| MO | Dexter | Daily Statesman | 3,446 | Parade Magazine |
| MO | Hannibal | Courier-Post | 7,329 | USA Weekend |
| MO | Independence/Blue Springs | Examiner | 13,101 | USA Weekend |
| MO | Jefferson City | News & Tribune | 22,093 | Parade Magazine |
| MO | Joplin | Globe | 33,093 | Parade Magazine |
| MO | Kansas City | Star | 345,332 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,965 | Parade Magazine |
| MO | Nevada | Sunday Journal | 5,932 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,397 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,124 | Parade Magazine |
| MO | Sedalia | Democrat | 10,478 | USA Weekend |
| MO | Sikeston | Standard Democrat | 6,412 | Parade Magazine |
| MO | Springfield | News-Leader | 77,607 | USA Weekend |
| MO | St. Joseph | News-Press | 35,784 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 414,564 | Parade Magazine |
| MO | St. Louis | Suburban Newspapers of Greater | 301,173 | Parade Magazine |
| MS | Biloxi | Sun Herald | 48,757 | Parade Magazine |
| MS | Brookhaven | Leader | 6,451 | Parade Magazine |
| MS | Clarksdale | Press Register | 4,256 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 14,018 | Parade Magazine |
| MS | Corinth | Corinthian | 6,416 | USA Weekend |
| MS | Delta | Democrat Times | 9,334 | Parade Magazine |
| MS | Greenwood | Commonwealth | 7,273 | Parade Magazine |
| MS | Hattiesburg | American | 20,970 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 95,180 | USA Weekend |
| MS | Laurel | Leader-Call | 7,454 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 11,761 | Parade Magazine |
| MS | Meridian | Star | 14,911 | Parade Magazine |
| MS | Natchez | Democrat | 10,500 | USA Weekend |
| MS | Picayune | Picayune Item | 5,369 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,809 | Parade Magazine |
| MS | Vicksburg | Post | 14,111 | Parade Magazine |
| MT | Billings | Gazette | 50,940 | Parade Magazine |
| MT | Bozeman | Chronicle | 18,572 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,962 | Parade Magazine |
| MT | Great Falls | Tribune | 33,066 | USA Weekend |
| MT | Helena | Independent-Record | 14,678 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 17,480 | Parade Magazine |
| MT | Missoula | Missoulian | 32,480 | Parade Magazine |
| NC | Albemarle | The Stanley News & Press | 9,610 | USA Weekend |
| NC | Asheboro | Courier-Tribune | 14,493 | USA Weekend |
| NC | Asheville | Citizen-Times | 55,991 | USA Weekend |
| NC | Burlington | Times-News | 26,364 | USA Weekend |
| NC | Chapel Hill | News | 19,628 | Parade Magazine |
| NC | Charlotte | Observer | 264,170 | Parade Magazine |
| NC | Charlotte | Weekly Herald | 72,000 | USA Weekend |
| NC | Concord/Kannapolis | Independent Tribune | 18,917 | USA Weekend |
| NC | Durham | Herald-Sun | 32,711 | USA Weekend |
| NC | Durham | News | 54,672 | Parade Magazine |
| NC | Eden | News | 3,872 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,258 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 65,595 | Parade Magazine |
| NC | Forest City | Courier | 8,926 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 30,567 | USA Weekend |
| NC | Greensboro | News & Record | 101,409 | Parade Magazine |
| NC | Greenville | Reflector | 22,553 | Parade Magazine |
| NC | Henderson | Dispatch | 7,473 | USA Weekend |
| NC | Hendersonville | Times-News | 17,173 | Parade Magazine |
| NC | Hickory | Record | 24,039 | USA Weekend |
| NC | High Point | Enterprise | 22,467 | USA Weekend |
| NC | Jacksonville | News | 20,496 | USA Weekend |
| NC | Kinston | Free Press | 12,385 | USA Weekend |
| NC | Laurinburg | The Laurinburg Exchange | 4,502 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NC | Lenoir | News-Topic | 8,159 | USA Weekend |
| NC | Lexington | Dispatch | 10,555 | USA Weekend |
| NC | Lumberton | The Robesonian | 14,975 | Parade Magazine |
| NC | Monroe | Carolina MoneySaver | 34,000 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 8,193 | USA Weekend |
| NC | Morganton | News-Herald | 10,851 | USA Weekend |
| NC | Mount Airy | News | 10,500 | USA Weekend |
| NC | Myrtle Beach | Sunday News-Argus | 21,152 | Parade Magazine |
| NC | New Bern | Sun-Journal | 16,077 | USA Weekend |
| NC | Raleigh | News and Observer | 211,245 | Parade Magazine |
| NC | Reidsville | Review | 6,849 | USA Weekend |
| NC | Richmond County | Daily Journal | 7,253 | Parade Magazine |
| NC | Roanoke Rapids | Herald | 11,007 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,362 | Parade Magazine |
| NC | Salisbury/Spencer/East Spencer | Salisbury Post | 22,124 | USA Weekend |
| NC | Sampson | Independent | 8,285 | Parade Magazine |
| NC | Sanford | Herald | 8,834 | USA Weekend |
| NC | Shelby | Star | 13,613 | USA Weekend |
| NC | Southern Pines | The Pilot | 14,650 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,010 | USA Weekend |
| NC | Tarboro | The Daily Southerner | 3,500 | USA Weekend |
| NC | Washington | Daily News | 8,829 | Parade Magazine |
| NC | Washington | Daily News | 8,829 | USA Weekend |
| NC | Wilmington | Star, Star-News | 53,746 | Parade Magazine |
| NC | Wilson | Times | 16,777 | USA Weekend |
| NC | Winston-Salem | Journal | 92,360 | Parade Magazine |
| ND | Bismarck | Tribune | 30,321 | Parade Magazine |
| ND | Bismarck | Tribune | 30,321 | USA Weekend |
| ND | Dickinson | Press | 5,807 | Parade Magazine |
| ND | Fargo | Forum | 58,277 | Parade Magazine |
| ND | Grand Forks | Herald | 28,755 | Parade Magazine |
| ND | Grand Forks | Herald | 28,379 | USA Weekend |
| ND | Jamestown | Sun | 6,800 | Parade Magazine |
| ND | Minot | News | 19,441 | Parade Magazine |
| NE | Beatrice | Daily Sun | 7,108 | Parade Magazine |
| NE | Beatrice | Daily Sun | 7,108 | USA Weekend |
| NE | Columbus | Telegram | 9,882 | Parade Magazine |
| NE | Columbus | Telegram | 9,882 | USA Weekend |
| NE | Fremont | Tribune | 8,414 | USA Weekend |
| NE | Grand Island | Independent | 22,285 | Parade Magazine |
| NE | Grand Island | Independent | 22,285 | USA Weekend |
| NE | Kearney | Hub | 13,858 | USA Weekend |
| NE | Lincoln | Journal Star | 82,266 | Parade Magazine |
| NE | Lincoln | Journal-Star | 82,266 | USA Weekend |
| NE | Norfolk | Norfolk Daily News | 16,440 | USA Weekend |
| NE | North Platte | Telegraph | 12,080 | Parade Magazine |
| NE | Omaha | World-Herald | 219,795 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,136 | Parade Magazine |
| NE | York | News Times | 4,422 | Parade Magazine |
| NE | York | News-Times | 4,422 | USA Weekend |
| NH | Concord | Monitor | 19,824 | USA Weekend |
| NH | Dover/Laconia | Citizen-Foster's Sunday Citizen | 28,153 | USA Weekend |
| NH | Keene | Sentinel | 11,970 | Parade Magazine |
| NH | Keene | Sentinel | 11,970 | USA Weekend |
| NH | Lebanon/Hanover | Valley News | 16,255 | USA Weekend |
| NH | Manchester | Sunday News | 67,226 | Parade Magazine |
| NH | Nashua | Telegraph | 28,600 | USA Weekend |
| NH | Portsmouth | Herald | 16,507 | Parade Magazine |
| NJ | Atlantic City | The Press of Atlantic City | 78,797 | Parade Magazine |
| NJ | Bergen, Passaic | Record & Herald News | 195,525 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 30,940 | USA Weekend |
| NJ | Camden/Cherry Hill | Courier-Post | 78,706 | USA Weekend |
| NJ | East Brunswick | Home News Tribune | 54,170 | USA Weekend |
| NJ | Hunterdon | Observer | 48,802 | Parade Magazine |
| NJ | Jersey City | The Jersey Journal | 24,934 | Parade Magazine |
| NJ | Kinnelon | Suburban Trends | 8,626 | Parade Magazine |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NJ | Morristown/Parsippany | Record | 36,296 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 184,095 | USA Weekend |
| NJ | New Jersey | Herlad | 19,151 | Parade Magazine |
| NJ | Newark | Star-Ledger | 500,382 | Parade Magazine |
| NJ | Salem | Today's Sunbeam | 9,248 | Parade Magazine |
| NJ | Trenton | Times | 56,449 | Parade Magazine |
| NJ | Trenton | Trentonian | 26,496 | USA Weekend |
| NJ | Vineland | Journal | 18,032 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 36,948 | Parade Magazine |
| NJ | Woodbury | Gloucester City Times | 25,131 | Parade Magazine |
| NM | Alamagordo | Times | 7,595 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 137,623 | Parade Magazine |
| NM | Albuquerque | Sunday Journal | 102,902 | USA Weekend |
| NM | Belen | Valencia County News-Bulletin | 22,500 | USA Weekend |
| NM | Carlsbad | Current-Argus | 7,148 | USA Weekend |
| NM | Clovis | News Journal | 7,621 | USA Weekend |
| NM | Farmington | Times | 19,228 | USA Weekend |
| NM | Gallup | Independent | 17,930 | USA Weekend |
| NM | Hobbs | News-Sun | 9,656 | Parade Magazine |
| NM | Las Cruces | Sun-News | 24,735 | USA Weekend |
| NM | Portales | News-Tribune | 2,018 | USA Weekend |
| NM | Roswell | Record | 11,384 | USA Weekend |
| NM | Santa Fe | New Mexican | 25,380 | Parade Magazine |
| NM | Socorro | El Defensor Chieftain | 3,500 | USA Weekend |
| NV | Carson City | Nevada Appeal | 21,154 | Parade Magazine |
| NV | Elko | Elko Daily Free Press | 6,830 | Parade Magazine |
| NV | Elko | Elko Daily Free Press | 6,633 | USA Weekend |
| NV | Lahontan | Valley News & Fallon Eagle | 3,158 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 199,602 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 199,602 | USA Weekend |
| NV | Reno | Gazette-Journal | 66,465 | USA Weekend |
| NV | Sparks | Tribune | 3,750 | Parade Magazine |
| NY | Adirondack | Enterprise | 5,300 | USA Weekend |
| NY | Albany | Times Union | 141,064 | Parade Magazine |
| NY | Auburn | Citizen | 12,703 | Parade Magazine |
| NY | Batavia | Daily News | 14,713 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 60,482 | USA Weekend |
| NY | Buffalo | News | 260,445 | Parade Magazine |
| NY | Canandaigua | Messenger | 12,383 | Parade Magazine |
| NY | Catskill | Daily Mail | 2,778 | USA Weekend |
| NY | Corning | Leader | 11,116 | Parade Magazine |
| NY | Dunkirk/Fredonia | Observer | 9,761 | USA Weekend |
| NY | Elmira | Star-Gazette | 31,521 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 17,816 | Parade Magazine |
| NY | Glens Falls | Post-Star | 32,977 | USA Weekend |
| NY | Gloversville | Leader-Herald | 10,943 | Parade Magazine |
| NY | Hornell | Tribune | 9,560 | Parade Magazine |
| NY | Hudson | Register-Star | 5,076 | USA Weekend |
| NY | Ithaca | Journal | 18,793 | USA Weekend |
| NY | Jamestown | Post-Journal | 17,317 | USA Weekend |
| NY | Kingston | Sunday Freeman | 22,068 | Parade Magazine |
| NY | Kingston | Sunday Freeman | 17,909 | USA Weekend |
| NY | Long Island | Newsday | 440,292 | USA Weekend |
| NY | Medina | Journal-Register | 2,690 | USA Weekend |
| NY | Middletown | Record | 81,794 | Parade Magazine |
| NY | New York | Post | 401,315 | Parade Magazine |
| NY | New York City | Daily News | 704,157 | USA Weekend |
| NY | Niagara Falls | Sunday Niagara | 32,315 | USA Weekend |
| NY | Ogdensburg | Advance News | 9,898 | Parade Magazine |
| NY | Olean | Times Herald | 14,366 | USA Weekend |
| NY | Oneida | Daily Dispatch | 6,501 | Parade Magazine |
| NY | Oneida | Daily Dispatch | 6,501 | USA Weekend |
| NY | Oneonta | Daily Star | 14,391 | Parade Magazine |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 19,826 | Parade Magazine |
| NY | Poughkeepsie | Journal | 43,661 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NY | Rochester | Democrat and Chronicle | 199,533 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 9,542 | USA Weekend |
| NY | Schenectady | Gazette | 46,356 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 69,311 | Parade Magazine |
| NY | Syracuse | Post-Standard | 158,529 | Parade Magazine |
| NY | Troy | Record | 15,001 | USA Weekend |
| NY | Utica | Observer-Dispatch | 46,103 | USA Weekend |
| NY | Watertown | Times | 29,329 | USA Weekend |
| NY | White Plains | Journal News | 125,829 | USA Weekend |
| OH | Akron | Beacon Journal | 155,436 | Parade Magazine |
| OH | Ashland | Times-Gazette | 11,578 | Parade Magazine |
| OH | Ashtabula | Star Beacon | 17,528 | USA Weekend |
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek/Xenia | News Current-Current-Gazette | 6,455 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 10,759 | USA Weekend |
| OH | Bryan | Times | 10,547 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 5,838 | USA Weekend |
| OH | Cambridge | Jeffersonian | 12,780 | Parade Magazine |
| OH | Canton | Repository | 78,066 | Parade Magazine |
| OH | Chillicothe | Gazette | 13,441 | USA Weekend |
| OH | Cincinnati | Enquirer | 279,825 | USA Weekend |
| OH | Circleville | Herald | 6,439 | USA Weekend |
| OH | Cleveland | Plain Dealer | 428,090 | Parade Magazine |
| OH | Columbus | Dispatch | 333,111 | USA Weekend |
| OH | Coshocton | Tribune | 6,379 | USA Weekend |
| OH | Dayton | Daily News | 157,833 | Parade Magazine |
| OH | Defiance | Crescent-News | 18,906 | Parade Magazine |
| OH | Defiance | Crescent-News | 18,906 | USA Weekend |
| OH | East Liverpool | Review | 8,266 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,963 | Parade Magazine |
| OH | Fairborn | Daily Herald | 2,025 | USA Weekend |
| OH | Findlay | Courier | 21,799 | USA Weekend |
| OH | Fostoria | Review-Times | 3,748 | USA Weekend |
| OH | Fremont | News-Messenger | 12,576 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Register (WV) | 3,886 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Times-Sentinel (OH) | 9,068 | USA Weekend |
| OH | Greenville | Advocate | 6,450 | USA Weekend |
| OH | Hamilton | Journal-News | 21,705 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 5,000 | USA Weekend |
| OH | Ironton | Ironton Tribune | 7,816 | Parade Magazine |
| OH | Jackson | Jackson County Times-Journal | 6,000 | USA Weekend |
| OH | Kent/Ravenna | Record-Courier | 17,766 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 12,964 | USA Weekend |
| OH | Lima | News | 40,092 | USA Weekend |
| OH | Lisbon | Morning Journal | 10,766 | USA Weekend |
| OH | Logan | News | 3,936 | USA Weekend |
| OH | Lorain | Journal | 27,248 | USA Weekend |
| OH | Mansfield | News Journal | 26,721 | USA Weekend |
| OH | Marietta | Times | 11,838 | USA Weekend |
| OH | Marion | Star | 11,934 | USA Weekend |
| OH | Martin's Ferry/Belmont County | Times Leader | 17,882 | USA Weekend |
| OH | Medina | Gazette | 14,491 | USA Weekend |
| OH | Miami Valley | Sunday News | 12,341 | USA Weekend |
| OH | Middletown | Journal | 18,299 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 22,021 | Parade Magazine |
| OH | Newark | Advocate | 19,622 | USA Weekend |
| OH | Norwalk | Reflector | 8,866 | USA Weekend |
| OH | Piqua | Call | 6,567 | USA Weekend |
| OH | Port Clinton | News-Herald | 5,504 | USA Weekend |
| OH | Portsmouth | Daily Times | 11,933 | Parade Magazine |
| OH | Salem | News | 5,352 | Parade Magazine |
| OH | Sandusky | Register | 21,275 | USA Weekend |
| OH | Sidney | News | 11,567 | USA Weekend |
| OH | Springfield | Springfield News Sun | 31,038 | Parade Magazine |
| OH | Steubenville | Herald-Star | 16,100 | USA Weekend |
| OH | Steubenville/Weirton | Herald-Star | 21,445 | USA Weekend |

## Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Tiffin | Advertiser-Tribune | 9,811 | USA Weekend |
| OH | Toledo | Blade | 147,141 | Parade Magazine |
| OH | Urbana | Citizen | 5,800 | USA Weekend |
| OH | Van Wert | Times-Bulletin | 5,500 | USA Weekend |
| OH | Warren | Tribune Chronicle | 34,236 | USA Weekend |
| OH | Washington Court House | Record-Herald | 5,200 | USA Weekend |
| OH | Waverly | The News Watchman | 4,693 | USA Weekend |
| OH | Willoughby | Lake County News-Herald | 44,322 | USA Weekend |
| OH | Wilmington | News-Journal | 6,876 | USA Weekend |
| OH | Wooster | Daily Record | 22,627 | Parade Magazine |
| OH | Wooster | Daily Record | 22,627 | USA Weekend |
| OH | Xenia | Gazette | 5,983 | USA Weekend |
| OH | Youngstown | Vindicator | 75,257 | Parade Magazine |
| OH | Zanesville | Times Recorder | 17,747 | USA Weekend |
| OK | Ada | Evening News | 7,586 | USA Weekend |
| OK | Altus | Times | 4,800 | USA Weekend |
| OK | Ardmore | The Sunday Ardmorite | 11,109 | USA Weekend |
| OK | Bartlesville | Examiner-Enterprise | 11,912 | USA Weekend |
| OK | Chickasha | Star | 3,550 | USA Weekend |
| OK | Claremore | Daily Progress | 7,000 | USA Weekend |
| OK | Duncan | The Duncan Banner | 7,500 | USA Weekend |
| OK | Durant | Democrat | 7,051 | USA Weekend |
| OK | Edmond | The Edmond Sun | 4,246 | USA Weekend |
| OK | Enid | News & Eagle | 17,323 | USA Weekend |
| OK | Lawton | Sunday Constitution | 24,180 | USA Weekend |
| OK | Mc Alester | News-Capitol | 8,761 | USA Weekend |
| OK | Midwest City | Sun | 3,600 | USA Weekend |
| OK | Muskogee | Phoenix & Times Democrat | 15,844 | USA Weekend |
| OK | Norman | Transcript | 12,575 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 262,150 | Parade Magazine |
| OK | Paul's Valley | Daily Democrat | 2,419 | USA Weekend |
| OK | Pryor | The Daily Times | 4,200 | USA Weekend |
| OK | Shawnee | News-Star | 9,291 | USA Weekend |
| OK | Stillwater | News-Press | 9,001 | USA Weekend |
| OK | Tahlequah | Tahlequah Daily Press | 4,800 | USA Weekend |
| OK | Tulsa | World | 160,052 | USA Weekend |
| OK | Woodward | News | 4,100 | USA Weekend |
| OR | Albany/Corvallis | Democrat-Herald-Gazette-Times | 30,213 | USA Weekend |
| OR | Bend | Bulletin | 33,087 | Parade Magazine |
| OR | Commercial | The World | 12,818 | Parade Magazine |
| OR | Corvallis | Democrat-Herald-Gazette-Times | 30,213 | Parade Magazine |
| OR | Eugene | Register-Guard | 70,193 | Parade Magazine |
| OR | Grant's Pass | Courier | 16,476 | USA Weekend |
| OR | Klamath Falls | Herald & News | 15,449 | Parade Magazine |
| OR | Medford | Mail Tribune | 30,844 | Parade Magazine |
| OR | Ontario | Argus Observer | 6,994 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,193 | Parade Magazine |
| OR | Portland | Oregonian | 361,988 | Parade Magazine |
| OR | Roseburg | News-Review | 19,466 | Parade Magazine |
| OR | Salem | Statesman-Journal | 53,101 | USA Weekend |
| PA | Allentown | Morning Call | 140,789 | Parade Magazine |
| PA | Altoona | Mirror | 37,658 | USA Weekend |
| PA | Beaver | Beaver County Times | 45,094 | Parade Magazine |
| PA | Beaver | Beaver County Times | 45,094 | USA Weekend |
| PA | Bloomsburg | Press-Enterprise | 21,385 | USA Weekend |
| PA | Bradford | Era | 11,363 | USA Weekend |
| PA | Butler | Eagle | 30,153 | USA Weekend |
| PA | Carlisle | Sentinel | 15,334 | USA Weekend |
| PA | Chambersburg | Public Opinion | 16,679 | USA Weekend |
| PA | Clearfield | Progress | 11,103 | USA Weekend |
| PA | Danville | News | 2,000 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 45,278 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,928 | Parade Magazine |
| PA | Easton | The Express-Times | 44,323 | Parade Magazine |
| PA | Erie | Times-News | 75,746 | Parade Magazine |
| PA | Gettysburg | Times | 9,621 | Parade Magazine |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| PA | Greensburg | Tribune-Review | 192,423 | USA Weekend |
| PA | Hanover | Sun | 21,294 | USA Weekend |
| PA | Harrisburg | Patriot-News | 140,217 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,503 | USA Weekend |
| PA | Indiana | Gazette | 15,036 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 41,430 | Parade Magazine |
| PA | Lancaster | Sunday News | 98,314 | Parade Magazine |
| PA | Lebanon | News | 20,031 | USA Weekend |
| PA | Lehighton | Times News | 13,450 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 63,571 | Parade Magazine |
| PA | Lewistown | The Sentinel | 15,033 | Parade Magazine |
| PA | Lewistown | The Sentinel | 13,069 | USA Weekend |
| PA | Lock Haven | Express | 9,294 | USA Weekend |
| PA | McKeesport/Duquesne/Clairton | News | 13,408 | USA Weekend |
| PA | Meadville | Tribune | 12,898 | USA Weekend |
| PA | New Castle | News | 16,465 | USA Weekend |
| PA | New Kensington-Tarentum-Vandergrift | Valley News Dispatch | 28,755 | USA Weekend |
| PA | Norristown/Lansdale | Times Herald | 24,225 | USA Weekend |
| PA | Philadelphia | Daily News | 115,425 | USA Weekend |
| PA | Philadelphia | Inquirer | 630,665 | Parade Magazine |
| PA | Phoenixville | Phoenix | 2,787 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 331,053 | Parade Magazine |
| PA | Pottstown | Mercury | 22,809 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Primos | Delaware County Times | 37,889 | USA Weekend |
| PA | Reading | Eagle | 79,787 | Parade Magazine |
| PA | Sayre | Morning Times | 5,368 | Parade Magazine |
| PA | Scranton | Times-Tribune | 71,656 | USA Weekend |
| PA | Sharon | The Herald | 19,697 | Parade Magazine |
| PA | Somerset | Daily American | 13,159 | USA Weekend |
| PA | State College- Bellefonte | Centre Daily Times | 31,017 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 23,632 | Parade Magazine |
| PA | Sunbury | Item | 25,247 | Parade Magazine |
| PA | Towanda | Sunday Review | 9,039 | USA Weekend |
| PA | Uniontown | Herald-Standard | 25,898 | Parade Magazine |
| PA | Warren | Times-Observer | 9,530 | USA Weekend |
| PA | Washington | Observer-Reporter | 34,388 | USA Weekend |
| PA | West Chester | Local News | 24,795 | USA Weekend |
| PA | Wilkes-Barre | Sunday Voice | 30,705 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 49,917 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 30,911 | Parade Magazine |
| PA | York | Sunday News | 90,673 | USA Weekend |
| RI | Kent County | Times | 2,514 | USA Weekend |
| RI | Newport | The Daily News | 10,986 | USA Weekend |
| RI | Pawtucket/Central Falls | Times | 7,202 | USA Weekend |
| RI | Providence | Journal | 192,849 | Parade Magazine |
| RI | Westerly | Sun | 8,271 | USA Weekend |
| RI | Woonsocket | Call | 11,975 | USA Weekend |
| SC | Aiken | Standard | 16,460 | USA Weekend |
| SC | Anderson | Independent-Mail | 35,254 | Parade Magazine |
| SC | Beaufort | Gazette | 11,269 | Parade Magazine |
| SC | Bluffton | Today | 17,718 | USA Weekend |
| SC | Charleston | Post and Courier | 110,289 | Parade Magazine |
| SC | Columbia | State | 128,564 | Parade Magazine |
| SC | Florence | Morning News | 33,600 | USA Weekend |
| SC | Georgetown | Times | 8,021 | USA Weekend |
| SC | Goose Creek | Gazette | 13,000 | USA Weekend |
| SC | Greenville | News | 108,568 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,092 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,015 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 61,238 | Parade Magazine |
| SC | Orangeburg | Times and Democrat | 18,309 | Parade Magazine |
| SC | Orangeburg | Times and Democrat | 18,309 | USA Weekend |
| SC | Rock Hill | Herald | 31,568 | Parade Magazine |
| SC | Spartanburg | Herald-Journal | 50,956 | Parade Magazine |
| SC | Summerville | The Summerville Journal Scene | 4,923 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| SC | Sumter | Item | 18,552 | Parade Magazine |
| SD | Aberdeen | American News | 16,553 | Parade Magazine |
| SD | Huron | Plainsman | 6,020 | Parade Magazine |
| SD | Lawrence | County Journal | 2,000 | Parade Magazine |
| SD | Mitchell | The Daily Republic | 12,471 | Parade Magazine |
| SD | Rapid City | Journal | 32,785 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 65,709 | USA Weekend |
| SD | Watertown | Public Opinion | 12,992 | Parade Magazine |
| SD | Yankton | Press & Dakotan | 8,108 | USA Weekend |
| TN | Athens | Post-Athenian | 11,375 | USA Weekend |
| TN | Chattanooga | Free Press Times | 95,039 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 22,438 | USA Weekend |
| TN | Cleveland | Banner | 15,525 | USA Weekend |
| TN | Columbia | Herald | 12,578 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,371 | Parade Magazine |
| TN | Crossville | Chronicle | 7,246 | USA Weekend |
| TN | Dyersburg | Gazette | 5,588 | Parade Magazine |
| TN | Greenville | Sun | 15,329 | Parade Magazine |
| TN | Jackson | Sun | 36,494 | USA Weekend |
| TN | Johnson City | Press | 32,364 | Parade Magazine |
| TN | Kingsport | Times-News | 44,480 | USA Weekend |
| TN | Knoxville | News-Sentinel | 147,939 | Parade Magazine |
| TN | Lebanon | Democrat | 7,956 | USA Weekend |
| TN | Maryville/Alcoa | Times | 20,386 | USA Weekend |
| TN | Memphis | Commercial Appeal | 188,040 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,001 | Parade Magazine |
| TN | Murfreesboro | News Journal | 17,783 | USA Weekend |
| TN | Murfreesboro | Post | 45,000 | Parade Magazine |
| TN | Nashville | Tennessean | 219,044 | USA Weekend |
| TN | Newport | Plain Talk | 7,374 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 7,219 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,628 | USA Weekend |
| TN | Shelbyville | Times-Gazette | 6,940 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TX | Abilene | Reporter-News | 39,716 | Parade Magazine |
| TX | Allen | American | 17,771 | USA Weekend |
| TX | Amarillo | Globe-News | 53,773 | USA Weekend |
| TX | Athens | Daily Review | 4,400 | USA Weekend |
| TX | Austin | American-Statesman | 206,505 | Parade Magazine |
| TX | Baytown | The Sun | 7,815 | USA Weekend |
| TX | Beaumont | Enterprise | 51,342 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 20,403 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,417 | Parade Magazine |
| TX | Bryan/College Station | Eagle | 24,654 | USA Weekend |
| TX | Cleburne | Times-Review | 6,000 | USA Weekend |
| TX | Clute | Brazosport Facts | 16,423 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 73,746 | Parade Magazine |
| TX | Corsicana | Sun | 5,400 | USA Weekend |
| TX | Dallas | Al Dia | 120,000 | Parade Magazine |
| TX | Dallas | Briefing | 200,000 | Parade Magazine |
| TX | Dallas | Morning News | 520,215 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,019 | Parade Magazine |
| TX | Denton | Record Chronicle | 15,311 | USA Weekend |
| TX | El Paso | El Diario | 7,384 | Parade Magazine |
| TX | El Paso | Times | 82,927 | USA Weekend |
| TX | Flower Mound | Leader | 20,390 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 289,974 | Parade Magazine |
| TX | Frisco | Enterprise | 15,307 | USA Weekend |
| TX | Gainesville | Daily Register | 6,195 | USA Weekend |
| TX | Galveston County | News | 25,366 | USA Weekend |
| TX | Greenville | Herald-Banner | 8,639 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 23,362 | Parade Magazine |
| TX | Houston | Chronicle | 632,797 | Parade Magazine |
| TX | Houston | Houston Chronicle SMC | 200,000 | Parade Magazine |
| TX | Houston | Houston Community Newspapers | 351,168 | USA Weekend |
| TX | Huntsville | Item | 4,933 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Irving | Rambler | 3,565 | USA Weekend |
| TX | Jacksonville | Daily Progress | 3,350 | USA Weekend |
| TX | Kerrville | Times | 10,959 | Parade Magazine |
| TX | Killeen | Herald | 22,483 | USA Weekend |
| TX | Laredo | Morning Times | 18,768 | USA Weekend |
| TX | Lewisville | Leader | 9,926 | USA Weekend |
| TX | Longview | News-Journal | 31,863 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 55,484 | USA Weekend |
| TX | Lufkin | News | 14,072 | Parade Magazine |
| TX | Marshall | News Messenger | 6,870 | Parade Magazine |
| TX | McAllen | Monitor | 51,307 | USA Weekend |
| TX | McKinney | Courier-Gazette | 2,969 | USA Weekend |
| TX | Mesquite | News | 23,432 | USA Weekend |
| TX | Midland | Reporter-Telegram | 21,960 | USA Weekend |
| TX | Mineral Wells | Mineral Wells Index | 2,800 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 8,102 | Parade Magazine |
| TX | New Braunfels | Herald-Zeitung | 11,226 | USA Weekend |
| TX | Odessa | American | 22,678 | Parade Magazine |
| TX | Orange | Leader | 4,842 | USA Weekend |
| TX | Palestine | Herald - Press | 6,700 | USA Weekend |
| TX | Paris | News | 10,858 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,594 | Parade Magazine |
| TX | Plano | Insider | 56,144 | USA Weekend |
| TX | Plano | Star Courier | 4,779 | USA Weekend |
| TX | Port Arthur | News | 13,546 | USA Weekend |
| TX | Princeton | Times | 5,200 | USA Weekend |
| TX | Rowlett | Lakeshore Times | 3,781 | USA Weekend |
| TX | San Angelo | Standard-Times | 28,578 | Parade Magazine |
| TX | San Antonio | Express-News | 315,959 | Parade Magazine |
| TX | San Marcos | Daily Record | 6,000 | USA Weekend |
| TX | Sherman/Denison | Herald Democrat | 22,013 | USA Weekend |
| TX | Temple | Daily Telegram | 22,882 | Parade Magazine |
| TX | Texarkana | Gazette | 31,553 | USA Weekend |
| TX | Tyler | Courier-Times--Telegraph | 40,701 | Parade Magazine |
| TX | Victoria | Advocate | 34,624 | Parade Magazine |
| TX | Waco | Tribune-Herald | 42,914 | Parade Magazine |
| TX | Weatherford | The Democrat | 5,700 | USA Weekend |
| TX | Wichita Falls | Times Record News | 31,196 | Parade Magazine |
| UT | Logan | Herald Journal | 17,011 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 64,439 | USA Weekend |
| UT | Provo | Herald | 39,377 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 218,318 | Parade Magazine |
| UT | St. George | Spectrum | 24,014 | USA Weekend |
| VA | Bristol | Herald-Courier | 40,268 | USA Weekend |
| VA | Charlottesville | Progress | 31,508 | USA Weekend |
| VA | Culpeper | Star-Exponent | 7,364 | USA Weekend |
| VA | Danville | Register & Bee | 22,650 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 50,480 | USA Weekend |
| VA | Harrisonburg | News Record | 30,173 | USA Weekend |
| VA | Lynchburg | News & Advance | 39,489 | USA Weekend |
| VA | Martinsville | Bulletin | 18,420 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 103,308 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 200,012 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,263 | USA Weekend |
| VA | Richmond | Times-Dispatch | 205,895 | Parade Magazine |
| VA | Roanoke | Times | 100,120 | Parade Magazine |
| VA | Staunton | News Leader | 19,035 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 15,695 | USA Weekend |
| VA | Waynesboro | News Virginian | 6,968 | USA Weekend |
| VA | Winchester | Star | 23,946 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 18,197 | USA Weekend |
| VT | Bennington | Banner | 7,485 | USA Weekend |
| VT | Brattleboro | Reformer | 10,581 | USA Weekend |
| VT | Burlington | Free Press | 47,566 | USA Weekend |
| VT | Rutland | Herald/Time-Argus | 25,442 | Parade Magazine |
| WA | Aberdeen | Daily World | 12,313 | USA Weekend |

# Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WA | Bellevue | Reporter | 42,352 | USA Weekend |
| WA | Bellingham | Herald | 28,438 | Parade Magazine |
| WA | Bremerton | Kitsap Sun | 31,730 | Parade Magazine |
| WA | Bremerton | Kitsap Sun | 31,730 | USA Weekend |
| WA | Centralia/Chehalis | Chronicle | 13,952 | USA Weekend |
| WA | Ellensburg | Record | 5,452 | Parade Magazine |
| WA | Everett | Herald | 53,946 | USA Weekend |
| WA | Issaquah/Sammamish | Reporter | 31,084 | USA Weekend |
| WA | Kent | Reporter | 30,180 | USA Weekend |
| WA | Longview | Daily News | 21,727 | Parade Magazine |
| WA | Moses Lake | Columbia Basin Herald | 7,840 | USA Weekend |
| WA | Mount Vernon | Skagit Valley Herald | 18,386 | USA Weekend |
| WA | Olympia | Olympian | 38,340 | Parade Magazine |
| WA | Pasco | Tri-City Herald | 42,646 | Parade Magazine |
| WA | Port Angeles | Peninsula Daily News | 17,245 | USA Weekend |
| WA | Redmond | Reporter | 25,141 | USA Weekend |
| WA | Renton | Reporter | 28,863 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 409,231 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 113,081 | Parade Magazine |
| WA | Tacoma | News Tribune | 125,955 | Parade Magazine |
| WA | Vancouver | The Columbian | 50,277 | Parade Magazine |
| WA | Walla Walla | Union-Bulletin | 15,401 | Parade Magazine |
| WA | Wenatchee | World | 24,409 | USA Weekend |
| WA | Yakima | Yakima Herald Republic | 38,518 | Parade Magazine |
| WA | Yakima | Yakima Herald Republic | 38,518 | USA Weekend |
| WI | Appleton | Post-Crescent | 64,965 | USA Weekend |
| WI | Baraboo | News Republic/Citizen/Register | 20,282 | Parade Magazine |
| WI | Beloit | News | 13,194 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 10,538 | Parade Magazine |
| WI | Eau Claire | Leader-Telegram | 28,564 | USA Weekend |
| WI | Fond Du Lac | Reporter | 16,894 | USA Weekend |
| WI | Green Bay | Press-Gazette | 76,821 | USA Weekend |
| WI | Janesville | Gazette | 23,866 | USA Weekend |
| WI | Kenosha | News | 26,502 | Parade Magazine |
| WI | La Crosse | Tribune | 40,135 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 138,276 | Parade Magazine |
| WI | Manitowoc/Two Rivers | Herald Times Reporter | 14,497 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 384,539 | USA Weekend |
| WI | Oshkosh | Northwestern | 23,493 | USA Weekend |
| WI | Racine | Journal Times | 30,860 | Parade Magazine |
| WI | Rhinelander | Daily News | 3,656 | Parade Magazine |
| WI | Sheboygan | Press | 22,395 | USA Weekend |
| WI | Superior | Telegram | 5,342 | USA Weekend |
| WI | Watertown | Times | 7,000 | USA Weekend |
| WI | Waukesha | Freeman | 12,646 | USA Weekend |
| WI | Wausau | Herald | 50,226 | USA Weekend |
| WI | Wausau-Stevens Point | Central WI Sunday | 20,208 | USA Weekend |
| WI | West Bend | News | 8,982 | USA Weekend |
| WV | Beckley | Register | 27,592 | Parade Magazine |
| WV | Bluefield | Daily Telegraph | 17,476 | Parade Magazine |
| WV | Charleston | Gazette Mail | 74,556 | Parade Magazine |
| WV | Charleston | Gazette-Mail | 61,028 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 19,823 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 10,292 | USA Weekend |
| WV | Fairmont | Times West Virginian | 11,524 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 32,105 | USA Weekend |
| WV | Logan | Banner | 8,349 | Parade Magazine |
| WV | Martinsburg | Journal | 18,226 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,189 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 29,838 | Parade Magazine |
| WV | Princeton | Princeton Times | 5,200 | USA Weekend |
| WV | Weirton | Times | 5,345 | USA Weekend |
| WV | Wheeling | Intelligencer/News Register | 34,911 | Parade Magazine |
| WV | Williamson | News | 6,142 | Parade Magazine |
| WY | Casper | Star-Tribune | 29,860 | Parade Magazine |
| WY | Cheyenne | Wyoming Tribune-Eagle | 16,682 | USA Weekend |

## Newspapers in the Parade and USA Weekend Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WY | Laramie | Boomerang | 5,295 | USA Weekend |

# EXHIBIT 36

## Global Publication Placements

| Publication | Country/Region of Origin | Circulation | Issue Frequency | Unit Size | Issue Date | Page Number |
|---|---|---|---|---|---|---|
| **Consumer Magazines** | | | | | | |
| Newsweek Asia | Asia | 201,226 | Weekly | Full Page | January 26, 2009 | 7 |
| Time Asia | Asia | 280,000 | Weekly | Full Page | February 9, 2009 | 8 |
| Newsweek EMEA | Europe/Middle East, Africa | 228,113 | Weekly | Full Page | January 26, 2009 | 61 |
| Time EMEA | Europe/Middle East, Africa | 525,000 | Weekly | Full Page | February 9, 2009 | 15 |
| Newsweek Nihon Ban | Japan | 101,000 | Weekly | Full Page | February 25, 2009 | 72 |
| Newsweek en Espanol | Latin America | 103,000 | Weekly | Full Page | February 16, 2009 | 37 |
| Newsweek Latin America | Latin America | 63,552 | Weekly | Full Page | February 16, 2009 | 53 |
| Newsweek Bil Logha Al-Arabia | Middle East | 30,000 | Weekly | Full Page | February 17, 2009 | 5 |
| Newsweek Polska | Poland | 160,000 | Weekly | Full Page | February 15, 2009 | 7 |
| Newsweek Russky | Russia | 50,000 | Weekly | Full Page | February 16, 2009 | 41 |
| Newsweek Hankuk Pan | South Korea | 78,000 | Weekly | Full Page | February 18, 2009 | 13 |
| Time South Pacific | South Pacific | 114,337 | Weekly | Full Page | February 9, 2009 | 11 |
| Newsweek Turkey (added) | Turkey | 40,000 | Weekly | Full Page | February 15, 2009 | 11 |
| The Economist | Worldwide | 1,260,457 | Weekly | Full Page | January 31, 2009 | 78 |
| **National Newspapers** | | | | | | |
| Wall Street Journal-La Nacion | Argentina | 136,494 | Mon-Fri | 1/4 Page | February 6, 2009 | 5 |
| Wall Street Journal-Asia | Asia | 80,056 | Mon-Fri | 1/4 Page | January 28, 2009 | M4 |
| Wall Street Journal-Valor Economico | Brazil | 55,136 | Mon-Fri | 1/4 Page | February 4, 2009 | C5 |
| Wall Street Journal-El Mercurio | Chile | 153,759 | Mon-Fri | 1/4 Page | February 4, 2009 | B8 |
| Wall Street Journal-El Tiempo | Columbia | 236,234 | Mon-Fri | 1/4 Page | February 4, 2009 | 1-17 |
| Wall Street Journal-El Financiero | Costa Rica | 14,500 | Mon-Fri | 1/4 Page | February 23, 2009 | 47 |
| Wall Street Journal-Listin Diario | Dominican Republic | 90,000 | Mon-Fri | 1/4 Page | February 4, 2009 | 5D |
| Wall Street Journal-El Comercio | Ecuador | 93,600 | Mon-Fri | 1/4 Page | February 6, 2009 | 8 |
| Wall Street Journal-La Prensa Grafica | El Salvador | 110,000 | Mon-Fri | 1/4 Page | February 4, 2009 | 29 |
| Wall Street Journal-Europe | Europe | 88,015 | Mon-Fri | 1/4 Page | January 27, 2009 | 21 |
| International Herald Tribune-Le Monde | France | 389,249 | Mon-Thu | 1/4 Page | February 7, 2009 | 5 |
| International Herald Tribune-Suddeutsche Zeitung | Germany | 437,124 | Mon-Thu | 1/4 Page | February 9, 2009 | 5 |
| Wall Street Journal-Siglo XXI | Guatemala | 27,000 | Mon-Fri | 1/4 Page | February 10, 2009 | P7 |
| Wall Street Journal-La Prensa | Honduras | 66,000 | Mon-Fri | 1/4 Page | February 4, 2009 | 63 |
| International Herald Tribune-La Repubblica | Italy | 621,148 | Mon-Thu | 1/4 Page | February 9, 2009 | 5 |
| Wall Street Journal-El Norte | Mexico | 147,600 | Mon-Fri | 1/4 Page | February 4, 2009 | 5 |
| Wall Street Journal-Mural | Mexico | 47,090 | Mon-Fri | 1/4 Page | February 4, 2009 | 5 |
| Wall Street Journal-Reforma | Mexico | 155,630 | Mon-Fri | 1/4 Page | February 4, 2009 | 7 |
| Wall Street Journal-La Prensa | Nicaragua | 40,017 | Mon-Fri | 1/4 Page | February 4, 2009 | 5C |
| Wall Street Journal-La Prensa | Panama | 46,648 | Mon-Fri | 1/4 Page | February 4, 2009 | 41A |
| Wall Street Journal-El Comercio | Peru | 107,895 | Mon-Fri | 1/4 Page | February 4, 2009 | 41A |
| International Herald Tribune-El Pais | Spain | 436,444 | Mon-Thu | 1/4 Page | February 12, 2009 | 5 |
| Wall Street Journal-El Nacional | Venezuela | 83,899 | Mon-Fri | 1/4 Page | February 4, 2009 | 11 |
| International Herald Tribune | Worldwide | 241,308 | Mon-Thu | 1/4 Page | February 6, 2009 | 7 |

*Time Canada originally planned is no longer a separate issue and is part of the U.S. issue
Newsweek Select no longer published as of 1/2/09.  Newsweek Turkey began publishing in January 2009.

# EXHIBIT 37

# International Trade Media Placements

| Publication | Country | Circulation | Issue Frequency | Unit Size | Issue Date | Page Number |
|---|---|---|---|---|---|---|
| **Magazines** | | | | | | |
| Australian Book Review | Australia | 17,000 | 10x/year | Full Page | February | 6 |
| Quadrant | Australia | 6,000 | 10x/year | Full Page | Jan/Feb | 46 |
| Quadrant | Australia | 6,000 | 10x/year | Full Page | March | inside back cover |
| Author News | China | 40,000 | 3x/month | Full Page | January 20, 2009 | 4 |
| China Copyright | China | 20,000 | Bi-monthly | Full Page | Jan/Feb | 32 |
| Selected Stories | China | 190,000 | Monthly | Full Page | January | 98 |
| Parnasso | Finland | 5,470 | 7x/year | Full Page | Jan/Feb | 2 |
| Livres de France | France | 6,500 | Monthly | Full Page | February | 49 |
| Livres Hebdo | France | 8,410 | 44x/year | Full Page | February | 161 |
| Magazine Litteraire | France | 80,000 | Monthly | Full Page | February | inside back cover/99 |
| Boersenblatt | Germany | 12,000 | Weekly | Full Page | January 22, 2009 | 177 |
| BuchMarkt | Germany | 4,500 | Monthly | Full Page | February | inside cover/2 |
| Buchreport | Germany | 5,000 | Monthly | Full Page | January 22, 2009 | 16 |
| Letras Libres | Mexico | 35,000 | Monthly | Full Page | February | 5 |
| Boekblad | Netherlands | 2,500 | 23x/year | Full Page | January 22, 2009 | 2 |
| Svensk Bokhandel | Sweden | 4,000 | 21x/year | Full Page | February 9, 2009 | 9 |
| UNITAS Magazine | Taiwan | 16,000 | Monthly | Full Page | February | 47 |
| Literary Review | United Kingdom | 44,750 | Monthly | Full Page | January 23, 2009 | 29 |
| London Review of Books | United Kingdom | 45,905 | Bi-weekly | Full Page | January 29, 2009 | 30 |
| The Bookseller | United Kingdom | 56,000 | Weekly | Full Page | January 16, 2009 | 9 |
| Times Literary Supplement | United Kingdom | 100,000 | Weekly | Full Page | January 16, 2009 | 28 |
| Writers' News | United Kingdom | 9,500 | Monthly | Full Page | February | 30 |
| **Websites** | | | | | | |
| The Monthly | Australia | n/a | 24/7 | Banner | January 12, 2009 | n/a |
| Weekly Book Newsletter | Australia | n/a | 24/7 | Banner | January 12, 2009 | n/a |
| Wespennest | Austria | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| Livres Hebdo | France | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| Boersenblatt | Germany | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| BuchJournal | Germany | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| Buchreport | Germany | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| Stigmes | Greece | n/a | 24/7 | Banner | February 2, 2009 | n/a |
| Letras Libres | Mexico | n/a | 24/7 | Banner | February 2, 2009 | n/a |
| Boekblad | Netherlands | n/a | 24/7 | Banner | January 19, 2009 | n/a |
| Fa-Art | Poland | n/a | 24/7 | Banner | February 9, 2009 | n/a |
| Dilema Veche | Romania | n/a | 24/7 | Banner | February 9, 2009 | n/a |
| London Review of Books | United Kingdom | n/a | 24/7 | Banner | January 12, 2009 | n/a |
| The Bookseller | United Kingdom | n/a | 24/7 | Banner | February 2, 2009 | n/a |
| Times Literary Supplement | United Kingdom | n/a | 24/7 | Banner | January 12, 2009 | n/a |
| Writers' News | United Kingdom | n/a | 24/7 | Banner | January 12, 2009 | n/a |

# EXHIBIT 38

# In-Country Publication Placements

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Shekulli | Albania | National | 30,000 | 1/2 Page | February 25, 2009 | 6 |
| Shekulli | Albania | National | 30,000 | 1/2 Page | February 26, 2009 | 8 |
| Al Khabar | Algeria | National | 400,000 | 1/2 Page | February 25, 2009 | 10 |
| Al Khabar | Algeria | National | 400,000 | 1/2 Page | February 26, 2009 | 10 |
| Chourouk | Algeria | National | 52,500 | 1/4 Page | February 26, 2009 | 27 |
| Diari Bondia | Andorra | National | 8,000 | 1/2 Page | February 18, 2009 | 15 |
| Jornal de Angola | Angola | National | 40,000 | 1/2 Page | February 14, 2009 | 18 |
| Jornal de Angola | Angola | National | 40,000 | 1/2 Page | February 20, 2009 | 15 |
| The Anguillian | Anguilla | National | 1,800 | Jr Page | February 13, 2009 | 22 |
| Antigua Sun | Antigua and Barbuda | National | 4,000 | 1/4 Page | January 9, 2009 | 8 |
| Clarin | Argentina | National | 670,000 | 1/4 Page | February 8, 2009 | 36 |
| Clarin | Argentina | National | 670,000 | 1/4 Page | February 15, 2009 | 18 |
| La Nacion | Argentina | National | 170,000 | 1/4 Page | February 8, 2009 | 8 |
| La Nacion | Argentina | National | 170,000 | 1/4 Page | February 15, 2009 | 2 |
| Yerkir | Armenia | National | 5,000 | 1/2 Page | February 27, 2009 | 15 |
| Yerkir | Armenia | National | 5,000 | 1/2 Page | March 6, 2009 | 15 |
| Bon Dia | Aruba | National | 19,000 | 1/2 Page | February 13, 2009 | A21 |
| The News | Aruba | National | 7,500 | 1/2 Page | February 15, 2009 | 9 |
| Daily Telegraph | Australia | National | 731,336 | 1/2 Page | January 31, 2009 | 18 |
| Melbourne Age | Australia | Regional | 299,800 | 1/4 Page | January 31, 2009 | 5 |
| Sunday Telegraph | Australia | National | 731,336 | 1/2 Page | February 1, 2009 | 32 |
| Sydney Morning Herald | Australia | Regional | 360,000 | 1/4 Page | January 31, 2009 | 5 |
| Kurier | Austria | National | 171,434 | 1/2 Page | February 8, 2009 | 9 |
| Neue Kronen Zeitung | Austria | National | 944,600 | Jr Page | February 15, 2009 | 78 |
| Neue Kronen Zeitung | Austria | National | 944,600 | Jr Page | February 22, 2009 | 27 |
| Tezadlar | Azerbaijan | National | 50,000 | 1/2 Page | March 5, 2009 | 3 |
| Tezadlar | Azerbaijan | National | 50,000 | 1/2 Page | March 7, 2009 | 4 |
| The Nassau Guardian | Bahamas | National | 12,000 | 1/2 Page | February 17, 2009 | A11 |
| The Nassau Guardian | Bahamas | National | 12,000 | 1/2 Page | February 27, 2009 | A7 |
| Al Ayam | Bahrain | National | 33,000 | 1/4 Page | February 3, 2009 | 9 |
| Al Ayam | Bahrain | National | 33,000 | 1/4 Page | February 4, 2009 | 6 |
| Daily Ittefaq | Bangladesh | National | 247,320 | 1/4 Page | February 27, 2009 | 6 |
| Daily Ittefaq | Bangladesh | National | 247,320 | 1/4 Page | March 6, 2009 | 28 |
| The Daily Nation | Barbados | National | 27,000 | Jr Page | January 11, 2009 | 22A |
| Argumenty i Fakty | Belarus | National | 95,000 | Full Page | February 26, 2009 | 29 |
| Vecherni Minsk | Belarus | National | 65,000 | 1/4 pg | February 20, 2009 | 12 |
| Vecherni Minsk | Belarus | National | 65,000 | Full Page | February 27, 2009 | 7 |
| Het Laatste Nieuws | Belgium | National | 287,857 | Full Page | February 25, 2009 | 12 |
| Het Nieuwsblad | Belgium | National | 277,477 | 1/4 Page | February 7, 2009 | 26 |
| Le Soir | Belgium | National | 119,454 | 1/4 Page | February 7, 2009 | 34 |
| Amandala | Belize | National | 9,500 | Full Page | January 18, 2009 | 31 |
| La Nation | Benin | National | 5,000 | 1/2 Page | February 23, 2009 | 8 |
| La Nation | Benin | National | 5,000 | 1/2 Page | February 24, 2009 | 4 |
| Royal Gazette | Bermuda | National | 19,500 | 1/4 Page | January 9, 2009 | 48 |
| El Diario | Bolivia | National | 57,500 | 1/4 Page | February 8, 2009 | 7 |
| El Diario | Bolivia | National | 57,500 | 1/4 Page | February 15, 2009 | 5 |
| Dnevni Avaz | Bosnia & Herzegovina | National | 40,000 | 1/4 Page | February 27, 2009 | 79 |
| Slobodna Bosna | Bosnia & Herzegovina | National | 28,000 | Full Page | February 26, 2009 | 60 |
| Botswana Guardian | Botswana | National | 25,000 | 1/4 Page | January 9, 2009 | 14 |
| Botswana Guardian | Botswana | National | 25,000 | 1/4 Page | January 23, 2009 | 16 |
| Folha de Sao Paolo | Brazil | Regional | 380,450 | 1/4 Page | February 22, 2009 | C3 |
| O Globo | Brazil | Regional | 367,000 | 1/4 Page | February 15, 2009 | 33 |
| Veja | Brazil | National | 1,213,516 | Full Page | March issue (2/11/09) | 47 |
| BVI Beacon | British Virgin Islands | National | 6,500 | 1/2 Page | January 8, 2009 | 4 |
| Borneo Bulletin | Brunei | National | 25,000 | Full Page | February 21, 2009 | 47 |
| Media Permata | Brunei | National | 15,000 | Full Page | February 21, 2009 | 11 |
| 24 Chasa | Bulgaria | National | 170,000 | 1/4 Page | February 21, 2009 | 6 |
| Trud | Bulgaria | National | 230,000 | 1/4 Page | February 21, 2009 | 6 |
| L'Observateur Paalga | Burkina Faso | National | 8,000 | Full Page | February 17, 2009 | 13 |
| L'Observateur Paalga | Burkina Faso | National | 8,000 | Full Page | February 23, 2009 | 17 |
| Le Renouveau | Burundi | National | 10,000 | Full Page | February 6, 2009 | 8 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Le Renouveau | Burundi | National | 10,000 | Full Page | February 9, 2009 | 8 |
| Phnom Penh Post | Cambodia | National | 10,000 | 1/4 Page | February 16, 2009 | 8 |
| Rasmei Kampuchea | Cambodia | National | 15,000 | 1/4 Page | February 25, 2009 | 3 |
| Cameroon Tribune | Cameroon | National | 45,000 | 1/2 Page | February 18, 2009 | 26 |
| Cameroon Tribune | Cameroon | National | 45,000 | 1/2 Page | February 23, 2009 | 22 |
| Le Mesager | Cameroon | National | 12,000 | 1/2 Page | February 23, 2009 | 10 |
| Globe and Mail | Canada | National | 419,343 | 1/4 Page | February 7, 2009 | A7 |
| Journal de Montreal | Canada | Regional | 320,658 | 1/4 Page | February 7, 2009 | 36 |
| National Post | Canada | National | 394,507 | 1/4 Page | February 7, 2009 | A3 |
| Toronto Star | Canada | Regional | 657,722 | 1/4 Page | February 7, 2009 | B3 |
| Expresso das Ilhas | Cape Verde | National | 6,000 | 1/2 Page | February 18, 2009 | 23 |
| Caymanian Compass | Cayman Islands | National | 12,000 | 1/4 Page | January 9, 2009 | 5 |
| Le Citoyen | Cent African Rep | National | 1,500 | Full Page | February 18, 2009 | 5 |
| Le Citoyen | Cent African Rep | National | 1,500 | Full Page | February 23, 2009 | 6 |
| N'Diamena Hebdo | Chad | National | 5,000 | Full Page | February 19, 2009 | 4 |
| N'Diamena Hebdo | Chad | National | 5,000 | Full Page | February 26, 2009 | 2 |
| El Mercurio | Chile | National | 340,000 | 1/4 Page | February 8, 2009 | B3 |
| El Mercurio | Chile | National | 340,000 | 1/4 Page | February 15, 2009 | B3 |
| La Tercera | Chile | National | 203,000 | 1/4 Page | February 6, 2009 | 28 |
| Reference News | China, People's Republic | National | 3,500,000 | 1/4 Page | February 27, 2009 | 4 |
| Reference News | China, People's Republic | National | 3,500,000 | 1/4 Page | March 7, 2009 | 8 |
| Reference News | China, People's Republic | National | 3,500,000 | 1/4 Page | March 8, 2009 | 7 |
| Xinmin Evening News | China, People's Republic | Regional | 1,700,000 | 1/4 Page | February 27, 2009 | A10 |
| Yangcheng Evening News | China, People's Republic | Regional | 1,300,000 | 1/4 Page | February 27, 2009 | A13 |
| Yangcheng Evening News | China, People's Republic | Regional | 1,300,000 | 1/4 Page | March 8, 2009 | B4 |
| El Espectador | Colombia | National | 200,000 | 1/4 Page | February 8, 2009 | 13 |
| El Tiempo | Colombia | National | 447,000 | 1/4 Page | February 8, 2009 | 1-8 |
| El Tiempo | Colombia | National | 447,000 | 1/4 Page | February 15, 2009 | 1-17 |
| Al Watwan | Comoros | National | 3,000 | 1/2 Page | February 24, 2009 | 5 |
| Africa News | Congo, Dem Rep of | National | 12,000 | Full Page | February 23, 2009 | 12 |
| New Trends | Congo, Dem Rep of | National | 15,000 | Full Page | February 21, 2009 | 14 |
| Le Defi Africain | Congo, Republic | National | 2,000 | 1/4 Page | February 10, 2009 | 2 |
| Tam Tam D'Afrique | Congo, Republic | National | 4,000 | 1/4 Page | February 6, 2009 | 3 |
| Cook Island News | Cook Islands | National | 2,300 | 1/2 Page | January 7, 2009 | 7 |
| Al Dia | Costa Rica | National | 35,000 | 1/4 Page | February 22, 2009 | 13 |
| La Nacion | Costa Rica | National | 142,366 | 1/4 Page | February 22, 2009 | 46 |
| La Nacion | Costa Rica | National | 142,366 | 1/4 Page | February 23, 2009 | 26 |
| Fraternite Matin | Cote d'Ivoire | National | 40,000 | 1/4 Page | February 18, 2009 | 8 |
| Fraternite Matin | Cote d'Ivoire | National | 40,000 | 1/4 Page | February 23, 2009 | 17 |
| 24 Sata | Croatia | National | 150,000 | 1/4 Page | February 27, 2009 | 63 |
| Jutarnji List | Croatia | National | 110,000 | 1/4 Page | February 26, 2009 | 24 |
| Jutarnji List | Croatia | National | 110,000 | 1/4 Page | March 1, 2009 | 58 |
| Večernji List | Croatia | National | 120,000 | 1/4 Page | February 23, 2009 | 15 |
| O Phileleftheros | Cyprus | National | 70,000 | 1/4 Page | February 7, 2009 | 21 |
| Lidove Noviny | Czech Republic | National | 115,000 | 1/4 Page | February 20, 2009 | 14 |
| Metro | Czech Republic | National | 201,000 | 1/4 Page | February 20, 2009 | 10 |
| Mlada Fronta Dnes | Czech Republic | National | 390,000 | 1/4 Page | February 20, 2009 | A7 |
| Mlada Fronta Dnes | Czech Republic | National | 390,000 | 1/4 Page | February 26, 2009 | B2 |
| Jyllands Posten | Denmark | National | 207,146 | 1/4 Page | February 24, 2009 | 12 |
| Politiken | Denmark | National | 205,000 | 1/4 Page | February 20, 2009 | 10 |
| Politiken | Denmark | National | 205,000 | 1/4 Page | February 22, 2009 | 5 |
| La Nation | Djibouti | National | 4,300 | 1/4 Page | February 25, 2009 | 6 |
| The Chronicle | Dominica | National | 5,000 | 1/2 Page | January 9, 2009 | 10 |
| Listin Diario | Dominican Republic | National | 88,000 | 1/4 Page | February 10, 2009 | 9A |
| Listin Diario | Dominican Republic | National | 88,000 | 1/4 Page | February 12, 2009 | 8A |
| Listin Diario | Dominican Republic | National | 88,000 | 1/4 Page | February 17, 2009 | 7A |
| Suara Timor Lorosae | East Timor | National | 1,500 | Full Page | February 21, 2009 | 5 |
| El Universo | Ecuador | National | 250,000 | 1/4 Page | February 22, 2009 | 7 |
| El Universo | Ecuador | National | 250,000 | 1/4 Page | February 23, 2009 | 5 |
| El Universo | Ecuador | National | 250,000 | 1/4 Page | February 24, 2009 | 8 |
| Al Ahram | Egypt | National | 1,551,400 | 1/4 Page | February 3, 2009 | 6 |
| Al Ahram | Egypt | National | 1,551,400 | 1/4 Page | February 5, 2009 | 6 |
| Al Akhbar El Yom | Egypt | National | 1,157,000 | 1/4 Page | February 3, 2009 | 5 |
| Al Akhbar El Yom | Egypt | National | 1,157,000 | 1/4 Page | February 5, 2009 | 7 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| La Prensa Grafica | El Salvador | National | 125,000 | 1/2 Page | February 8, 2009 | 21 |
| La Prensa Grafica | El Salvador | National | 125,000 | 1/2 Page | February 15, 2009 | 27 |
| La Prensa Grafica | El Salvador | National | 125,000 | 1/2 Page | February 22, 2009 | 23 |
| La Gaceta de Guinea Ecuatorial | Equatorial Guinea | National | 7,000 | Full Page | Mar (pub. In Feb) | 9 |
| Eesti Päevaleht | Estonia | National | 35,000 | 1/4 Page | February 21, 2009 | 9 |
| Postimees | Estonia | National | 35,000 | 1/4 Page | February 26, 2009 | 6 |
| SL Õhtuleht | Estonia | National | 65,200 | 1/4 Page | February 19, 2009 | 6 |
| Penguin News | Falkland Islands | National | 1,600 | 1/4 Page | January 9, 2009 | 21 |
| Dimmalaetin | Faroe Islands | National | 20,000 | 1/4 Page | February 17, 2009 | 7 |
| Fiji Times | Fiji | National | 31,000 | 1/4 Page | January 10, 2009 | 46 |
| Helsingin Sanomat | Finland | National | 500,269 | 1/4 Page | February 15, 2009 | A10 |
| Ilta-Sanomat | Finland | National | 201,281 | 1/4 Page | February 13, 2009 | 33 |
| Group Ouest & Sud Ouest Newspapers: | France | Regional | 1,413,683 | | | |
| Group Ouest & Sud Ouest-Charente Libre | France | | | 1/2 Page | February 11, 2009 | 49 |
| Group Ouest & Sud Ouest-Dordogne Libre | France | | | 1/2 Page | February 11, 2009 | 10 |
| Group Ouest & Sud Ouest-LaRepublique | France | | | 1/2 Page | February 11, 2009 | 25 |
| Group Ouest & Sud Ouest-Leclair | France | | | 1/2 Page | February 11, 2009 | 25 |
| Group Ouest & Sud Ouest-Le Courrier De Louest | France | | | 1/2 Page | February 11, 2009 | 28 |
| Group Ouest & Sud Ouest-Le Maine | France | | | 1/2 Page | February 11, 2009 | 26 |
| Group Ouest & Sud Ouest-Presse Ocean | France | | | 1/2 Page | February 11, 2009 | 51 |
| Group Ouest & Sud Ouest-SudOuest | France | | | 1/2 Page | February 11, 2009 | TV |
| Group Ouest & Sud Ouest-SudOuest France | France | | | 1/2 Page | February 11, 2009 | 5 |
| Le Figaro | France | National | National | 1/4 Page | February 7, 2009 | 4 |
| Le Figaro | France | National | National | 1/4 Page | February 14, 2009 | 18 |
| Le Monde | France | National | 389,249 | 1/4 Page | February 8, 2009 | 7 |
| Le Monde | France | National | 389,249 | 1/4 Page | February 15, 2009 | 11 |
| France Guyane | French Guiana | National | 8,000 | 1/4 Page | February 27, 2009 | 6 |
| La Depeche de Tahiti | French Polynesia | National | 18,000 | 1/4 Page | February 14, 2009 | 7 |
| L'Union | Gabon | National | 20,000 | 1/4 Page | February 23, 2009 | 7 |
| Daily Observer | Gambia | National | 5,000 | Full Page | January 5, 2009 | 14 |
| Geogian Times | Georgia | National | 10,000 | 1/4 Page | March 12, 2009 | 7 |
| Georgian Times | Georgia | National | 10,000 | 1/4 Page | February 23, 2009 | 13 |
| B.Z. | Germany | Regional | 214,966 | Jr Page | February 8, 2009 | 13 |
| Bild | Germany | National | 4,499,135 | 1/4 Page | February 7, 2009 | 9 |
| Frankfurter Allgemeine Zeitung | Germany | Regional | 527,252 | 1/4 Page | February 7, 2009 | 19 |
| Kultur Spiegel | Germany | National | 918,942 | Full Page | February 24, 2009 | 45 |
| Stern | Germany | National | 1,221,500 | Full Page | February 26, 2009 | 119 |
| Suddeutsche Zeitung | Germany | Regional | 437,124 | 1/4 Page | February 7, 2009 | 11 |
| Daily Graphic | Ghana | National | 100,000 | 1/2 Page | January 5, 2009 | 27 |
| Daily Graphic | Ghana | National | 100,000 | 1/2 Page | January 12, 2009 | 15 |
| Gibraltar Chronicle | Gibraltar | National | 3,500 | 1/2 Page | January 9, 2009 | 4 |
| Eleftherotipia | Greece | National | 170,000 | 1/4 Page | February 7, 2009 | 30 |
| Ta Nea | Greece | National | 98,000 | 1/4 Page | February 7, 2009 | 23 |
| To Vima | Greece | National | 102,342 | 1/4 Page | February 14, 2009 | A13 |
| To Vima | Greece | National | 102,342 | 1/4 Page | February 21, 2009 | A13 |
| Atuagagdliutit Gronlansposten | Greenland | National | 4,500 | 1/2 Page | February 6, 2009 | 20 |
| Sermitsiak | Greenland | National | 4,000 | 1/4 Page | February 6, 2009 | 15 |
| Grenada Informer | Grenada | National | 6,000 | 1/4 Page | January 9, 2009 | 11 |
| France Antilles | Guadeloupe | National | 70,000 | 1/4 Page | February 14, 2009 | 7 |
| Pacific Daily News | Guam | National | 22,451 | 1/4 Page | January 8, 2009 | 13 |
| La Prensa Libre | Guatemala | National | 85,000 | 1/4 Page | February 5, 2009 | 48 |
| La Prensa Libre | Guatemala | National | 85,000 | 1/4 Page | February 12, 2009 | 52 |
| La Prensa Libre | Guatemala | National | 85,000 | 1/4 Page | February 19, 2009 | 43 |
| Horoya | Guinea | National | 10,000 | 1/2 Page | February 23, 2009 | 5 |
| Horoya | Guinea | National | 10,000 | 1/2 Page | March 27, 2009 | 8 |
| Kansare | Guinea-Bissau | National | 3,500 | 1/4 Page | February 19, 2009 | 9 |
| Guyana Chronicle | Guyana | National | 24,000 | 1/4 Page | January 11, 2009 | 11 |
| Le Nouvelliste | Haiti | National | 15,000 | 1/2 Page | February 19, 2009 | 38 |
| Le Nouvelliste | Haiti | National | 15,000 | 1/2 Page | February 19, 2009 | 39 |
| La Prensa | Honduras | National | 60,000 | 1/2 Page | February 6, 2009 | 58 |
| La Prensa | Honduras | National | 60,000 | 1/2 Page | February 13, 2009 | 82 |
| Apple Morning Daily | Hong Kong | National | 340,000 | 1/4 Page | February 14, 2009 | A13 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Apple Morning Daily | Hong Kong | National | 340,000 | 1/4 Page | February 21, 2009 | A6 |
| South China Morning Post | Hong Kong | National | 116,661 | 1/4 Page | February 19, 2009 | R4 |
| Metropol | Hungary | National | 380,000 | Jr Page | February 23, 2009 | 3 |
| Metropol | Hungary | National | 380,000 | Jr Page | February 25, 2009 | 3 |
| Népszabadság | Hungary | National | 198,000 | 1/4 Page | February 19, 2009 | 8 |
| Népszabadság | Hungary | National | 198,000 | 1/4 Page | February 21, 2009 | 5 |
| Morgunbladid | Iceland | National | 93,000 | 1/4 Page | February 20, 2009 | 13 |
| Morgunbladid | Iceland | National | 93,000 | 1/4 Page | February 27, 2009 | 13 |
| Ajit | India | Regional | 266,000 | 1/4 Page | February 24, 2009 | 7 |
| Ananda Bazaar Patrika | India | Regional | 1,303,000 | 1/4 Page | February 23, 2009 | 3 |
| Dainik Bhaskar: | India | Regional | 1,700,000 | | | |
| Dainik Bhaskar-Ajmer | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dainik Bhaskar-Ambala | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Amritsar | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Bhilai | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Bhilwara | India | | | 1/4 Page | March 13, 2009 | 5 |
| Dainik Bhaskar-Bhopal | India | | | 1/4 Page | March 13, 2009 | 13 |
| Dainik Bhaskar-Bikaner | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Bilaspur | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Delhi | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dainik Bhaskar-Faridabad | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Gwalior | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Hisar | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dainik Bhaskar-Indore | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Jagdalpur | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Jaipur | India | | | 1/4 Page | March 13, 2009 | 21 |
| Dainik Bhaskar-Jodhpur | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Kota | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Ludhiana | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Panipat | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dainik Bhaskar-Raipur | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Ratlam | India | | | 1/4 Page | March 13, 2009 | 7 |
| Dainik Bhaskar-Sagar | India | | | 1/4 Page | March 13, 2009 | 9 |
| Dainik Bhaskar-Shimla | India | | | 1/4 Page | March 13, 2009 | 5 |
| Dainik Bhaskar-Sikar | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dainik Bhaskar-Sri Ganganagar | India | | | 1/4 Page | March 13, 2009 | 5 |
| Dainik Bhaskar-Ujjain | India | | | 1/4 Page | March 13, 2009 | 11 |
| Dinamalar | India | Regional | 74,000 | 1/4 Page | February 27, 2009 | 7 |
| Eeanadu | India | National | 1,100,000 | 1/4 Page | March 4, 2009 | 9 |
| Gujarat Samachar | India | Regional | 972,000 | 1/4 Page | February 25, 2009 | 15 |
| Kerala Kaumudi | India | Regional | 48,000 | 1/4 Page | February 21, 2009 | 11 |
| Kerala Kaumudi-Alapuzha | India | | | 1/4 Page | February 21, 2009 | 5 |
| Kerala Kaumudi-Bangalare | India | | | 1/4 Page | February 21, 2009 | 3 |
| Kerala Kaumudi-Kamur | India | | | 1/4 Page | February 21, 2009 | 3 |
| Kerala Kaumudi-Kochi | India | | | 1/4 Page | February 21, 2009 | 5 |
| Kerala Kaumudi-Kollam | India | | | 1/4 Page | February 21, 2009 | 9 |
| Kerala Kaumudi-Kottayam | India | | | 1/4 Page | February 21, 2009 | 9 |
| Kerala Kaumudi-Kozhikoda | India | | | 1/4 Page | February 21, 2009 | 9 |
| Kerala Kaumudi-Thiruvananthapuram | India | | | 1/4 Page | February 21, 2009 | 11 |
| Kerala Kaumudi-Thrissur | India | | | 1/4 Page | February 21, 2009 | 9 |
| Lokmat Group: | India | Regional | 910,250 | | | |
| Lokmat-Ahmednagar | India | | | 1/4 Page | February 27, 2009 | 3 |
| Lokmat-Akola (Hindi) | India | | | 1/4 Page | February 27, 2009 | 11 |
| Lokmat-Akola (Marathi) | India | | | 1/4 Page | February 27, 2009 | 7 |
| Lokmat-Aurangabad (English) | India | | | 1/4 Page | February 27, 2009 | 7 |
| Lokmat-Aurangabad (Hindi) | India | | | 1/4 Page | February 27, 2009 | 3 |
| Lokmat-Aurangabad (Marathi) | India | | | 1/4 Page | February 27, 2009 | 9 |
| Lokmat-Jalgaon | India | | | 1/4 Page | February 27, 2009 | 3 |
| Lokmat-Mumbai | India | | | 1/4 Page | February 27, 2009 | 7 |
| Lokmat-Nagpur (English) | India | | | 1/4 Page | February 27, 2009 | 3 |
| Lokmat-Nagpur (Hindi) | India | | | 1/4 Page | February 27, 2009 | 5 |
| Lokmat-Nagpur (Marathi) | India | | | 1/4 Page | February 27, 2009 | 5 |
| Lokmat-Nashik | India | | | 1/4 Page | February 27, 2009 | 5 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Lokmat-Pune | India | | | 1/4 Page | February 27, 2009 | 5 |
| Munsif Daily | India | Regional | 45,000 | 1/4 Page | February 21, 2009 | 3 |
| Times of India: | India | Regional | 3,200,000 | | | |
| Times of India-Ahmedabad | India | | | 1/4 Page | February 20, 2009 | 5 |
| Times of India-Ahmedbad | India | | | 1/4 Page | February 26, 2009 | 9 |
| Times of India-Bangalore | India | | | 1/4 Page | February 20, 2009 | 11 |
| Times of India-Bangalore | India | | | 1/4 Page | February 26, 2009 | 11 |
| Times of India-Bangalore (Karnataka) | India | | | 1/4 Page | February 20, 2009 | 7 |
| Times of India-Bangalore (Karnataka) | India | | | 1/4 Page | February 26, 2009 | 13 |
| Times of India-Chennai | India | | | 1/4 Page | February 26, 2009 | 7 |
| Times of India-Chnnai | India | | | 1/4 Page | February 20, 2009 | 9 |
| Times of India-Goa | India | | | 1/4 Page | February 20, 2009 | 1 |
| Times of India-Goa | India | | | 1/4 Page | February 26, 2009 | 7 |
| Times of India-Hayderabad | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Hyderabad | India | | | 1/4 Page | February 20, 2009 | 9 |
| Times of India-Jaipur | India | | | 1/4 Page | February 20, 2009 | 15 |
| Times of India-Jaipur | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Kamur | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Kanpur | India | | | 1/4 Page | February 20, 2009 | 5 |
| Times of India-Kolkata | India | | | 1/4 Page | February 20, 2009 | 7 |
| Times of India-Kolkota | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Lucknow | India | | | 1/4 Page | February 20, 2009 | 5 |
| Times of India-Lucknow | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Mangalore | India | | | 1/4 Page | February 20, 2009 | 5 |
| Times of India-Mangalore | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-Mumbai | India | | | 1/4 Page | February 20, 2009 | 7 |
| Times of India-Mumbai | India | | | 1/4 Page | February 26, 2009 | 9 |
| Times of India-Mysore | India | | | 1/4 Page | February 20, 2009 | 7 |
| Times of India-Mysore | India | | | 1/4 Page | February 26, 2009 | 5 |
| times of India-Nagpur | India | | | 1/4 Page | February 20, 2009 | 5 |
| Times of India-Nagpur | India | | | 1/4 Page | February 26, 2009 | 5 |
| Times of India-New Delhi | India | | | 1/4 Page | February 20, 2009 | 13 |
| Times of India-New Delhi | India | | | 1/4 Page | February 26, 2009 | 25 |
| Times of India-Pune | India | | | 1/4 Page | February 20, 2009 | 9 |
| Times of India-Pune | India | | | 1/4 Page | February 26, 2009 | 5 |
| Vijay Karnataka: | India | Regional | 505,000 | | | |
| Vijay Karnataka-Bagalkot | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Bangalore | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Chithradurga | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Gangavati | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Gulbarga | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Hassan | India | | | 1/4 Page | February 21, 2009 | 3 |
| Vijay Karnataka-Hubli | India | | | 1/4 Page | February 21, 2009 | 9 |
| Vijay Karnataka-Mangalore | India | | | 1/4 Page | February 21, 2009 | 5 |
| Vijay Karnataka-Mysore | India | | | 1/4 Page | February 21, 2009 | 9 |
| Vijay Karnataka-Shivamogga | India | | | 1/4 Page | February 21, 2009 | 5 |
| Jakarta Post | Indonesia | National | 35,000 | 1/4 Page | February 21, 2009 | 15 |
| Kompas | Indonesia | National | 518,658 | 1/4 Page | February 21, 2009 | 22 |
| Kompas | Indonesia | National | 518,658 | 1/4 Page | February 22, 2009 | 21 |
| Kompas | Indonesia | National | 518,658 | 1/4 Page | February 25, 2009 | 14 |
| Irish Times | Ireland | National | 117,797 | 1/4 Page | January 9, 2009 | 4 |
| Sunday Independent | Ireland | National | 291,036 | 1/4 Page | January 11, 2009 | 16 |
| Sunday Independent | Ireland | National | 291,036 | 1/4 Page | January 25, 2009 | 24 |
| Isle of Man Examiner | Isle of Man | National | 15,500 | 1/4 Page | January 13, 2009 | 8 |
| Ha'aretz (English Edition) | Israel | National | 95,000 | 1/4 Page | February 20, 2009 | A2 |
| Ha'aretz (Hebrew Edition) | Israel | National | 95,000 | 1/4 Page | February 20, 2009 | 10 |
| Jerusalem Post | Israel | National | 145,000 | 1/4 Page | February 13, 2009 | 3 |
| Yedioth Ahronoth | Israel | National | 600,000 | 1/4 Page | February 24, 2009 | 17 |
| Yedioth Ahronoth | Israel | National | 600,000 | 1/4 Page | February 27, 2009 | 25 |
| Correire Della Sera | Italy | National | 677,543 | 1/4 Page | February 5, 2009 | 24 |
| Correire Della Sera | Italy | National | 677,543 | 1/4 Page | February 12, 2009 | 34 |
| La Repubblica | Italy | National | 621,148 | 1/4 Page | February 6, 2009 | 25 |
| La Repubblica | Italy | National | 621,148 | 1/4 Page | February 13, 2009 | 49 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Quotidiano Nazionale | Italy | National | 600,000 | 1/2 Page | February 24, 2009 | 13 |
| Daily Gleaner | Jamaica | National | 115,000 | 1/4 Page | January 11, 2009 | B3 |
| Daily Gleaner | Jamaica | National | 115,000 | 1/4 Page | January 25, 2009 | G9 |
| Asahi Shimbun: | Japan | National | 8,225,032 | | | |
| Asahi Shimbun-Hokkaido | Japan | | | 1/4 Page | February 24, 2009 | 9 |
| Asahi Shimbun-Nagoya | Japan | | | 1/4 Page | February 24, 2009 | 9 |
| Asahi Shimbun-Seibu | Japan | | | 1/4 Page | February 24, 2009 | 28 |
| Asahi Shimbun-Tokyo | Japan | | | 1/4 Page | February 24, 2009 | 12 |
| Asahi Shimbun-Osaka | Japan | | | 1/4 Page | February 24, 2009 | 30 |
| Yomiuri Shimbun | Japan | National | 10,032,441 | 1/4 Page | February 24, 2009 | 13 |
| Yomiuri Shimbun | Japan | National | 10,032,441 | 1/4 Page | February 27, 2009 | 11 |
| Guernsey Press and Star | Jersey & Guernsey | National | 16,000 | 1/4 Page | January 9, 2009 | 7 |
| Al Dustour | Jordan | National | 90,500 | 1/4 Page | February 5, 2009 | 7 |
| Al Rai | Jordan | National | 100,000 | 1/4 Page | February 5, 2009 | 11 |
| Express-K | Kazakhstan | National | 25,000 | 1/4 Page | February 25, 2009 | 3 |
| Karavan | Kazakhstan | National | 225,000 | 1/4 Page | February 27, 2009 | 59 |
| Daily Nation | Kenya | National | 225,000 | 1/4 Page | January 11, 2009 | 31 |
| Daily Nation | Kenya | National | 225,000 | 1/4 Page | January 25, 2009 | 27 |
| Te Uekera | Kiribati | National | 1,500 | Full Page | January 9, 2009 | 2 |
| Al Watan | Kuwait | National | 91,726 | 1/4 Page | February 3, 2009 | 23 |
| Al Watan | Kuwait | National | 91,726 | 1/4 Page | February 4, 2009 | 21 |
| Al-Rai Al-Aam | Kuwait | National | 80,000 | 1/4 Page | February 3, 2009 | 14 |
| Moya Stolica | Kyrgyzstan | National | 50,000 | 1/2 Page | February 27, 2009 | 18 |
| Moya Stolica | Kyrgyzstan | National | 50,000 | Full Page | March 17, 2009 | 12 |
| Le Renovateur | Laos | National | 1,000 | Full Page | February 9, 2009 | 17 |
| Pasaxon News | Laos | National | 3,000 | 1/4 Page | February 12, 2009 | 5 |
| Latvijas Avīze | Latvia | National | 59,500 | Jr Page | February 23, 2009 | 8 |
| Latvijas Avīze | Latvia | National | 59,500 | Jr Page | February 26, 2009 | 18 |
| Neatkariga Rita Avize | Latvia | National | 12,000 | Jr Page | February 23, 2009 | 13 |
| An Nahar | Lebanon | National | 62,000 | 1/4 Page | February 27, 2009 | 16 |
| L'Orient Le Jour | Lebanon | National | 23,000 | 1/4 Page | February 27, 2009 | 15 |
| Public Eye | Lesotho | National | 20,500 | 1/4 Page | January 9, 2009 | 22 |
| Public Eye | Lesotho | National | 20,500 | 1/4 Page | January 23, 2009 | 5 |
| The Analyst | Liberia | National | 3,500 | Full Page | January 9, 2009 | 4 |
| The Analyst | Liberia | National | 3,500 | Full Page | January 23, 2009 | 4 |
| Al Fajer Jadeed | Libya | National | 40,000 | 1/4 Page | February 5, 2009 | 57 |
| Al-Shams | Libya | National | 40,000 | 1/4 Page | February 8, 2009 | 10 |
| Liechtensteiner Volksblatt | Liechtenstein | National | 20,000 | 1/4 Page | February 7, 2009 | 9 |
| Lietuvos Rytas | Lithuania | National | National | 1/4 Page | February 21, 2009 | 11 |
| Lietuvos Rytas | Lithuania | National | National | 1/4 Page | February 26, 2009 | 6 |
| La Voix du Luxembourg | Luxembourg | National | 90,000 | Jr Page | February 7, 2009 | 7 |
| Luxemburger Wort | Luxembourg | National | 90,000 | Jr Page | February 7, 2009 | 9 |
| Macau Daily News | Macau | National | 100,000 | 1/4 Page | February 24, 2009 | A5 |
| Dnevnik | Macedonia | National | 60,000 | Full Page | February 19, 2009 | 4 |
| Koha | Macedonia | National | 27,000 | 1/2 Page | February 23, 2009 | 9 |
| Midi Madagascar (Madagasikara) | Madagascar | National | 35,000 | Jr Page | February 7, 2009 | 7 |
| Midi Madagascar (Madagasikara) | Madagascar | National | 35,000 | Jr Page | February 21, 2009 | 15 |
| Malawi News | Malawi | National | 22,000 | 1/2 Page | January 10, 2009 | 11 |
| Malawi News | Malawi | National | 22,000 | 1/2 Page | January 24, 2009 | 32 |
| Berita Minggu | Malaysia | National | 305,256 | 1/2 Page | February 15, 2009 | 11 |
| Mingguan Malaysia | Malaysia | National | 462,927 | Jr Page | February 15, 2009 | 2 |
| Mingguan Malaysia | Malaysia | National | 462,927 | 1/4 Page | February 22, 2009 | 3 |
| The Star | Malaysia | National | 310,950 | 1/4 Page | February 21, 2009 | N28 |
| Les Echos | Mali | National | 25,000 | 1/4 Page | February 12, 2009 | 4 |
| Les Echos | Mali | National | 25,000 | 1/4 Page | February 23, 2009 | 2 |
| L'Orrizont | Malta | National | 36,000 | 1/2 Page | February 7, 2009 | 25 |
| Times | Malta | National | 20,000 | 1/2 Page | February 8, 2009 | 72 |
| Marshall Islands Journal | Marshall Islands | National | 3,700 | 1/2 Page | January 16, 2009 | 8 |
| France Antilles | Martinique | National | 70,000 | 1/4 Page | February 14, 2009 | 18 |
| Ech Chaab | Mauritania | National | 2,500 | 1/2 Page | February 25, 2009 | 8 |
| Horizons | Mauritania | National | 3,000 | 1/2 Page | February 26, 2009 | 9 |
| Le Mauricien | Mauritius | National | 45,000 | 1/4 Page | February 20, 2009 | 20 |
| Haraka Info | Mayotte | National | 2,000 | Full Page | February 18, 2009 | 2 |
| El Universal | Mexico | Regional | 139,450 | 1/4 Page | February 8, 2009 | A15 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Esto | Mexico | National | 560,000 | Full Page | February 2, 2009 | 21A |
| La Prensa | Mexico | National | 270,000 | Jr Page | February 8, 2009 | 19 |
| Reforma | Mexico | Regional | 128,576 | 1/4 Page | January 29, 2010 | 4 |
| The Kaselehlie Press | Micronesia | National | 1,000 | Full Page | January 9, 2009 | 5 |
| Jurnal de Chisinau | Moldova | National | 5,000 | 1/2 Page | February 20, 2009 | 18 |
| Komsomoiskaya Pravda | Moldova | National | 700,000 | 1/2 Page | March 5, 2009 | 9 |
| Nice-Matin | Monaco | National | 118,566 | 1/2 Page | February 14, 2009 | 25 |
| Unuurdur (Today) | Mongolia | National | 20,000 | 1/4 Page | March 3, 2009 | B2 |
| Unuurdur (Today) | Mongolia | National | 20,000 | 1/4 Page | March 5, 2009 | A6 |
| Pobjeda | Montenegro | National | 250,000 | Full Page | February 27, 2009 | 8 |
| Monserrat Reporter | Montserrat | National | 1,000 | 1/2 Page | February 13, 2009 | 2 |
| Al Ahdath Maghribia | Morocco | National | 95,000 | 1/4 Page | February 19, 2009 | 2 |
| Le Matin du Sahara | Morocco | National | 100,000 | 1/4 Page | February 9, 2009 | 22 |
| Noticias | Mozambique | National | 16,000 | 1/4 Page | February 12, 2009 | 2 |
| Noticias | Mozambique | National | 16,000 | 1/4 Page | February 14, 2009 | 13 |
| Noticias | Mozambique | National | 16,000 | 1/4 Page | February 16, 2009 | 13 |
| Noticias | Mozambique | National | 16,000 | 1/4 Page | February 17, 2009 | 10 |
| The Namibian | Namibia | National | 28,000 | 1/4 Page | January 9, 2009 | 14 |
| The Namibian | Namibia | National | 28,000 | 1/4 Page | January 23, 2009 | B2 |
| Nauru Bulletin | Nauru | National | 700 | Full Page | January 9, 2009 | 10 |
| Algameen Dagblad | Netherlands | National | 542,000 | 1/4 Page | February 7, 2009 | 14 |
| De Telegraaf | Netherlands | National | 866,743 | 1/4 Page | February 7, 2009 | T20 |
| De Telegraaf | Netherlands | National | 866,743 | 1/4 Page | February 14, 2009 | T22 |
| Extra | Netherlands Antilles | National | 10,000 | Full Page | February 9, 2009 | 41 |
| Les Nouvelles Caledoniennes | New Caledonia | National | 26,000 | 1/2 Page | February 19, 2009 | 39 |
| New Zealand Herald | New Zealand | National | 78,000 | 1/4 Page | January 31, 2009 | B2 |
| New Zealand Herald | New Zealand | National | 78,000 | 1/4 Page | February 7, 2009 | B5 |
| La Prensa | Nicaragua | National | 38,000 | 1/4 Page | February 3, 2009 | 9B |
| La Prensa | Nicaragua | National | 38,000 | 1/4 Page | February 10, 2009 | 7A |
| Le Republicain | Niger | National | 6,000 | 1/2 Page | February 26, 2009 | 6 |
| Le Sahel | Niger | National | 5,000 | 1/2 Page | February 23, 2009 | 2 |
| Daily Champion | Nigeria | National | 130,000 | 1/2 Page | February 9, 2009 | 14 |
| The Punch | Nigeria | National | 120,000 | 1/2 Page | February 11, 2009 | 52 |
| Niue Star | Niue | National | 500 | 1/2 Page | January 30, 2009 | 14 |
| Marianas Variety | Northern Mariana Islands | National | 5,000 | Jr Page | January 9, 2009 | 9 |
| Aftenposten | Norway | National | 279,500 | 1/4 Page | February 14, 2009 | 9 |
| Aftenposten | Norway | National | 279,500 | 1/4 Page | February 17, 2009 | 15 |
| Aftenposten | Norway | National | 279,500 | 1/4 Page | February 21, 2009 | 11 |
| Al Shabiba | Oman | National | 38,164 | 1/4 Page | March 7, 2009 | 4 |
| Al Watan | Oman | National | 40,585 | 1/4 Page | February 3, 2009 | 9 |
| Oman Arabic Daily | Oman | National | 41,721 | 1/4 Page | February 3, 2009 | 6 |
| Daily Bhulekha | Pakistan | National | 12,000 | 1/4 Page | February 26, 2009 | 1 |
| Daily Jang: | Pakistan | National | 820,000 | | | |
| Daily Jang | Pakistan | | | 1/4 Page | February 26, 2009 | 4 |
| Daily Jang-Karachi | Pakistan | | | 1/4 Page | February 23, 2009 | 3 |
| Daily Jang-Karachi | Pakistan | | | 1/4 Page | February 26, 2009 | 4 |
| Daily Jang-Multan | Pakistan | | | 1/4 Page | February 23, 2009 | Front Pg |
| Daily Jang-Quetta | Pakistan | | | 1/4 Page | February 23, 2009 | 3 |
| Daily Jang-Rawalpindi | Pakistan | | | 1/4 Page | September 23, 2009 | Front Pg |
| Dawn | Pakistan | National | 180,000 | 1/4 Page | February 8, 2009 | 10 |
| Palau Horizon | Palau | National | 1,500 | Jr Page | January 9, 2009 | 7 |
| Al Quds (Jerusalem) | Palestinian Territories | National | 65,000 | 1/4 Page | February 5, 2009 | 12 |
| Critica | Panama | National | 60,000 | 1/2 Page | February 8, 2009 | 7 |
| El Siglo | Panama | National | 45,000 | 1/2 Page | February 6, 2009 | 3A |
| Post-Courier | Papua New Guinea | National | 7,000 | 1/4 Page | January 26, 2009 | 23 |
| Post-Courier | Papua New Guinea | National | 7,000 | 1/4 Page | January 30, 2009 | 21 |
| Ultima Hora | Paraguay | National | 120,000 | 1/4 Page | February 8, 2009 | 9 |
| Ultima Hora | Paraguay | National | 120,000 | 1/4 Page | February 15, 2009 | 11 |
| El Comercio | Peru | National | 150,000 | 1/4 Page | February 13, 2009 | B11 |
| El Comercio | Peru | National | 150,000 | 1/4 Page | February 15, 2009 | A27 |
| Daily Inquirer | Philippines | National | 200,000 | 1/4 Page | February 8, 2009 | A9 |
| Manilla Bulletin | Philippines | National | 275,000 | 1/4 Page | February 8, 2009 | 15 |
| Manilla Bulletin | Philippines | National | 275,000 | 1/4 Page | March 8, 2009 | 9 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Pilipino Star | Philippines | National | 378,000 | 1/4 Page | February 8, 2009 | 5 |
| Gazeta Wyborcza | Poland | National | 817,400 | 1/4 Page | February 16, 2009 | 11 |
| Gazeta Wyborcza | Poland | National | 817,400 | 1/4 Page | February 20, 2009 | 13 |
| Gazeta Wyborcza | Poland | National | 817,400 | 1/4 Page | February 23, 2009 | 12 |
| Rzeczpospolita | Poland | National | 251,000 | 1/4 Page | February 19, 2009 | A16 |
| Diario de Noticias | Portugal | Regional | 98,000 | Jr Page | February 15, 2009 | 13 |
| Diario de Noticias | Portugal | Regional | 98,000 | Jr Page | February 22, 2009 | 13 |
| Expresso | Portugal | National | 138,527 | 1/4 Page | February 21, 2009 | 38 |
| Jornal De Noticias | Portugal | Regional | 75,000 | 1/4 Page | February 15, 2009 | 21 |
| Jornal De Noticias | Portugal | Regional | 75,000 | 1/4 Page | February 22, 2009 | 19 |
| El Nuevo Dia | Puerto Rico | National | 241,129 | 1/2 Page | February 8, 2009 | 41 |
| El Nuevo Dia | Puerto Rico | National | 241,129 | 1/2 Page | February 15, 2009 | 38 |
| Al Sharq | Qatar | National | 45,000 | 1/4 Page | February 6, 2009 | 4 |
| Al Sharq | Qatar | National | 45,000 | 1/4 Page | February 7, 2009 | 7 |
| Clicanoo - Le Journal de L'ille de la Reunion | Reunion | National | 35,000 | 1/2 Page | February 27, 2009 | 24 |
| Jurnalul | Romania | Regional | 98,905 | Jr Page | February 23, 2009 | 9 |
| Libertatea | Romania | National | 270,428 | 1/2 Page | February 21, 2009 | 13 |
| Libertatea | Romania | National | 270,428 | 1/2 Page | February 25, 2009 | 31 |
| Romania Libera | Romania | National | 57,594 | 1/4 Page | February 24, 2009 | 5 |
| Argumenti y Facty | Russia | National | 3,560,000 | 1/4 Page | March 4, 2009 | 49 |
| Kommersant | Russia | National | 135,000 | 1/4 Page | February 20, 2009 | 13 |
| Komsomolskaya Pravda | Russia | National | 2,300,000 | 1/2 Page | February 26, 2009 | 15 |
| Komsomolskaya Pravda | Russia | National | 2,300,000 | 1/2 Page | March 10, 2009 | 9 |
| Trud | Russia | National | 612,850 | 1/2 Page | February 25, 2009 | 14 |
| Trud | Russia | National | 612,850 | 1/2 Page | March 6, 2009 | 6 |
| Imvaho | Rwanda | National | 8,000 | 1/4 Page | February 9, 2009 | 24 |
| New Times | Rwanda | National | 5,000 | 1/2 Page | February 7, 2009 | 20 |
| St. Helena Independent | Saint Helena | National | 1,200 | Full Page | January 9, 2009 | 13 |
| Democrat | Saint Kitts and Nevis | National | 3,500 | Jr Page | January 10, 2009 | 8 |
| St Lucia Star | Saint Lucia | National | 8,000 | 1/2 Page | January 17, 2009 | 6 |
| L'Echo des Caps | Saint Pierre & Miquelon | National | 1,000 | 1/4 Page | February 12, 2009 | 4 |
| The Vincentian | Saint Vincent & the Grenadines | National | 9,000 | 1/4 Page | January 9, 2009 | 26 |
| Samoa Observer | Samoa | National | 5,000 | 1/4 Page | January 9, 2009 | 19 |
| Correio De Semana | Sao Tome and Principe | National | 5,000 | 1/2 Page | February 21, 2009 | 20 |
| Al Hayat Al Dammam | Saudi Arabia | National | 270,000 | 1/4 Page | February 7, 2009 | 10 |
| Al Hayat Al Dammam | Saudi Arabia | National | 270,000 | 1/4 Page | February 8, 2009 | 13 |
| Al Hayat Al Riyadh | Saudi Arabia | National | 270,000 | 1/4 Page | February 7, 2009 | 5 |
| Al Hayat Al Riyadh | Saudi Arabia | National | 270,000 | 1/4 Page | February 8, 2009 | 5 |
| Al Hayat Jeddah | Saudi Arabia | National | 270,000 | 1/4 Page | February 7, 2009 | 5 |
| Al Hayat Jeddah | Saudi Arabia | National | 270,000 | 1/4 Page | February 8, 2009 | 11 |
| Al Sharq Al Awsat | Saudi Arabia | National | 200,000 | 1/4 Page | February 4, 2009 | 4 |
| Al Watan | Saudi Arabia | National | 155,365 | 1/4 Page | February 24, 2009 | 16 |
| Le Soleil | Senegal | National | 40,000 | 1/4 Page | February 23, 2009 | 15 |
| Le Soleil | Senegal | National | 40,000 | 1/4 Page | February 24, 2009 | 14 |
| Blic | Serbia | National | 200,000 | Full Page | February 20, 2009 | 28 |
| Vecernji Novosti | Serbia | National | 230,000 | Jr Page | February 20, 2009 | 15 |
| Seychelles Nation | Seychelles | National | 10,000 | 1/2 Page | January 10, 2009 | 16 |
| Seychelles Nation | Seychelles | National | 10,000 | 1/2 Page | January 24, 2009 | 14 |
| New Vision | Sierra Leone | National | 1,500 | 1/4 Page | January 7, 2009 | 6 |
| New Vision | Sierra Leone | National | 1,500 | 1/4 Page | January 21, 2009 | 4 |
| Lianhe Zaobao | Singapore | National | 191,300 | 1/4 Page | February 15, 2009 | 15 |
| Lianhe Zaobao | Singapore | National | 191,300 | 1/4 Page | February 22, 2009 | 2 |
| Sunday Straits Times | Singapore | National | 399,000 | 1/4 Page | February 15, 2009 | 23 |
| Dennik Sme | Slovakia | National | 146,000 | 1/4 Page | February 26, 2009 | 7 |
| Novy Cas | Slovakia | National | 330,000 | 1/4 Page | February 28, 2009 | 41 |
| Novy Cas | Slovakia | National | 330,000 | 1/4 Page | March 4, 2009 | 39 |
| Nedeljski Dnevnik | Slovenia | National | 150,000 | 1/2 Page | March 1, 2009 | 26 |
| Slovenske Novice | Slovenia | National | 101,350 | 1/4 Page | February 21, 2009 | 31 |
| The Soloman Star | Solomon Islands | National | 1,500 | 1/2 Page | January 23, 2009 | 7 |
| Somaliland Times | Somalia | National | 1,000 | 1/2 Page | January 10, 2009 | 7 |
| Somaliland Times | Somalia | National | 1,000 | 1/2 Page | January 24, 2009 | 6 |
| Cape Argus | South Africa | Regional | 313,022 | 1/4 Page | February 6, 2009 | 8 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Rapport | South Africa | National | 71,081 | 1/4 Page | February 8, 2009 | 11 |
| Sunday Times | South Africa | National | 503,852 | 1/4 Page | February 8, 2009 | 11 |
| Sunday Times | South Africa | National | 503,852 | 1/4 Page | February 15, 2009 | 13 |
| Chosun Ilbo | South Korea | National | 2,668,700 | 1/4 Page | February 12, 2009 | B2 |
| Donga Ilbo | South Korea | National | 2,310,000 | 1/4 Page | February 13, 2009 | A15 |
| Joonang Ilbo | South Korea | National | 2,225,000 | 1/4 Page | February 13, 2009 | 2 |
| ABC | Spain | National | 302,213 | 1/2 Page | February 15, 2009 | 27 |
| El Mundo | Spain | National | 336,256 | 1/4 Page | February 15, 2009 | 7 |
| El Pais | Spain | National | 436,444 | 1/4 Page | February 15, 2009 | 41 |
| El Pais | Spain | National | 436,444 | 1/4 Page | February 22, 2009 | 38 |
| La Vanguardia | Spain | Regional | 212,202 | 1/2 Page | February 15, 2009 | 67 |
| Daily Lankadeepa | Sri Lanka | National | 225,000 | 1/4 Page | February 26, 2009 | 18 |
| Daily Lankadeepa | Sri Lanka | National | 225,000 | 1/4 Page | February 27, 2009 | 17 |
| Sunday Observer | Sri Lanka | National | 170,000 | 1/4 Page | February 22, 2009 | 68 |
| Al Rai El Aam | Sudan | National | 45,000 | 1/4 Page | February 3, 2009 | 5 |
| Al Rai El Aam | Sudan | National | 45,000 | 1/4 Page | February 4, 2009 | 5 |
| Al Rai El Aam | Sudan | National | 45,000 | 1/4 Page | February 5, 2009 | 3 |
| Al Rai El Aam | Sudan | National | 45,000 | 1/4 Page | February 27, 2009 | 3 |
| De Ware Tijd | Suriname | National | 22,000 | 1/4 Page | February 19, 2009 | B5 |
| Times of Swaziland | Swaziland | National | 26,000 | 1/2 Page | January 9, 2009 | 5 |
| Dagens Nyheter | Sweden | National | 370,500 | Jr Page | February 11, 2009 | 18 |
| Dagens Nyheter | Sweden | National | 370,500 | Jr Page | February 25, 2009 | 27 |
| Sydsvenska Dagbladet | Sweden | Regional | 208,000 | Jr Page | February 7, 2009 | B12 |
| Correire del Ticino | Switzerland | Regional | 39,298 | 1/4 Page | February 7, 2009 | 10 |
| Tages Anzeiger | Switzerland | Regional | 235,569 | 1/4 Page | February 21, 2009 | 18 |
| Tribune de Geneve | Switzerland | Regional | 76,085 | 1/4 Page | February 7, 2009 | 7 |
| Al Thawra | Syria | National | 80,000 | 1/4 Page | February 11, 2009 | 16 |
| Tishreen | Syria | National | 75,000 | 1/4 Page | February 11, 2009 | 10 |
| Tishreen | Syria | National | 75,000 | 1/4 Page | February 15, 2009 | 7 |
| China Times | Taiwan | National | 1,950,000 | 1/2 Page | February 13, 2009 | B1 |
| China Times | Taiwan | National | 1,950,000 | 1/2 Page | February 20, 2009 | B1 |
| United Daily Nation | Taiwan | National | 1,305,000 | 1/4 Page | February 13, 2009 | E1 |
| United Daily Nation | Taiwan | National | 1,305,000 | 1/4 Page | February 20, 2009 | D3 |
| Charchi Gardun | Tajikistan | National | 15,000 | Jr Page | March 12, 2009 | 14 |
| Digest Press | Tajikistan | National | 15,000 | 1/4 Page | February 26, 2009 | 24 |
| Digest Press | Tajikistan | National | 15,000 | 1/4 Page | March 12, 2009 | 24 |
| Guardian | Tanzania | National | 25,000 | 1/4 Page | February 17, 2009 | 11 |
| Nipashe | Tanzania | National | 39,000 | 1/4 Page | February 17, 2009 | 11 |
| Bangkok Post | Thailand | National | 250,000 | 1/4 Page | February 13, 2009 | 2 |
| Khao Sod | Thailand | National | 800,000 | 1/4 Page | February 10, 2009 | 7 |
| Khao Sod | Thailand | National | 800,000 | 1/4 Page | February 22, 2009 | 8 |
| Matichon Daily | Thailand | National | 500,000 | 1/4 Page | February 25, 2009 | 23 |
| Matichon Daily | Thailand | National | 500,000 | 1/4 Page | February 26, 2009 | 19 |
| Togo-Press | Togo | National | 10,000 | 1/2 Page | February 24, 2009 | 18 |
| Togo-Press | Togo | National | 10,000 | 1/2 Page | February 25, 2009 | 16 |
| Le Samoa Post | Tokelau | National | 5,000 | 1/4 Page | January 19, 2009 | 8 |
| Tonga Chronicle | Tonga | National | 10,000 | 1/4 Page | January 22, 2009 | 17 |
| Trinidad Express | Trinidad & Tobago | National | 78,000 | 1/4 Page | February 14, 2009 | 24 |
| Trinidad Express | Trinidad & Tobago | National | 78,000 | 1/4 Page | February 21, 2009 | 34 |
| Assabah | Tunisia | National | 65,000 | 1/4 Page | February 7, 2009 | 16 |
| Assabah | Tunisia | National | 65,000 | 1/4 Page | February 14, 2009 | 6 |
| Le Temps | Tunisia | National | 45,000 | 1/4 Page | February 7, 2009 | 15 |
| Hurriyet | Turkey | National | 550,000 | 1/4 Page | February 24, 2009 | 6 |
| Milliyet | Turkey | National | 250,000 | 1/4 Page | February 23, 2009 | 8 |
| Sabah | Turkey | National | 1,000,000 | 1/4 Page | February 21, 2009 | 23 |
| Sabah | Turkey | National | 1,000,000 | 1/4 Page | February 23, 2009 | 12 |
| Turks and Caicos Sun | Turks & Caicos | National | 5,000 | Full Page | January 9, 2009 | 20 |
| Le Samoa Post | Tuvalu | National | 5,000 | 1/4 Page | February 20, 2009 | 10 |
| Virgin Island Daily News | U.S. Virgin Islands | National | 16,362 | 1/4 Page | January 7, 2009 | 10 |
| New Vision | Uganda | National | 45,000 | 1/4 Page | January 8, 2009 | 9 |
| New Vision | Uganda | National | 45,000 | 1/4 Page | January 22, 2009 | 9 |
| Fakty I Komentarii | Ukraine | National | 1,100,000 | Full Page | February 25, 2009 | 12 |
| Fakty I Komentarii | Ukraine | National | 1,100,000 | Full Page | February 26, 2009 | 10 |

| Publication | Country | Distribution | Circulation | Unit Size | Publication Date | Page Number |
|---|---|---|---|---|---|---|
| Fakty I Komentarii | Ukraine | National | 1,100,000 | Full Page | February 28, 2009 | 10 |
| Al Khaleej | United Arab Emirates | National | 145,000 | 1/4 Page | February 3, 2009 | 6 |
| Al Khaleej | United Arab Emirates | National | 145,000 | 1/4 Page | February 4, 2009 | 9 |
| Gulf News | United Arab Emirates | National | 105,000 | 1/4 Page | February 8, 2009 | 22 |
| Daily Mail | United Kingdom | National | 2,310,806 | 1/4 Page | January 31, 2009 | 118 |
| Daily Telegraph | United Kingdom | National | 904,955 | 1/4 Page | January 31, 2009 | 19 |
| News of the World | United Kingdom | National | 3,124,622 | 1/4 Page | February 1, 2009 | 63 |
| Sunday Mail (Scotland) | United Kingdom | National | 468,444 | 1/2 Page | February 1, 2009 | 23 |
| Sunday Times (London Times) | United Kingdom | National | 1,231,153 | 1/4 Page | February 1, 2009 | 5 |
| El Pais | Uruguay | National | 98,000 | 1/4 Page | February 8, 2009 | A9 |
| El Pais | Uruguay | National | 98,000 | 1/4 Page | February 15, 2009 | A6 |
| Nalogovli Tamojennii Vestnik | Uzbekistan | National | 50,000 | 1/2 Page | March 14, 2009 | 4 |
| Nalogovli Tamojennii Vestnik | Uzbekistan | National | 50,000 | 1/2 Page | March 14, 2009 | 7 |
| Daily Post | Vanuatu | National | 5,000 | 1/4 Page | January 10, 2009 | 3 |
| El Nacional | Venezuela | National | 240,000 | 1/4 Page | February 8, 2009 | 3 |
| El Nacional | Venezuela | National | 240,000 | 1/4 Page | February 15, 2009 | 3 |
| El Nacional | Venezuela | National | 240,000 | 1/4 Page | February 22, 2009 | 3 |
| El Universal | Venezuela | National | 220,000 | 1/4 Page | February 9, 2009 | 1-5 |
| Sai Gon Giai Phong | Vietnam | National | 100,000 | 1/4 pg | February 15, 2009 | 3 |
| Sai Gon Giai Phong | Vietnam | National | 100,000 | 1/2 Page | February 17, 2009 | 4 |
| Sai Gon Giai Phong | Vietnam | National | 100,000 | 1/2 Page | February 19, 2009 | 3 |
| Thanh Hien | Vietnam | National | 300,000 | 1/4 Page | February 8, 2009 | 3 |
| Vietnam News | Vietnam | National | 30,000 | 1/4 Page | February 9, 2009 | 21 |
| Journal Officiel | Wallis and Futuna | National | unconfirmed | 1/2 Page | February 15, 2009 | 213 |
| Al Thawra | Yemen | National | 60,000 | 1/4 Page | February 5, 2009 | 6 |
| Al Thawra | Yemen | National | 60,000 | 1/4 Page | February 7, 2009 | 20 |
| Times of Zambia | Zambia | National | 45,000 | 1/4 Page | January 26, 2009 | 18 |
| Times of Zambia | Zambia | National | 45,000 | 1/4 Page | February 2, 2009 | 10 |
| Sunday Mail | Zimbabwe | National | 120,000 | 1/4 Page | January 18, 2009 | 9 |
| Sunday Mail | Zimbabwe | National | 120,000 | 1/4 Page | January 25, 2009 | 4 |

# EXHIBIT 39

| Grand Total | | |
| --- | --- | --- |
| **Languages** | **Clicks** | **Impressions** |
| Arabic | 10,578 | 16,851,211 |
| Bulgarian | 29 | 129,460 |
| Chinese (Simplified) | 12,196 | 40,303,647 |
| Chinese (Traditional) | 5,754 | 12,312,074 |
| Croatian | 519 | 749,570 |
| Czech | 468 | 1,526,746 |
| Danish | 74 | 361,249 |
| Dutch | 1,029 | 1,016,683 |
| English | 421,233 | 238,414,870 |
| Finnish | 46 | 155,437 |
| French | 39,709 | 48,046,311 |
| German | 2,794 | 2,631,645 |
| Greek | 53 | 134,730 |
| Hebrew | 24 | 6,519 |
| Hindi | 108 | 20,978 |
| Hungarian | 1,572 | 2,566,237 |
| Indonesian | 10,487 | 10,383,060 |
| Italian | 8,680 | 7,361,325 |
| Japanese | 3,425 | 1,678,173 |
| Korean | 1,097 | 3,387,995 |
| Lithuanian | 1,664 | 3,351,754 |
| Norwegian | 608 | 378,216 |
| Polish | 1,558 | 3,459,002 |
| Portuguese (Brazilian) | 11,170 | 13,614,146 |
| Portuguese (Continental) | 1,236 | 3,843,706 |
| Romanian | 2,265 | 1,542,758 |
| Russian | 32,344 | 22,901,091 |
| Serbian | 1 | 883 |
| Slovak | 13 | 55,402 |
| Slovenian | 0 | 310 |
| Spanish | 203,950 | 107,518,428 |
| Swedish | 0 | 2,991 |
| Thai | 2,510 | 2,932,549 |
| Turkish | 62,289 | 39,548,695 |
| Vietnamese | 6 | 1,876 |
| **Total** | **839,489** | **587,189,727** |

ients the total number of times an online ad was served by Google AdWords, Yahoo or Yandex as a result of sponsored
. The number of clicks is the total number of times the ad title or settlement website URL link displayed in the ad was clicked
clicks that are unintended or accidental. Variations in impressions and clicks by language may occur due to differences in the
partners. Total traffic to the case website is reported elsewhere.

| | Search | |
|---|---|---|
| **Languages** | **Clicks** | **Impressions** |
| Arabic | 6 | 97 |
| Bulgarian | 0 | 7 |
| Chinese (Simplified) | 12 | 265 |
| Chinese (Traditional) | 4 | 57 |
| Croatian | 0 | 0 |
| Czech | 16 | 259 |
| Danish | 3 | 326 |
| Dutch | 24 | 5,195 |
| English | 11,958 | 2,878,404 |
| Finnish | 18 | 1,872 |
| French | 113 | 6,232 |
| German | 39 | 8,927 |
| Greek | 0 | 1 |
| Hebrew | 22 | 426 |
| Hindi | 108 | 20,978 |
| Hungarian | 40 | 24,441 |
| Indonesian | 13 | 193 |
| Italian | 26 | 1,505 |
| Japanese | 2,725 | 61,770 |
| Korean | 0 | 11 |
| Lithuanian | 20 | 404 |
| Norwegian | 550 | 145,046 |
| Polish | 67 | 1,557 |
| Portuguese (Brazilian) | 719 | 22,963 |
| Portuguese (Continental) | 5 | 375 |
| Romanian | 9 | 642 |
| Russian | 581 | 59,101 |
| Serbian | 0 | 0 |
| Slovak | 0 | 0 |
| Slovenian | 0 | 7 |
| Spanish | 1,074 | 30,003 |
| Swedish | | |
| Thai | 248 | 4,703 |
| Turkish | 496 | 6,083 |
| Vietnamese | 0 | 1 |
| **Total** | **18,896** | **3,281,851** |

esents the total number of times an online ad was served by Google AdWords, Yahoo or Yandex as a result of sponsored
nts. The number of clicks is the total number of times the ad title or settlement website URL link displayed in the ad was
nay include clicks that are unintended or accidental. Variations in impressions and clicks by language may occur due to
'e of search engine partners. Total traffic to the case website is reported elsewhere.

| | Contextual Placements | | | | | |
|---|---|---|---|---|---|---|
| | Total | | Text Ads | | Banner Ads | |
| Languages | Clicks | Impressions | Clicks | Impressions | Clicks | Impressions |
| Arabic | 10,572 | 16,851,114 | 10,572 | 16,851,114 | NA | NA |
| Bulgarian | 29 | 129,453 | 29 | 129,453 | NA | NA |
| Chinese (Simplified) | 12,184 | 40,303,382 | 12,184 | 40,303,382 | NA | NA |
| Chinese (Traditional) | 5,750 | 12,312,017 | 5,750 | 12,312,017 | NA | NA |
| Croatian | 519 | 749,570 | 175 | 650,495 | 344 | 99,075 |
| Czech | 452 | 1,526,487 | 452 | 1,526,487 | NA | NA |
| Danish | 71 | 360,923 | 71 | 360,923 | NA | NA |
| Dutch | 1,005 | 1,011,488 | 1,005 | 1,011,488 | NA | NA |
| English | 409,275 | 235,536,466 | 186,474 | 62,750,888 | 222,801 | 172,785,578 |
| Finnish | 28 | 153,565 | 28 | 153,565 | NA | NA |
| French | 39,596 | 48,040,079 | 23,151 | 37,824,235 | 16,445 | 10,215,844 |
| German | 2,755 | 2,622,718 | 1,996 | 2,161,092 | 759 | 461,626 |
| Greek | 53 | 134,729 | 30 | 126,052 | 23 | 8,677 |
| Hebrew | 2 | 6,093 | 2 | 6,093 | NA | NA |
| Hindi | NA | NA | NA | NA | NA | NA |
| Hungarian | 1,532 | 2,541,796 | 1,078 | 2,360,894 | 454 | 180,902 |
| Indonesian | 10,474 | 10,382,867 | 10,474 | 10,382,867 | NA | NA |
| Italian | 8,654 | 7,359,820 | 2,113 | 4,038,005 | 6,541 | 3,321,815 |
| Japanese | 700 | 1,616,403 | 700 | 1,616,403 | NA | NA |
| Korean | 1,097 | 3,387,984 | 1,014 | 3,294,758 | 83 | 93,226 |
| Lithuanian | 1,644 | 3,351,350 | 1,644 | 3,351,350 | NA | NA |
| Norwegian | 58 | 233,170 | 58 | 233,170 | NA | NA |
| Polish | 1,491 | 3,457,445 | 1,491 | 3,457,445 | NA | NA |
| Portuguese (Brazilian) | 10,451 | 13,591,183 | 10,451 | 13,591,183 | NA | NA |
| Portuguese (Continental) | 1,231 | 3,843,331 | 1,231 | 3,843,331 | NA | NA |
| Romanian | 2,256 | 1,542,116 | 1,190 | 1,281,330 | 1,066 | 260,786 |
| Russian | 31,763 | 22,841,990 | 5,487 | 12,261,983 | 26,276 | 10,580,007 |
| Serbian | 1 | 883 | 1 | 883 | NA | NA |
| Slovak | 13 | 55,402 | 13 | 55,402 | NA | NA |
| Slovenian | 0 | 303 | 0 | 303 | NA | NA |
| Spanish | 202,876 | 107,488,425 | 162,419 | 91,884,770 | 40,457 | 15,603,655 |
| Swedish | 0 | 2,991 | 0 | 2,991 | NA | NA |
| Thai | 2,262 | 2,927,846 | 2,262 | 2,927,846 | NA | NA |
| Turkish | 61,793 | 39,542,612 | 21,290 | 19,818,109 | 40,503 | 19,724,503 |
| Vietnamese | 6 | 1,875 | 6 | 1,875 | NA | NA |
| Total | 820,593 | 583,907,876 | 464,841 | 350,572,182 | 355,752 | 233,335,694 |

Data from 10/28/08–August 30, 2009

Note: The number of impressions represents the total number of times an online ad was served by Google AdWords, Yahoo or Yandex as a result of sponsored keyword searches or content placements. The number of clicks is the total number of times the ad title or settlement website URL link displayed in the ad was clicked on by the user. This number may include clicks that are unintended or accidental. Variations in impressions and clicks by language may occur due to differences in the number and the nature of search engine partners. Total traffic to the case website is reported elsewhere.

# EXHIBIT 40

**Extension Placements**

| Publication | Country | Pub Distribution | Circulation | Unit Size | Publish Date | Page Number |
|---|---|---|---|---|---|---|
| Consumer Media | | | | | | |
| The Hindustan Times | India | Regional | 1,833,000 | 1/4 Page | July 2, 2009 | B1 |
| Media Indonesia | Indonesia | National | 250,000 | 1/4 Page | July 3, 2009 | 5 |
| Republika | Indonesia | National | 165,000 | 1/4 Page | July 8, 2009 | 7 |
| Express-K | Kazakhstan | National | 25,000 | 1/4 Page | July 9, 2009 | 3 |
| Daily Nation | Kenya | National | 225,000 | 1/4 Page | June 27, 2009 | 27 |
| Al Diyar | Lebanon | National | 225,000 | 1/4 Page | July 1, 2009 | 3 |
| Al Fajer Jadeed | Libya | National | 40,000 | 1/4 Page | July 2, 2009 | 4 |
| El Universal | Mexico | Regional | 139,450 | 1/4 Page | June 28, 2009 | A14 |
| Reforma | Mexico | Regional | 128,576 | 1/4 Page | June 29, 2009 | 4 |
| Assabah | Morocco | National | 90,000 | 1/4 Page | July 2, 2009 | 10 |
| Expresso | Portugal | National | 138,527 | 1/4 Page | June 27, 2009 | 38 |
| Literaturnaya Gazeta | Russia | National | 83,000 | Junior Page | June 18, 2009 | 6 |
| Novaya Gazeta | Russia | National | 535,000 | 1/4 Page | June 24, 2009 | 18 |
| Argumenti y Facty | Russia | National | 3,560,000 | 1/4 Page | June 27, 2009 | 52 |
| Izvestia | Russia | National | 134,800 | 1/4 Page | June 30, 2009 | 4 |
| Rossiskaya Gazeta | Russia | National | 218,905 | 1/4 Page | July 14, 2009 | 4 |
| Al Sharq Al Awsat | Saudi Arabia | National | 200,000 | 1/4 Page | July 2, 2009 | 18 |
| Vecernji Novosti | Serbia | National | 230,000 | 1/4 Page | July 2, 2009 | 33 |
| Khao Sod | Thailand | National | 800,000 | 1/4 Page | July 1, 2009 | 5 |
| Fakty I Komentarii | Ukraine | National | 1,100,000 | 1/4 Page | July 11, 2009 | 12 |
| El Pais | Uruguay | National | 98,000 | 1/4 Page | June 28, 2009 | A8 |
| El Universal | Venezuela | National | 220,000 | 1/4 Page | July 3, 2009 | 1-6 |
| Trade Media | | | | | | |
| Cairns Media website | Hong Kong | Trade | n/a | Banner | June 10, 2009 | n/a |
| Nowa Fantastyka | Poland | Trade | 2,250 | Full Page | July 1, 2009 | opposite TOC |
| Os Meus Libros | Portugal | Trade | 12,500 | Full Page | June 30, 2009 | 15 |
| Varlick | Turkey | Trade | 3,000 | Full Page | July 1, 2009 | 5 |
| Letralia.com website | Venezuela | Trade | n/a | Banner | June 10, 2009 | n/a |

# EXHIBIT 41

# International Media Substitutions

| Country | Original Publication | Replacement Publication | Reason |
|---|---|---|---|
| Algeria | Al Khabar | Chourouk | Could not publish in time of original deadline |
| Antigua and Barbuda | The Outlet | Antigua Sun | Newspaper no longer published |
| Azerbaijan | Yeni Zaman (2x) | Tezadlar (2x) | Would not accept the notice |
| Canada | Time | Time (US) | No longer publishes a Canada issue separate from the US issue |
| China | Newsweek Select | Newsweek Turkey | Select ceased publishing early 2009, Turkey began publishing in 2009 |
| China | Author's Digest | China Copyright | Would not accept the notice |
| China | China Author Record | China Copyright | Would not accept the notice |
| China | Renmin Ribao (3x) | Reference News (3x) | Would not accept the notice |
| China | Guangzhou Daily | Xinmin Evening News | Would not accept the notice |
| China | | Yangcheng Evening News | Added to make up circulation in China |
| Congo, Dem Rep of | L'Avenir | Africa News | Would not accept the notice |
| Congo, Dem Rep of | Le Potentiel | New Trends | Would not accept the notice |
| Finland | Helsingin Sanomat | n/a | Publication was scheduled to run 2x but only ran 1x |
| France | La Revue des Livres pour Enfants | Livres Hebdo | Would not accept the notice |
| Georgia | Argumenti I Fakti | Georgian Times | Would not accept the notice |
| Guinea-Bissau | Correio de Bissau | Kansare | Newspaper no longer published |
| India | Federation of Publishers & Booksellers Assoc. in India | n/a | Did not publish in time to meet Court deadlines |
| India | Kafla Inter-Continental | n/a | Did not publish in time to meet Court deadlines |
| India | Dainik Jagran | Dainik Bhaskar | Would not accept the notice |
| Kazakhstan | Kazakhstanskaya Pravda (2x) | Express-K (2x) | Would not accept the notice |
| Kyrgyzstan | Slovo Kyrgyzstana (2x) | Moya Stolica (2x) | Would not accept the notice |
| Laos | Vientiane Mal | Pasaxon News | Would not accept the notice |
| Macau | Jornal Va Kio | Macau Daily News | Would not accept the notice |
| Mauritania | Horizons | Ech Chaab | Replaced 2nd French insertion to run the Notice in other primary language, Arabic |
| Moldova | Moldavskie Vedomosti | Komsomoiskaya Pravda | Would not accept the notice |
| Morocco | Al Massae | Assabah | Ad space not available during required timeframe |
| Niger | Le Republicain | La Sahal | Could not publish 2nd ad in required timeframe |
| Portugal | Expresso | Diario de Noticias | Could not publish 2nd ad in required timeframe |
| Portugal | | Jornal de Noticias | Added to make up circulation of Expresso |
| Russia | Literaturmaya Rossiya | n/a | Would not accept the notice |
| Russia | Literaturnaya Gazeta | n/a | Would not accept the notice |
| Russia | Argumenti I Fakty | Komsomolskaya Pravda | Could not publish 2nd ad in required timeframe |
| Russia | Moskovsky Komsomolets | | Can not confirm publication ran as planned |
| Sao Tome and Principe | Vitrina | Correio de Semana | Would not accept the notice |
| Saudi Arabia | Okaz | Al Watan | Would not accept the notice |
| Sri Lanka | Sunday Lankadeepa | Daily Lankadeepa (2x) | Could not publish in time of original deadline |
| Tajikistan | Digest Press (2x) | Charchi Gardun (1x) | Publication required running in Digest Press before allowing notice in original publication, which did not publish second planned insertion within timeframe |
| Thailand | Thai Rath (2x) | Matichon Daily | Would not accept the notice |
| Thailand | | Khao Sod | Added to make up circulation in Thailand |
| Turkmenistan | Turkmenistan | n/a | Would not accept the notice |
| Turkmenistan | Adalat | n/a | Would not accept the notice |
| Tuvalu | Tuvalu Echoes | Samoa Post | Newspaper no longer published |
| United Kingdom | Poetry Review (online) | The Bookseller | Would not accept the notice |
| United Kingdom | Writers & Artists Yearbook (online) | The Bookseller | Would not accept the notice |
| Uzbekistan | Halq Suzi (2x) | Nalogovli Tamojennii Vestnik (2x) | Would not accept the notice |
| Vietnam | Tuoi Tre (1x) | Sai Gon Giai Phong (3x) | Would not accept the notice |

# EXHIBIT 42

## Newsletter Placements

| Website | Type of Placement | Issue Date |
|---|---|---|
| Jacketflap | Summary Notice Email | June 22, 2009 |
| Poets & Writers | Newsletter Ad | April 14, 2009 |
| Writer's Digest | Summary Notice Email | January 9, 2009 |
| The Writer | Newsletter Ad | March 25, 2009 |

**Subject:** Google Settlement - email blast
**Date:** Monday, June 22, 2009 4:38 PM
**From:** Tracy Grand <tgrand@jacketflap.com>
**To:** "Gehring, Alicia" <AGehring@KinsellaMedia.com>
**Conversation:** Google Settlement - email blast

I was recently contacted by Kinsella Media, the court-approved Notice Provider in the Google Book Search Settlement. They are in charge of distributing information about the settlement to authors (and publishers) worldwide. Kinsella recognized JacketFlap's ability to reach a large number of published book creators, and they purchased an ad on JacketFlap. They also provided the following information, and I'm passing it along to you, as your legal rights may be affected by the Settlement. If you have any questions about this, please don't ask me, as I am not an expert on this matter! Instead, please either visit http://www.googlebooksettlement.com or call 612.359.8600. I hope this information is helpful.

Best,
Tracy
---------------------------------------------------

Updated Summary Notice:  New Opt-Out/Objection Deadline is September 4, 2009

If You Are a Book Author, Book Publisher or Other Person Who Owns a Copyright in a Book or Other Writing, Your rights may be affected by a class action settlement regarding Google's scanning and use of Books and other writings.

Persons Outside the United States:  This settlement may affect you because it covers
U.S. copyright interests in Books published outside the United States.  If you hold such an interest in a book or other material in a book, this settlement will bind you unless you timely opt out.

Authors and publishers filed a class action lawsuit, claiming Google violated the copyrights of authors, publishers and other copyright holders ("Rightsholders") by scanning in-copyright Books and Inserts, and displaying excerpts, without permission.  Google denies the claims.  The parties have agreed to a settlement. This summary provides basic information about the settlement.  "Books" and "Inserts" are described below.

What Does the Settlement Provide?

The settlement, if Court-approved, will authorize Google to scan in-copyright Books and Inserts in the United States, and maintain an electronic database of Books.  For out-of-print Books and, if permitted by Rightsholders of in-print Books, Google will be able to sell access to individual Books and institutional subscriptions to the database, place advertisements on any page dedicated to a Book, and make other commercial uses of Books.  At any time, Rightsholders can change instructions to Google regarding any of those uses.  Through a Book Rights Registry ("Registry") established by the settlement, Google will pay Rightsholders 63% of all revenues from these uses.

Google also will pay $34.5 million to establish and fund the initial operations of the Registry and for notice and settlement administration costs, and at least $45 million for cash payments to Rightsholders of Books and Inserts that Google scans on or before May 5, 2009.

Who Is Included?

The settlement class includes all persons worldwide who own a U.S. copyright interest in any Book or Insert. The meaning of "U.S. copyright interest" is broad. Wherever you are located, please read the full Notice to determine whether you are included in the settlement.

There are two Sub-Classes:

* The "Author Sub-Class" (authors of Books and other writings, and their heirs, successors and assigns), and

* The "Publisher Sub-Class" (publishers of Books and periodicals, and their successors and assigns).

What Material Is Covered?

"Books" include in-copyright written works, such as novels, textbooks, dissertations, and other writings, that were published or distributed in hard copy format on or before January 5, 2009.  U.S. works must be registered with the U.S. Copyright Office to be included in the settlement. "Books" do not include periodicals, personal papers, sheet music, and public domain or government works.

"Inserts" include any text and other material, such as forewords, essays, poems, quotations, letters, song lyrics, children's Book illustrations, sheet music, charts, and graphs, if independently protected by U.S. copyright, contained in a Book, a government work or a public domain book published on or before January 5, 2009 and, if U.S. works, registered  (alone or as part of another work) with the U.S. Copyright Office. Inserts do not include pictorial content (except for children's Book illustrations), or any public domain or government works.

The Notice contains a more detailed description of these terms and other essential information about the settlement.

What Should I do?

Please read the full Notice, which is available at http://www.googlebooksettlement.com.  Decide whether you should:

* Remain in the settlement.  If you do so, you will be bound by the Court's rulings, including a release of your claims against Google.

* Object to or comment on the settlement.  You must object/comment in writing by September 4, 2009.

* Opt out of the settlement and keep your right to sue Google individually.  You must opt out in writing by September 4, 2009.

* File a claim for a cash payment (if you are eligible to do so).  You must file your claim by January 5, 2010.

The Court has appointed Class Counsel to represent the two Sub-Classes.  If the settlement is approved, Class Counsel for the Author Sub-Class will request attorneys' fees and expenses that Google has agreed to pay.  You can also hire your own attorney at your own cost.

The Court will determine whether to approve the settlement at a Fairness Hearing on October 7, 2009 at 10:00 a.m.

Get Complete Information, Including the Full Notice:

Visit: http://www.googlebooksettlement.com    Call: +1.612.359.8600

Write:  Google Book Search Settlement Administrator, c/o Rust Consulting

P.O. Box 9364, Minneapolis, MN  55440-9364  United States of America
--------------------------------------------

Best,
Tracy

Tracy Grand
CEO
http://www.jacketflap.com/tracy

**Subject: 30 Contest Deadlines**
**Date:** Tuesday, April 14, 2009 4:58 PM
**From:** Poets & Writers <creichheld@pw.org>
**Reply-To:** <creichheld@pw.org>
**To:** Pang, Elaine EPang@KinsellaMedia.com
**Conversation:** 30 Contest Deadlines

# Poets&Writers

April 14, 2009

## In This Issue

**Contest Deadlines**

**Boston Postcard**

**Literary News**

**Annual Report**

**Facebook**

**Google Book Search Settlement (Paid Ad)**

**Subscribe Now**

**Advertising Discount**

### Quick Links

**About P&W**

**Subscribe to *Poets & Writers Magazine***

**Writing Contest Deadlines**



Take P&W's
APRIL
POETRY
challenge

Advertisement

If You Hold a
Copyright in a
Book or
Other Writing

## UPCOMING WRITING CONTEST DEADLINES



The deadlines for thirty writing contests fall between April 15 and May 15, including *Nimrod*'s prizes for poetry and short fiction. Don't miss out!

**Go to the Submission Calendar**

## POSTCARD FROM BOSTON



In celebration of National Poetry Month, *Poets & Writers Magazine* is posting a series of poetry-related postcards (short dispatches from events across the country) during the month of April. The latest postcard covers the Boston National Poetry Month Festival, which featured more than fifty emerging and established poets.

**Read More**

Photo: Boston poets Harris Gardner and Sam Cornish
Credit: January G. O'Neil

## NEWS FROM THE LITERARY WORLD

**Graham, Komunyakaa, Price, and Boyle Inducted Into**



**Other Writing**

**You May Be Affected by a Class Action Settlement About Google Book Search**

**Click Here For More Information**

**Advertisement**

COMMUNITY OF WRITERS

Squaw Valley, CA

Summer Workshops

**Arts Academy**
Poets Jorie Graham and Yusef Komunyakaa and fiction writers T. C. Boyle and Richard Price will be inducted into the American Academy of Arts and Letters in a ceremony next month.

**PEN American Center Partners With O. Henry Prize Stories**
Random House announced recently that it has partnered with the literary and human rights organization PEN American Center to publish the 2009 *O. Henry Prize Stories* collection.

**USPS Honors Richard Wright With Stamp**
The United States Postal Service unveiled a first-class stamp last week honoring American author and former postal employee Richard Wright.

**Read More News**

ANNUAL REPORT



Poets & Writers' annual report provides information on our activities, accomplishments, and the people and institutions who make our work possible.

**View the 2007-2008 Annual Report**

JOIN US ON FACEBOOK

Poets & Writers recently reached over 10,000 fans on Facebook. Join us on our Facebook page and stay up-to-date with the latest news and multimedia from Poets & Writers.



**Become a Fan of Poets & Writers Now!**

GOOGLE BOOK SEARCH SETTLEMENT (PAID AD)



As an author, your legal rights in the United States may be affected by the Google Book Search Settlement. If you



hold a copyright in a book or other writing, please visit **www.googlebooksettlement.com** for more information.

## DISCOUNT OFFER FOR *POETS & WRITERS MAGAZINE*

Don't miss out on the latest grants, awards, contests, and conferences. Join the community of writers!

**Subscribe Now and Save 50% Off the Newsstand Price**



## ADVERTISE YOUR BOOK IN THE JULY/AUGUST ISSUE OF *POETS & WRITERS MAGAZINE*



*Poets & Writers Magazine* is pleased to offer writers advertising their books in our upcoming July/August issue a special 40% discount on display ads. This issue reaches over 80,000 serious writers who comprise an ideal community of book buyers. You've worked hard to get your book published. Why not let Poets & Writers help you get it into the hands of avid readers?

The Summer Reading issue is our annual guide to the season's biggest titles, and showcases new books and author profiles, along with popular regular sections like our signature listing of grants and awards.

**Reservation Deadline: May 7**
**See Rates Here**

For details contact **advertising@pw.org** or call (212) 226-3586 x210.

**Poets & Writers is the primary source of information, support, and guidance for creative writers. Founded in 1970, it is the nation's largest nonprofit literary organization for poets, fiction writers, and creative nonfiction writers.**

**For more information about our programs, please visit www.pw.org; write to Poets & Writers, 90 Broad Street, New York, NY 10004; or call (212) 226-3586.**

**If you have questions about this newsletter, please send an e-mail to admin@pw.org.**

**Forward email**

✉ **SafeUnsubscribe®**
This email was sent to creichheld@pw.org by creichheld@pw.org.
Update Profile/Email Address | Instant removal with SafeUnsubscribe™ | Privacy Policy.

Email Marketing by


Poets & Writers | Readings/Workshops (East) | 90 Broad Street, Suite 2100 | New York | NY | 10004

**THIS IS A TEST EMAIL ONLY.**
This email was sent by the author for the sole purpose of testing a draft message. If you believe you have received the message in error, please contact the author by replying to this message. Constant Contact takes reports of abuse very seriously: if you wish to report abuse, please forward this message to abuse@constantcontact.com.

**Subject: TEST HTML - An important message about the Google Book Settlement, brought to you by Writer's Digest**
**Date:** Friday, January 9, 2009 3:03 PM
**From:** Writer's Digest <writersdigest-newsletter@fwpubs.com>
**Reply-To:** <writersdigest-newsletter@fwpubs.com>
**To:** Alicia Gehring a.gehring@kinsella-novak.com
**Conversation:** TEST HTML - An important message about the Google Book Settlement, brought to you by Writer's Digest

If you are unable to see the message below, click here to view.

As part of *Writer's Digest*'s commitment to presenting our subscribers with useful information on new products, services, and educational programs for aspiring and professional writers, we want to share the following paid message from one of our advertisers.

Legal Notice

Persons Outside the United States: This settlement may affect you because it covers U.S. copyright interests in books published outside the United States. If you hold such an interest in a book or other material in a book, this settlement could bind you unless you timely opt out.

If You Are a Book Author, Book Publisher or Other Person Who Owns a Copyright in a Book or Other Writing,

Your rights may be affected by a class action settlement regarding Google's scanning and use of Books and other writings.

Authors and publishers filed a class action lawsuit, claiming Google violated the copyrights of authors, publishers and other copyright holders ("Rightsholders") by scanning in-copyright Books and Inserts, and displaying excerpts, without permission. Google denies the claims. The parties have agreed to a settlement. This summary provides basic information about the settlement. "Books" and "Inserts" are described below.

## What Does the Settlement Provide?

The settlement, if Court-approved, will authorize Google to scan in-copyright Books and Inserts in the United States, and maintain an electronic database of Books. For out-of-print Books and, if permitted by Rightsholders of in-print Books, Google will be able to sell access to individual Books and institutional subscriptions to the database, place advertisements on any page dedicated to a Book, and make other commercial uses of Books. At any time, Rightsholders can change instructions to Google regarding any of those uses. Through a Book Rights Registry ("Registry") established by the settlement, Google will pay Rightsholders 63% of all revenues from these uses.

Google also will pay $34.5 million to establish and fund the initial operations of the Registry and for notice and settlement administration costs, and at least $45 million for cash payments to Rightsholders of Books and Inserts that Google scans prior to the deadline for opting out of the settlement.

## Who Is Included?

The settlement class includes all persons worldwide who hold a U.S. copyright interest in any Book or Insert. **The meaning of "U.S. copyright interest" is broad. Wherever you are located, please read the full Notice to determine whether you are included in the settlement.**

There are two Sub-Classes:
- The *"Author Sub-Class"* (authors of Books and other writings, and their heirs, successors and assigns), and
- The *"Publisher Sub-Class"* (publishers of Books and periodicals, and their successors and assigns).

## What Material Is Covered?

"Books" include in-copyright written works, such as novels, textbooks, dissertations, and other writings, that were published or distributed in hard copy format on or before **January 5, 2009**. U.S. works must be registered with the U.S. Copyright Office to be included in the settlement. "Books" do not include periodicals, personal papers, sheet music, and public domain or government works.

"Inserts" include any text and other material, such as forewords, essays, poems, quotations, letters, song lyrics, children's Book illustrations, sheet music, charts, and graphs, if independently protected by U.S. copyright, contained in a Book, a government work or a public domain book published on or before **January 5, 2009** and, if U.S. works, registered (alone or as part of another work) with the U.S. Copyright Office. Inserts do not include pictorial content (except for children's Book illustrations), or any public domain or government works.

**The Notice contains a more detailed description of these terms and other essential information about the settlement.**

## What Should I do?

Please read the full Notice, which is available at http://www.googlebooksettlement.com. Decide whether you should:
- Remain in the settlement. If you do so, you will be bound by the Court's rulings, including a release of your claims against Google.
- Object to or comment on the settlement. You must object/comment in writing by **May 5, 2009**.
- Opt out of the settlement and keep your right to sue Google individually. You must opt out in writing by **May 5, 2009**.
- File a claim for a cash payment (if you are eligible to do so). You must file your claim by **January 5, 2010**.

The Court has appointed Class Counsel to represent the two Sub-Classes. If the settlement is approved, Class Counsel for the Author Sub-Class will request attorneys' fees and expenses that Google has agreed to pay. You can also hire your own attorney at your own cost.

The Court will determine whether to approve the settlement at a Fairness Hearing on **June 11, 2009 at 1:00 p.m.**

## Get Complete Information, Including the Full Notice:

## Visit: www.googlebooksettlement.com    Call: 1-888-356-0248

### Write: Google Book Search Settlement Administrator, c/o Rust Consulting
### P.O. Box 9364, Minneapolis, MN 55440-9364 United States of America

*Note: For those outside the United States, a list of toll-free telephone numbers for many countries and an international toll number are available at www.googlebooksettlement.com (click on "Contact Us").*

# Writer's Digest
WRITE BETTER  GET PUBLISHED

NOTE: Before a company advertises with us, we make every attempt to verify that it is solvent and that it is in a position to deliver the services it promises. Our editorial coverage often addresses outright scams and red flags that writers should look out for before agreeing to pay for any editorial service or writing product, and there are several online resources to research known or suspected scams. We also encourage our readers to regularly visit our online forums to ask questions of their peers and/or to keep each other informed of their experiences, positive and

negative, with the variety of products and services available for writers.

**SUBSCRIBER INFORMATION**

You have received this email because you expressed interest in receiving updates from *Writer's Digest* magazine. Thanks for your subscription!

You are currently subscribed as a.gehring@kinsella-novak.com.
If you no longer wish to receive mailings, use this link.

If you would like to change your preferences, click here.

If you would like to forward this newsletter to a friend, click here.


Entire contents copyright © 2008
F+W Media, Inc.
4700 East Galbraith Road, Cincinnati, OH 45236
All Rights Reserved.

If you are still having problems viewing this message, please **click here** for additional help.



Home :: Magazine :: On the Web :: Market listings :: Writing resources :: Classifieds :: Subscribe

## The Writer Newsletter

March 25, 2009

### Spotlight Features

**Free to registered users**

**Eight ways to 'find' a story: When your fiction is not happening, some prewriting techniques may prime the idea pump**
Laura Yeager, fiction writer and teacher for Gotham Writers' Workshop, offers a map for creating a new story.

 **Magazine subscriber-only content**

**Writing Q&A**
**To establish a character's unique situation, show-- don't tell; using punctuation at the end of a line of poetry**
Writer Brandi Reissenweber of Gotham Writers' Workshop addresses your questions on writing.



**Web Savvy**
**True immediacy: Covering events live at your Web site**
Journalist Kay B. Day brings you news of Internet trends, developments and technology.



### Sponsored by Google Book Search Settlement Fund

**Google Book Search Settlement**
As an author, your legal rights in the United States may be affected by the Google Book Search Settlement. If you hold a copyright in a book or other writing, please visit **www.googlebooksettlement.com** for more information.

### On *The Writer* Blog ...

... Writing book reviews ... Celebrating "Small Press Month" ... Why queries get rejected ... The new online/mobile device literary journal, *Brain Harvest*

**Write in Miami**
May 6 - 9, 2009
The Writers Institute
a creative writing conference
of the Florida Center
for the Literary Arts
at Miami Dade College

**Providing writers Inspiration and support**
TheStarvingWriter.com

**MAGAZINE SERVICES**
>>Subscribe
>>Renew
>>Give a gift
>>Writer products

**MY ACCOUNT**
>>Customer Service
>>Change address
>>Change email

**CONTACT US**
>>Contact us
>>Meet the staff
>>To advertise
>>Privacy policy

**THE WRITER feedback**
Talk to us about our magazine. We'd like to hear about:
• Articles you'd like to see in future issues of THE WRITER

• Comments about articles you've read in THE WRITER

• Authors you'd like to

... Some fun writerly stats from 25 years of Harper's Index ... The kind of e-mail that editors dread ... plus more!

**Visit *The Writer's* blog today.**

- Authors you'd like to see interviewed in THE WRITER

Send your comments to **editor@writermag.com**



Get inspired by *The Writer*
**Subscribe today!**

## You could win $1,000!



Submit your very best original short story up to 2,000 words to our annual contest. We welcome any genre or any theme (no graphic language, sex or violence, please). **Deadline: May 31**. First prize is $1,000 and publication in *The Writer*; second prize is $300; third prize is $200. The top three stories will also be posted on *The Writer's* Web site. For a downloadable entry form and more information about the contest, **click here.**

## Renew your subscription



Stay connected to *The Writer* community

Renew today >>

## What's new on *The Writer* Web site

Click on the title of each magazine for the latest listings:

### Markets: Teen Magazines

**Listen**
This monthly magazine offers articles with a positive, educational approach to drug and alcohol problems encountered by teenagers. Seeking true stories, factual articles about tobacco, drugs and alcohol; alternative activities for teens, self-help and social skills.

**Odyssey**
This science and technology-focused magazine for kids ages 10-16 is published nine times a year. Each issue explores a specific theme and welcomes stories, articles, activities and poems related to that theme.

**Seventeen**
Targeted to young women ages 13-21, the magazine is published monthly and features articles on fashion, beauty, health, fitness, relationships, education, pop culture and more.

**Check out the May 2009 issue of *The Writer***

### GREAT FREELANCING ADVICE!

● Don't miss our special section with tips from the experts on making the most of your freelancing career



Plus,
● 7 free software programs for writers

● Interview with crime writer Robert Crais

● What you need to know about writing flash fiction

● From our archive: Novelist John Jakes on achieving career longevity

● 4 common misconceptions about point of view

● Read expert Robert Bly's advice on writing for the Web

Click **here** for the May issue table of contents.

**Forward this newsletter!**

Go ahead, it's free! **Send this newsletter to a friend who will enjoy it.**

To receive your own free copy every other week, **click here.**

This message was sent to mlem@kalmbach.com.

**Unsubscribe | Customer Service Center | Change E-mail | Privacy Policy**

Kalmbach Publishing Co. 21027 Crossroads Circle Waukesha, WI 53187

Copyright 2009 Kalmbach Publishing Co.