# EXHIBIT 43

## Alabama

**Magazines & Periodicals**

| | |
|---|---|
| Southern Living | Birmingham |
| Business Alabama Monthly | Mobile |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| The Outlook | Alexander |
| Anniston Star | Anniston |
| Atmore Advance | Atmore |
| Lee County Eagle, The | Auburn |
| Auburn Plainsman | Auburn University |
| Birmingham Business Journal | Birmingham |
| Birmingham News, The | Birmingham |
| Birmingham Post-Herald | Birmingham |
| Business Alabama Monthly - Birmingham Bureau | Birmingham |
| Cherokee County Herald | Centre |
| Decatur Daily | Decatur |
| Dothan Eagle | Dothan |
| Enterprise Ledger | Enterprise |
| Fairhope Courier | Fairhope |
| Courier Journal | Florence |
| Times Daily | Florence |
| Gadsden Times, The | Gadsden |
| Latino News | Gadsden |
| News-Herald | Geneva |
| Huntsville Times, The | Huntsville |
| Daily Mountain Eagle, The | Jasper |
| Fairhope Courier, The | Mobile |
| Mobile Register | Mobile |
| Montgomery Advertiser | Montgomery |
| Pelican, The | Orange Beach |
| Tuscaloosa News | Tuscaloosa |

**News Service**

| | |
|---|---|
| Associated Press - Birmingham Bureau | Birmingham |
| Associated Press - Mobile Bureau | Mobile |
| Associated Press - Montgomery Bureau | Montgomery |

**Radio**

| | |
|---|---|
| WHOG-AM | Anniston |
| WKAC-AM | Athens |
| Metro Networks - Birmingham Bureau | Birmingham |
| WBHM-FM | Birmingham |
| WQEN-FM | Birmingham |
| WDRM-FM | Decatur |
| WBHP-AM | Huntsville |
| WDYF-AM | Huntsville |
| WLBF-AM | Huntsville |
| WRSA-FM | Huntsville |
| WSTF-AM | Huntsville |
| WTAK-FM | Huntsville |
| WWXQ-FM | Madison |
| WKKR-AM | Opelika |
| WMXA-AM | Opelika |
| WTLM-AM | Opelika |
| WZMG-AM | Opelika |

**Television**

| | |
|---|---|
| Metro Networks - Birmingham Bureau | Birmingham |
| WBMA-TV | Birmingham |
| WBRC-TV | Birmingham |
| WIAT-TV | Birmingham |
| WVTM-TV | Birmingham |
| WDHN-TV | Dothan |
| WTVY-TV | Dothan |
| WAAY-TV | Huntsville |
| WHDF-TV | Huntsville |
| WHNT-TV | Huntsville |
| WALA-TV | Mobile |

© PR Newswire Association LLC. All rights reserved.



| WPMI-TV | Mobile |
| WAKA-TV | Montgomery |
| WSFA-TV | Montgomery |

**Web Site**

| AL.com | Birmingham |
| Latino-News.com | Gadsden |
| landofcotton.com | Munford |

## Alaska

**Magazines & Periodicals**

| Alaska Oil & Gas Reporter | Anchorage |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Alaska Business Monthly | Anchorage |
| Alaska Journal Of Commerce | Anchorage |
| Anchorage Daily News | Anchorage |
| Fairbanks Daily News-Miner | Fairbanks |
| Juneau Empire | Juneau |
| Los Angeles Times - Juneau Bureau | Juneau |
| Ketchikan Daily News | Ketchikan |
| Kodiak Daily Mirror | Kodiak |
| Mat-Su Valley Frontiersman | Wasilla |

**News Service**

| Associated Press - Anchorage Bureau | Anchorage |
| Disaster Center, The | Anchorage |
| Reuters - Anchorage Bureau | Anchorage |
| Associated Press - Juneau Bureau | Juneau |

**Radio**

| Alaska Public Radio Network | Anchorage |
| KBYR-AM | Anchorage |
| KBYR-AM | Anchorage |
| KNBA-FM | Anchorage |
| KSKA-FM | Anchorage |
| KSKA-FM | Anchorage |
| KBRW-AM/FM | Barrow |
| KYUK-FM | Bethel |
| KCUK-FM | Chevak |
| KDLG-AM | Dillingham |
| KFAR-AM | Fairbanks |
| KIAK-FM | Fairbanks |
| KUAC-FM | Fairbanks |
| KZPA-AM | Fort Yukon |
| KHNS-FM | Haines |
| KBBI-AM | Homer |
| KINY-AM | Juneau |
| KSUP-FM | Juneau |
| KTOO-FM | Juneau |
| KDLL-FM | Kenai |
| KKIS-FM | Kenai |
| KWHQ-FM | Kenai |
| KRBD-FM | Ketchikan |
| KMXT-FM | Kodiak |
| KOTZ-AM | Kotzebue |
| KSKO-AM | McGrath |
| KJNP-FM | North Pole |
| KFSK-FM | Petersburg |
| KSDP-AM | Sand Point |
| KCAW-FM | Sitka |
| KUHB-FM | St. Paul |
| KNSA-AM | Unalakleet |
| KIAL-AM | Unalaska |
| KCHU-AM | Valdez |
| KSTK-FM | Wrangell |

**Television**

| KIMO-TV | Anchorage |
| KTUU-TV | Anchorage |
| KTVA-TV | Anchorage |
| KATN-TV | Fairbanks |
| KFXF-TV | Fairbanks |
| KTVF-TV | Fairbanks |
| KJUD-TV | Juneau |
| KJNP-TV | North Pole |

## Arizona

**Magazines & Periodicals**

| VersusMed | |
| ADA Times | Chandler |
| BUSRide | Mesa |
| Arizona Business Gazette | Phoenix |
| DRAFT Magazine | Phoenix |
| Latino Perspectives Magazine | Phoenix |
| McMurry Publishing | Phoenix |
| Outlook Arizona | Phoenix |
| Phoenix Magazine | Phoenix |
| Sports Arizona Magazine | Phoenix |
| Vim & Vigor | Phoenix |
| Virgo Publishing | Phoenix |
| Arizona Foothills Magazine | Scottsdale |
| Desert Living | Scottsdale |
| Inform Publishing Group | Scottsdale |
| Medical News and Issues | Scottsdale |
| So Scottsdale! | Scottsdale |
| Texas Homebuilder | Scottsdale |
| West Valley Magazine | Sun City |
| Inside Tucson Business Magazine | Tucson |
| Oser Communications Group | Tucson |
| Tucson Lifestyles Magazine | Tucson |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Apache Junction News | Apache Junction |
| Mohave Daily News | Bullhead City |
| Arizona Daily Sun | Flagstaff |
| Gilbert Independent | Gilbert |
| Kingman Daily Miner | Kingman |
| West Valley View | Litchfield Park |

© PR Newswire Association LLC. All rights reserved.

| East Valley Tribune | Mesa |
| Tribune Newspapers | Mesa |
| Arizona Republic, The | Phoenix |
| East Valley Tribune | Phoenix |
| La Voz | Phoenix |
| Phoenix Business Journal, The | Phoenix |
| Prescott Daily Courier | Prescott |
| Au-Authm Action News | Scottsdale |
| Tribune | Scottsdale |
| Sierra Vista Herald | Sierra Vista/Bisbee |
| Sun City Daily News-Sun | Sun City |
| College Times | Tempe |
| Arizona Daily Star | Tucson |
| Daily Territorial | Tucson |
| Inside Tucson Business | Tucson |
| Tucson Citizen | Tucson |
| The Sun | Whikenburg |

**News Service**

| Associated Press - Phoenix Bureau | Phoenix |
| Associated Press - Tucson Bureau | Tucson |

**Radio**

| Tri-State News Network | Lake Havasu City |
| KJZZ-FM | Mesa |
| Arizona Right Report | Phoenix |
| KFNN-AM | Phoenix |
| KFYI-AM | Phoenix |
| KHOT-FM | Phoenix |
| KTAR-AM | Phoenix |
| Metro Networks - Scottsdale Bureau | Scottsdale |

**Television**

| AZTrib.com | East Valley |
| KNAZ-TV | Flagstaff |
| AZCentral.com | Phoenix |
| KNXV-TV | Phoenix |
| KPHO-TV | Phoenix |
| KPNX-TV | Phoenix |
| KSAZ-TV | Phoenix |
| KTVK 3TV | Phoenix |
| KTVW-TV | Phoenix |
| AZStarNet.com | Tucson |
| KGUN-TV | Tucson |
| KHRR-TV | Tucson |
| KOLD-TV | Tucson |
| KVOA-TV | Tucson |
| KSWT-TV | Yuma |
| KYMA-TV | Yuma |

**Web Site**

| Roaming Times | Cave Creek |
| Wake Up America | Peoria |
| Wake Up America Blog | Peoria |

| Energy Delivery News & Solutions | Peyton |
| 85239.com | Phoenix |
| Azinformation.com | Phoenix |
| Dagda Mor Media | Phoenix |
| el break | Phoenix |
| Lovin' Life After 50 | Phoenix |
| Quepasa.com | Phoenix |
| Writer's Helm | Phoenix |
| Random Musings | Scottsdale |
| Random Musings | Scottsdale |
| PlayWhat.com | Tempe |

## Arkansas

**Newspaper (Dailies, Weeklies & Monthlies)**

| The Signal | Arkadelphia |
| Batesville Guard | Batesville |
| Beebe News | Beebe |
| Benton County Daily Record | Bentonville |
| Log Cabin Democrat | Conway |
| Northwest AR Times | Fayetteville |
| Times Record | Fort Smith |
| Stephens Media Group | Fort Smith |
| Boone County Headlight | Harrison |
| Harrison Daily Times | Harrison |
| Jonesboro Sun | Jonesboro |
| Arkansas Banker | Little Rock |
| Arkansas Business | Little Rock |
| Arkansas Democrat-Gazette | Little Rock |
| Baptist Trumpet, The | Little Rock |
| Benton Daily Record - Little Rock Bureau | Little Rock |
| Banner-News | Magnolia |
| Banner-News | Magnolia |
| Malvern Daily Times | Malvern |
| The Nashville News | Nashville |
| Times Of N.E. Benton County | Pea Ridge |
| Pine Bluff Commercial | Pine Bluff |
| Arkansas Chronicle | Rogers |
| Morning News of Northwest Arkansas | Springdale |
| Rogers Hometown News | Springdale |

**News Service**

| Arkansas News Bureau | Little Rock |
| Associated Press - Little Rock Bureau | Little Rock |
| Tribune Media Services - Little Rock Bureau | Little Rock |

**Radio**

| KTCS-AM | Fort Smith |
| KARN-AM/FM | Little Rock |
| KTLO-AM/FM | Mountain Home |
| KCLA-AM | Pine Bluff |
| KURM-AM | Rogers |

© PR Newswire Association LLC. All rights reserved.

**Television**

| | |
|---|---|
| KNWA-TV | Fayettville |
| KFAA-TV | Fort Smith |
| KFSM-TV | Fort Smith |
| KHBS-TV | Fort Smith |
| KHOG-TV | Fort Smith |
| KPOM-TV | Fort Smith |
| KSBN-TV | Fort Smith |
| KAIT-TV | Jonesboro |
| KASN-TV | Little Rock |
| KATV-TV | Little Rock |
| KLRT-TV | Little Rock |
| KTHV-TV | Little Rock |
| KTSS-TV | Little Rock |
| Talk Business | Little Rock |

**Web Site**

| | |
|---|---|
| BethArnold.com | Little Rock |

## British Columbia

**Television**

| | |
|---|---|
| The Shopping Bags Media | Vancouver |

## California

**Magazines & Periodicals**

| | |
|---|---|
| Vanguard News | Acton |
| Clean Eating Magazine | Aliso Viejo |
| McMullen Argus Publishing | Anaheim |
| Dairy Today/Farm Journal | Bakersfield |
| Pregnancy Magazine | Berkeley |
| Contacto Magazine | Burbank |
| Adams Business Media | Cathedral City |
| OC Weekly | Costa Mesa |
| Westways | Costa Mesa |
| Real Estate Southern California | Culver City |
| What's Happening | Fremont |
| Pollstar | Fresno |
| California Beverage News | Glendale |
| Indoor Comfort News | Glendale |
| LAFM - Los Angeles Film & Music Magazine | Glendale |
| Patterson's California Beverage Journal | Glendale |
| VNU Publications | Hollywood |
| Fancy Publications | Irvine |
| Almost Famous | Laguna Beach |
| World Tea News | Las Vegas |
| Long Beach Magazine | Long Beach |
| Anthem Magazine | Long Beach |
| 944 Magazine Los Angeles | Los Angeles |
| Acquire | Los Angeles |
| Advertising Age - Los Angeles Bureau | Los Angeles |
| Advocate, The | Los Angeles |
| Adweek - Los Angeles Bureau | Los Angeles |
| AIDS Healthcare Foundation | Los Angeles |
| BeE Magazine | Los Angeles |
| Brandweek - Los Angeles Bureau | Los Angeles |
| BusinessWeek - Los Angeles Bureau | Los Angeles |
| California Apparel News | Los Angeles |
| California Real Estate | Los Angeles |
| Crain Communications | Los Angeles |
| Eastern Group Publications, Inc. | Los Angeles |
| Echelon Magazine | Los Angeles |
| Economist | Los Angeles |
| Film Music Magazine | Los Angeles |
| Hitched Media, Inc. | Los Angeles |
| HIV Plus Magazine | Los Angeles |
| IN Magazine | Los Angeles |
| Los Angeles Lawyer | Los Angeles |
| Los Angeles Magazine | Los Angeles |
| Real Talk LA | Los Angeles |
| Screen Actor Magazine | Los Angeles |
| Southern California Physician Magazine | Los Angeles |
| Time - Los Angeles Bureau | Los Angeles |
| Urban Network | Los Angeles |
| Werner Publishing Corporation | Los Angeles |
| Where Los Angeles | Los Angeles |
| Tu Ciudad (Hispanic) | Los Angeles |
| LA Splash Magazine | Los Angeles |
| Worth Magazine | Malibu |
| Crittenden's Golf Business and Real Estate | Mission Viejo |
| Red Herring | Mountain View |
| Coast Magazine | Newport Beach |
| San Diego Business Magazine | Oceanside |
| Jezebel Magazine | Pacific Palisades |
| Tuxedo Road | Pacific Palisades |
| Dune Magazine | Palm Springs |
| Palm Springs Life | Palm Springs |
| Courthouse News | Pasadena |
| Institutional Investor Alpha Magazine | Pasadena |
| Juriscape | Pasadena |
| STN Media | Redondo Beach |
| Senior Spectrum | Sacramento |
| Luxemont | San Diego |
| San Diego Home/Garden Lifestyles | San Diego |
| San Diego Magazine | San Diego |
| San Diego Technology News | San Diego |
| 7x7 | San Francisco |
| Adweek - San Francisco Bureau | San Francisco |
| Business 2.0 | San Francisco |
| InformationWeek | San Francisco |
| MacLife | San Francisco |

| | |
|---|---|
| Newsweek - San Francisco Bureau | San Francisco |
| Wired | San Francisco |
| BusinessWeek - Silicon Valley Bureau | San Mateo |
| Advanstar Communications | Santa Ana |
| Hispanic Business | Santa Barbara |
| Canon Communications | Santa Monica |
| Flaunt Magazine | Santa Monica |
| Forbes - Los Angeles Bureau | Santa Monica |
| Fortune - Los Angeles Bureau | Santa Monica |
| Newsweek - Los Angeles Bureau | Santa Monica |
| North Bay Biz | Santa Rosa |
| E.M. Publishing Enterprises, Inc., | Tarzana |
| Bobit Business Media - Auto Trim & Restyling News | Torrance |
| Bobit Publishing | Torrance |
| Affinity Group Publishing/RV Net | Ventura |
| ROI Sequoia Valley | Visalia |
| Diablo Magazine | Walnut Creek |
| West Coast PR Newsletter | Westlake Village |
| American Road Magazine | Woodland Hills |
| Latin Business | Woodland Hills |
| Weider Publications/American Media | Woodland Hills |

## Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Vision Hispana Newspaper | Alameda |
| Anaheim Bulletin | Anaheim |
| Anaheim Hills News | Anaheim Hills |
| Auburn Journal | Auburn |
| Bakersfield Californian, The | Bakersfield |
| Desert Dispatch | Barstow |
| Herald-American | Bellflower |
| BeniciaNews.com | Benicia |
| East Bay Daily News | Berkeley |
| Canyon News | Beverly Hills |
| Brea Progress | Brea |
| River Cities Business Journal | Bullhead City |
| Burbank Leader | Burbank |
| Calaveras Enterprise | Calaveras |
| Mojave Desert News | California City |
| Campbell Reporter | Campbell |
| Campbell Times | Campbell |
| San Leandro Times | Castro Valley |
| Los Angeles Times - Chatsworth Bureau | Chatsworth |
| Chico Enterprise Record | Chico |
| American River Messenger | Citrus Heights |
| Daily Pilot | Costa Mesa |
| Los Angeles Times - Orange County Edition | Costa Mesa |

| | |
|---|---|
| San Gabriel Valley Business Journal | Covina |
| Cupertino Courier | Cupertino |
| Cypress News | Cypress |
| Dana Point News | Dana Point |
| Peru News Review | Dana Pt. |
| San Ramon Valley Times | Danville |
| Coastal Community Newspapers | Del Mar |
| Desert Local News | Desert Hot Springs |
| East County Business News | El Cajon |
| Adelante Valle | El Centro |
| Imperial Valley Press | El Centro |
| El Cerrito Wire | El Cerrito |
| Informant Communications Group | Elk Grove |
| Hispanos Unidos | Escondido |
| North County Times | Escondido |
| Eureka Times-Standard | Eureka |
| Eureka Reporter | Eureka |
| Daily Republic | Fairfield |
| Mendocino Beacon | Fort Bragg |
| Fountain Valley View | Fountain Valley |
| Argus, The | Fremont |
| Tri-City Voice | Fremont |
| Business Journal, The | Fresno |
| Fresno Bee | Fresno |
| Gilroy Dispatch | Gilroy |
| Glendale News-Press | Glendale |
| Half Moon Bay Review | Half Moon Bay |
| Hanford Sentinel, The | Hanford |
| Daily Review, The | Hayward |
| Healdsburg Tribune | Healdsburg |
| Hemet News | Hemet |
| Hesperia Star | Hesperia |
| Hollister Freelance | Hollister |
| The Pinnacle | Hollister |
| Hollywood Independent | Hollywood |
| Huntington Beach Independent | Huntington Beach |
| Idyllwild Town Crier | Idyllwild |
| Freedom Communications | Irvine |
| Irvine Citizen | Irvine |
| Irvine World News | Irvine |
| Orange County Business Journal | Irvine |
| Amador Ledger-Dispatch | Jackson |
| La Canada Valley Sun | La Canada Flintridge |
| Laguna Journal | Laguna |
| Laguna Beach Coastline Pilot | Laguna Beach |
| Laguna Beach News Post | Laguna Beach |
| Laguna Niguel News | Laguna Niguel |
| Canyon Life | Lake Forest |
| Capistrano Valley News | Lake Forest |
| Saddleback Valley News | Lake Forest |
| Lake County Record Bee | Lakeport |
| Lodi News-Sentinel | Lodi |

© PR Newswire Association LLC. All rights reserved.

| | | | |
|---|---|---|---|
| Daily Forty-Niner | Long Beach | Manteca Bulletin | Manteca |
| El Econ?mico | Long Beach | Appeal-Democrat | Marysville |
| Impacto USA | Long Beach | Los Angeles Times - Menifee Bureau | Menifee |
| Long Beach Business Journal | Long Beach | | |
| Long Beach Press-Telegram | Long Beach | The Almanac | Menlo Park |
| Chicago Tribune - Los Angeles Bureau | Los Angeles | Merced Sun-Star | Merced |
| | | Leisure World News | Mission Viejo |
| Daily Commerce | Los Angeles | Modesto Bee, The | Modesto |
| Downtown News | Los Angeles | Los Angeles Times - Monrovia Bureau | Monrovia |
| E Scene | Los Angeles | | |
| East Wave | Los Angeles | Monterey County Herald | Monterey |
| H.G. Star | Los Angeles | Moorpark Star | Moorpark |
| Hollywood Reporter, The | Los Angeles | Morgan Hill Times | Morgan Hill |
| Investor's Business Daily | Los Angeles | Napa Valley Business Times | Napa |
| Jewish Journal | Los Angeles | Napa Valley Register | Napa |
| Korea Times | Los Angeles | Marin Independent Journal | Novato |
| La Ola | Los Angeles | Hispanic Today Magazine | Oak Park |
| La Opinion | Los Angeles | Oakdale Leader | Oakdale |
| LA Watts Times | Los Angeles | Alameda Times-Star | Oakland |
| LA Weekly | Los Angeles | Berkeley Tri-City Post | Oakland |
| Los Angeles Bulletin, The | Los Angeles | East Bay Express | Oakland |
| Los Angeles Business Journal | Los Angeles | Oakland Tribune | Oakland |
| Los Angeles Daily Journal | Los Angeles | Ojai Valley News | Ojai |
| Los Angeles Independent Newspaper Group | Los Angeles | Business Press, The | Ontario |
| | | Inland Valley Daily Bulletin | Ontario |
| Los Angeles Sentinel | Los Angeles | Orange City News | Orange |
| Los Angeles Times | Los Angeles | Mercury Register | Oroville |
| Los Angeles Times Magazine | Los Angeles | Oroville Mercury-Register | Oroville |
| Los Angeles Times/Washington Post News Service - Los Angeles Bureau | Los Angeles | Oxnard Star | Oxnard |
| | | NewsInc. | Pacifica |
| | | Desert Sun, The | Palm Springs |
| New York Times - Los Angeles Bureau, The | Los Angeles | Antelope Valley Press | Palmdale |
| | | Palo Alto Weekly | Palo Alto |
| Northeast Wave | Los Angeles | Palos Verdes Peninsula News | Palos Verdes |
| Urban Light | Los Angeles | Pasadena Star News | Pasadena |
| US Weekly - West Coast Bureau | Los Angeles | Paso Robles Gazette | Paso Robles |
| | | Petaluma Argus-Courier | Petaluma |
| USA Today - Los Angeles Bureau | Los Angeles | Placentia News-Times | Placentia |
| | | Mountain Democrat | Placerville |
| Wall Street Journal - Los Angeles Bureau, The | Los Angeles | East Bay Business Times | Pleasanton |
| | | Pleasanton Weekly, The | Pleasanton |
| Washington Post - Los Angeles Bureau, The | Los Angeles | Tri-Valley Herald | Pleasanton |
| | | Valley Times | Pleasanton |
| Wave Community Newspapers | Los Angeles | Porterville Recorder, The | Porterville |
| West Wave | Los Angeles | Inland Empire Business Journal | Rancho Cucamonga |
| Whittier Daily News - Los Angeles Bureau | Los Angeles | Daily News | Red Bluff |
| | | Record Searchlight, The | Redding |
| Yomiuri News | Los Angeles | Redlands Daily Facts | Redlands |
| Los Angeles CityBeat | Los Angeles | Ripon Record | Ripon |
| Los Gatos Daily News | Los Gatos | Business Press, The | Riverside |
| Los Gatos Weekly Times | Los Gatos | La Prensa | Riverside |
| Los Gatos Weekly Times | Los Gatos | Riverside Press-Enterprise | Riverside |
| Lynwood Press | Lynwood | Roseville Press-Tribune | Roseville |
| Madera Tribune | Madera | Arden Carmichael News | Sacramento |
| Malibu Surfside News | Malibu | East Sacramento News | Sacramento |
| Malibu Times | Malibu | Land Park News | Sacramento |

© PR Newswire Association LLC. All rights reserved.

| Publication | City |
| --- | --- |
| Los Angeles Times - Sacramento Bureau | Sacramento |
| Natomas Journal | Sacramento |
| Oakland Tribune - Sacramento Bureau | Sacramento |
| Pocket News | Sacramento |
| Sacramento Bee | Sacramento |
| Sacramento Business Journal | Sacramento |
| Sacramento Observer | Sacramento |
| Californian, The | Salinas |
| Calaveras Enterprise | San Andreas |
| San Bernardino Sun | San Bernardino |
| San Clemente Sun-Post News | San Clemente |
| Advisor Media Inc. | San Diego |
| La Prensa San Diego | San Diego |
| Los Angeles Times - San Diego Bureau | San Diego |
| San Diego Business Journal | San Diego |
| San Diego Community Newspaper Group | San Diego |
| San Diego Daily Transcript | San Diego |
| San Diego Metropolitan | San Diego |
| San Diego Reader | San Diego |
| San Diego Union-Tribune | San Diego |
| San Diego Voice & Viewpoint News | San Diego |
| Bay Area Reporter | San Francisco |
| El Tecolote | San Francisco |
| Independent, The | San Francisco |
| Los Angeles Times - San Francisco Bureau | San Francisco |
| New York Times - San Francisco Bureau, The | San Francisco |
| Nob Hill Gazette | San Francisco |
| San Francisco Bay Guardian | San Francisco |
| San Francisco Bay Times | San Francisco |
| San Francisco Business Times | San Francisco |
| San Francisco Chronicle | San Francisco |
| San Francisco Daily | San Francisco |
| San Francisco Examiner | San Francisco |
| SF Weekly | San Francisco |
| The City Star | San Francisco |
| USA Today - San Francisco Bureau | San Francisco |
| Wall Street Journal - San Francisco Bureau, The | San Francisco |
| Almaden Resident | San Jose |
| Almaden Times | San Jose |
| Blossom Valley Times | San Jose |
| Cambrian Times | San Jose |
| Evergreen Times | San Jose |
| La Oferta Review | San Jose |
| Nuevo Mundo | San Jose |
| Rose Garden Resident | San Jose |
| San Jose City College Times | San Jose |
| San Jose Mercury News | San Jose |
| Santa Teresa Times | San Jose |
| Silicon Valley/San Jose Business Journal | San Jose |
| Spartan Daily, The | San Jose |
| Willow Glen Resident | San Jose |
| Willow Glen Times | San Jose |
| San Luis Obispo County Telegram-Tribune | San Luis Obispo |
| Intelligent Enterprise | San Mateo |
| San Mateo Times | San Mateo |
| Orange County Register | Santa Ana |
| South Coast Metro News | Santa Ana |
| Pacific Coast Business Times | Santa Barbara |
| Santa Barbara Daily Sound | Santa Barbara |
| Santa Barbara News-Press | Santa Barbara |
| Santa Clara Weekly | Santa Clara |
| Santa Cruz Sentinel | Santa Cruz |
| Santa Maria Times | Santa Maria |
| La Voz | Santa Rosa |
| North Bay Business Journal | Santa Rosa |
| Press Democrat | Santa Rosa |
| Saratoga News | Saratoga |
| Marin Scope Community Newspapers | Sausalito |
| San Fernando Valley Business Journal | Sherman Oaks |
| Simi Valley Star | Simi Valley |
| El Sol de Sonoma | Sonoma |
| Sonoma Index-Tribune | Sonoma |
| Sonoma Sun | Sonoma |
| Union-Democrat | Sonora |
| Union-Democrat | Sonora |
| St. Helena Star | St. Helena |
| Record, The | Stockton |
| Sunnyvale Sun | Sunnyvale |
| Thousand Oaks Star | Thousand Oaks |
| Daily Breeze | Torrance |
| San Joaquin Herald | Tracy |
| Tracy Press | Tracy |
| Tustin News | Tustin |
| Ukiah Daily Journal | Ukiah |
| Reporter, The | Vacaville |
| Signal & Saugus Enterprise, The | Valencia |
| Vallejo Times-Herald | Vallejo |
| Van Nuys News Press | Van Nuys |
| Argonaut, The | Venice |
| Los Angeles Times - Ventura Bureau | Ventura |
| Ventura County Reporter | Ventura |
| Ventura County Star | Ventura |
| Mi Estrella | Ventura County |
| Daily Press | Victorville |
| Contra Costa Times | Walnut Creek |
| San Gabriel Valley Tribune | West Covina |
| West Hollywood Independent | West Hollywood |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Westsider | West Los Angeles |
| Nguoi Viet 2 | Westminster |
| Los Angeles Newspaper Group | Woodland Hills |

## News Service

| | |
|---|---|
| Associated Press - Berkeley Bureau | Berkeley |
| Associated Press Television News | Burbank |
| Associated Press - Fresno Bureau | Fresno |
| AFX News/Agence France-Presse | Hollywood |
| Knight-Ridder/Tribune Info. Services - Long Beach Bureau | Long Beach |
| Asahi Shimbun | Los Angeles |
| Associated Press - Los Angeles Bureau | Los Angeles |
| Associated Press All News Network - Los Angeles Bureau | Los Angeles |
| Bloomberg News - Los Angeles Bureau | Los Angeles |
| City News Service | Los Angeles |
| Copley News Service - Los Angeles Bureau | Los Angeles |
| Dow Jones Newswires - Los Angeles Bureau | Los Angeles |
| Reuters - Los Angeles Bureau | Los Angeles |
| Reuters - Variety Entertainment Report | Los Angeles |
| Reuters Newspictures | Los Angeles |
| Tailor News Service | Los Angeles |
| Tribune Media Services | Los Angeles |
| United Press International | Los Angeles |
| Bloomberg News - Marina Del Ray Bureau | Marina Del Rey |
| Dow Jones Newswires - Palo Alto Bureau | Palo Alto |
| London Features International | Redondo Beach |
| Associated Press - Sacramento Bureau | Sacramento |
| Bloomberg News - Sacramento Bureau | Sacramento |
| Associated Press - San Diego Bureau | San Diego |
| Copley News Service | San Diego |
| Associated Press - San Francisco Bureau | San Francisco |
| Bay City News Service | San Francisco |
| Bloomberg News - San Francisco Bureau | San Francisco |
| Dow Jones Newswires - San Francisco Bureau | San Francisco |
| New America Media | San Francisco |
| Reuters - San Francisco Bureau | San Francisco |
| Asahi Shimbun Publishing | San Jose |
| Associated Press - San Jose Bureau | San Jose |
| Nikkei Electronics - Santa Clara Bureau | Santa Clara |
| Associated Press - Sherman Oaks Bureau | Sherman Oaks |
| Scripps-Howard | Sierra Madre |
| Copley Press Newspapers | Torrance |
| Associated Press - Orange County Bureau | Tustin |

## Radio

| | |
|---|---|
| KAHI-AM | Auburn |
| KNHM-FM | Bayside |
| KADV-FM | Ceres |
| KPAY-AM | Chico |
| Westwood One Radio Network | Culver City |
| KDRT-FM | Davis |
| KDRT-FM | Davis |
| KRDU-AM | Dinuba |
| KUBO-FM | El Centro |
| KGOE-AM | Eureka |
| KMUE-FM | Eureka |
| KJWL-FM | Fresno |
| KMJ-AM | Fresno |
| KMPO-FM | Fresno |
| KSJV-FM | Fresno |
| KTQX-FM | Fresno |
| KIEV-AM | Glendale |
| KNCO-AM | Grass Valley |
| KRKC-AM/FM | King City |
| The Complete Sheet | La Verne |
| KFI-AM kfi640.com | Los Angeles |
| KRLA-AM/KLSX-FM | Los Angeles |
| Metro Networks - Los Angeles Bureau | Los Angeles |
| National Public Radio - Los Angeles Bureau | Los Angeles |
| Weekend America | Los Angeles |
| KMPO-AM | Mendocino |
| KYOS-AM | Merced |
| KFIV-AM | Modesto |
| KRXA-AM | Monterey |
| Quality News Network | Monterey |
| KMJC-AM | Mt. Shasta |
| KVON-AM | Napa |
| KNWZ-AM | Palm Desert |
| KPSI-AM | Palm Springs |
| KPCC-FM | Pasadena |
| KPRL-FM | Paso Robles |
| KZYX-FM | Philo |
| KJPR-AM | Redding |
| KQMS-AM | Redding |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| KSHA-FM | Redding |
| Green Seed Radio | Redwood City |
| KRCB-FM | Rohnert Park |
| KFBK-AM | Sacramento |
| KHTK-AM | Sacramento |
| K-LOVE | Sacramento |
| KNTY-FM | Sacramento |
| KSAC-AM | Sacramento |
| KTKZ-AM | Sacramento |
| KUOP-FM | Sacramento |
| KXJZ-FM | Sacramento |
| KXPR-FM | Sacramento |
| KXSR-FM | Sacramento |
| KHDC-FM | Salinas |
| KION-AM | Salinas |
| KOCN-FM | Salinas |
| KTOM-FM | Salinas |
| KCBQ-FM | San Diego |
| KFMB-AM | San Diego |
| KOGO-AM | San Diego |
| Metro Networks - San Diego Bureau | San Diego |
| XTRA-AM | San Diego |
| CNET Radio | San Francisco |
| KALW-FM | San Francisco |
| KCBS-AM | San Francisco |
| KFOG-FM | San Francisco |
| KGO-AM | San Francisco |
| KMVQ-FM | San Francisco |
| KNBR-AM | San Francisco |
| KNEW-AM | San Francisco |
| KPOO-FM | San Francisco |
| KQED-FM | San Francisco |
| Metro Networks - San Francisco Bureau | San Francisco |
| KBAY-FM | San Jose |
| KEZR-FM | San Jose |
| KLIV-AM | San Jose |
| KLOK-AM | San Jose |
| KRTY-FM | San Jose |
| KVEC-AM | San Luis Obispo |
| KCSM-FM | San Mateo |
| America's Network | Santa Ana |
| KSCO-AM | Santa Cruz |
| KUSP-FM | Santa Cruz |
| KCRW-FM | Santa Monica |
| KJZY-FM | Santa Rosa |
| KSRO-AM | Santa Rosa |
| KZST-FM | Santa Rosa |
| Premiere Radio Networks | Sherman Oaks |
| KSVY-FM | Sonoma |
| KVML-AM | Sonora |
| KWSX-AM | Stockton |
| CRN/Cable Radio Network | Sunland |
| KKTO-FM | Tahoe City |
| Sky Radio Network | Valley Village |
| KFWB-AM | Woodland Hills |
| KSYC-AM | Yreka |

**Television**

| | |
|---|---|
| KBAK-TV | Bakersfield |
| KERO-TV | Bakersfield |
| KGET-TV | Bakersfield |
| Playboy TV | Beverly Hills |
| KTSF-TV | Brisbane |
| CNBC - Burbank Bureau | Burbank |
| Dateline NBC - Burbank Bureau | Burbank |
| KNBC-TV | Burbank |
| KVEA-TV | Burbank |
| Reuters Television - Burbank Bureau | Burbank |
| KHSL-TV | Chico |
| KNVN-TV | Chico |
| KIEM-TV | Eureka |
| KFSN-TV | Fresno |
| KFTV-TV | Fresno |
| KGPE-TV | Fresno |
| KMPH-TV | Fresno |
| KNXT-TV | Fresno |
| KSEE-TV | Fresno |
| Extra TV- The Entertainment Magazine Show | Glendale |
| KABC-TV | Glendale |
| KVEA Noticias at 11 | Glendale |
| Australian TV, Channel 10 | Los Angeles |
| CNN - Los Angeles Bureau | Los Angeles |
| Docucinema | Los Angeles |
| E! Entertainment Television | Los Angeles |
| Entertainment Tonight | Los Angeles |
| Fox News Channel - Los Angeles Bureau | Los Angeles |
| Fox Sports Net | Los Angeles |
| Fox Sports West | Los Angeles |
| Fox Sports World | Los Angeles |
| G4 TV | Los Angeles |
| KABC-AM | Los Angeles |
| KCAL-TV | Los Angeles |
| KCBS-TV | Los Angeles |
| KCET-TV | Los Angeles |
| KCOP-TV | Los Angeles |
| KMEX-TV | Los Angeles |
| KTLA-TV | Los Angeles |
| KTTV-TV | Los Angeles |
| KWHY-TV | Los Angeles |
| LA 18 | Los Angeles |
| Si TV | Los Angeles |
| UCLA - TV | Los Angeles |
| KSMS-TV | Monterey |
| KTVU-TV | Oakland |
| KESQ-TV | Palm Desert |
| KMIR-TV | Palm Desert |
| KRCR-TV | Redding |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| KRCB-TV | Rohnert Park |
| KCRA-TV | Sacramento |
| KMAX-TV | Sacramento |
| KTXL-TV | Sacramento |
| KUVS-TV | Sacramento |
| KVIE-TV | Sacramento |
| KXTV-TV | Sacramento |
| KCBA-TV | Salinas |
| KION-TV | Salinas |
| KSBW-TV | Salinas |
| KBNT- TV | San Diego |
| KFMB-TV | San Diego |
| KGTV-TV, Channel 10 | San Diego |
| KNSD-TV | San Diego |
| KPBS-FM/TV | San Diego |
| KUSI-TV | San Diego |
| XETV-TV | San Diego |
| XHAS-TV | San Diego |
| KDTV-TV | San Francisco |
| KGO-TV | San Francisco |
| KPIX-TV | San Francisco |
| KQED-TV | San Francisco |
| KRON-TV | San Francisco |
| Link TV | San Francisco |
| National Academy of Television Arts & Sciences | San Francisco |
| Reuters Television - San Francisco Bureau | San Francisco |
| KNTV-TV | San Jose |
| KSTS-TV | San Jose |
| KSBY-TV | San Luis Obispo |
| KEYT-TV | Santa Barbara |
| KCOY-TV | Santa Maria |
| KKFX-TV | Santa Maria |
| KFTY-TV | Santa Rosa |
| KOVR-TV | West Sacramento |

**Web Site**

| | |
|---|---|
| Better Parenting | Aliso Viejo |
| Mom Logic | Burbank |
| WorkCompCentral.com | Camarillo |
| Supercomputing Online | Coronado |
| Hometown News Services | Davis |
| LateUpdate.com | Fresno |
| WaterWebster.org | Fullerton |
| HollywoodReporter.com | Hollywood |
| CompuServe | Laguna Beach |
| InnTouch | Laguna Beach |
| TeleMapics | Laguna Hills |
| ThereArePlaces | Laguna Hills |
| Lake County News | Lakeport |
| LoveToKnow.com | Livermore |
| Dow Jones MarketWatch - Los Angeles Bureau | Los Angeles |
| E! Online | Los Angeles |
| Edmunds.com | Los Angeles |

| | |
|---|---|
| GlobeSt.com | Los Angeles |
| HalEsiner.com | Los Angeles |
| Internet Broadcasting Systems, Inc. | Los Angeles |
| LAPressClub.org | Los Angeles |
| LATimes.com | Los Angeles |
| PHM Publications | Los Angeles |
| Real Talk LA | Los Angeles |
| Social Media World | Los Angeles |
| Stuffedtech.com | Los Angeles |
| The Brad Blog | Los Angeles |
| VOA - Voice of America | Los Angeles |
| All Access Music Group | Malibu |
| Automotivedigest.com | Manhattan Beach |
| Quote.com | Mountain View |
| Yubanet.com | Nevada City |
| Oakland North | Oakland |
| DivaVillage.com | Orange |
| Alta Vista | Palo Alto |
| Biotech Crossing | Pasadena |
| EmploymentCrossing | Pasadena |
| Excite | Redwood City |
| InstantRiverside.com | Riverside |
| PE.net | Riverside |
| United Reporting | Sacramento |
| Daily Speculations | San Diego |
| JustLuxe.com | San Diego |
| Pam's House Blend (blog) | San Diego |
| SheKnows.com | San Diego |
| SignOnSanDiego.com | San Diego |
| SimplyDumb.com | San Diego |
| Voice of San Diego | San Diego |
| bizSanDiego | San Diego |
| AuntMinnie.com | San Francisco |
| Babycenter.com | San Francisco |
| BeyondChron.org | San Francisco |
| BNET | San Francisco |
| CNET | San Francisco |
| Dow Jones MarketWatch - San Francisco Bureau | San Francisco |
| Drinkhacker.com | San Francisco |
| FogCityJournal.com | San Francisco |
| HIVandHepatitis.com | San Francisco |
| Indexfunds.com | San Francisco |
| Laughing Squid | San Francisco |
| New Colonist, The | San Francisco |
| paperloop.com | San Francisco |
| PlanetOut.com | San Francisco |
| SanFranciscoSentinel.com | San Francisco |
| SFist.com | San Francisco |
| Thrillist.com | San Francisco |
| ZDNet News | San Francisco |
| EXODUS Newsmagazine | San Jose |
| HispanicBusiness.com | Santa Barbara |
| Yahoo! | Santa Clara |
| Just Kids Family Guide | Santa Clarita |

© PR Newswire Association LLC. All rights reserved.

| Newsfactor.com | Sherman Oaks |
| --- | --- |
| WineBusiness.com | Sonoma |
| California Travel News | Sunset Beach |
| INLANDNEWS | Upland |
| Think Youth (blog) | Upland |
| VallejoNews.com | Vallejo |
| Bitch PhD | Ventura |
| Bitch PhD | Ventura |
| StarOnline.com | Ventura |
| RealGayLA.com | West Hollywood |
| US-China Today | West Hollywood |

## Colorado

### Magazines & Periodicals

| Alternative Medicine Magazine | Boulder |
| --- | --- |
| Natural Foods Merchandiser | Boulder |
| Nutrition Business | Boulder |
| Southwest Art Magazine | Boulder |
| Benefits Selling Magazine | Centennial |
| Colorado BIZ Magazine | Centennial |
| Western Livestock Journal | Colorado Springs |
| 303 Magazine | Denver |
| Shine Magazine | Denver |
| Frontier Airlines Magazine & TV News | Denver |
| Media Business Corp | Golden |
| AgJournal | Grand Junction |
| Gelbvieh World | Westminster |

### Newspaper (Dailies, Weeklies & Monthlies)

| Arvada Press | Arvada |
| --- | --- |
| Aspen Daily News | Aspen |
| Aspen Times | Aspen |
| Aurora Sentinel | Aurora |
| Boulder County Business Report, The | Boulder |
| Colorado Daily | Boulder |
| Daily Camera, The | Boulder |
| Broomfield Enterprise | Broomfield |
| Colorado Springs Business Journal, The | Colorado Springs |
| Gazette, The | Colorado Springs |
| Chicago Tribune - Denver Bureau | Denver |
| City Substance | Denver |
| Denver Business Journal, The | Denver |
| Denver Daily News, The | Denver |
| Denver Post, The | Denver |
| El Semanario, The Weekly Issue | Denver |
| Los Angeles Times - Denver Bureau | Denver |
| New York Times - Denver Bureau, The | Denver |
| Rocky Mountain News | Denver |
| USA Today - Denver Bureau | Denver |

| Westword | Denver |
| --- | --- |
| Cherry Creek News/North Denver News | Denver |
| Empleo Ahora | Denver |
| Durango Herald, The | Durango |
| Canyon Courier | Evergreen |
| Evergreeen Hustler | Evergreen |
| Evergreen Newspapers | Evergreen |
| High Timber Times | Evergreen |
| Coloradoan, The | Fort Collins |
| Fort Collins Now | Fort Collins |
| Fort Collins Weekly | Fort Collins |
| North Colorado Business Report, The | Fort Collins |
| Summit Daily News | Frisco |
| Glenwood Springs Post Independent | Glenwood Springs |
| Golden Transcript | Golden |
| Grand Junction Daily Sentinel, The | Grand Junction |
| Grand Junction Free Press | Grand Junction |
| Greeley Tribune, The | Greeley |
| Clear Creek Courant | Idaho Springs |
| Lakewood Sentinel | Lakewood |
| Columbine Courier | Littleton |
| Longmont Daily Times-Call | Longmont |
| Loveland Daily Reporter-Herald, The | Loveland |
| Pueblo Business Journal, The | Pueblo |
| Pueblo Chieftain, The | Pueblo |
| San Miguel Basin Forum | San Miguel |
| Vail Daily | Vail |
| Wheat Ridge Transcript | Wheat Ridge |

### News Service

| Associated Press - Denver Bureau | Denver |
| --- | --- |
| Bloomberg News - Denver Bureau | Denver |
| Copley News Service | Denver |
| Dow Jones Newswires - Denver Bureau | Denver |

### Radio

| KBCO-FM | Boulder |
| --- | --- |
| Colorado Public Radio | Centennial |
| KTLK-AM | Denver |
| Metro Networks - Denver Bureau | Denver |
| KFKA-AM | Greeley |

### Television

| KACT-TV | Aurora |
| --- | --- |
| KKTV-TV | Colorado Springs |
| KRDO-TV | Colorado Springs |
| KCEC-TV | Denver |
| KCNC-TV | Denver |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| KDVR-TV | Denver |
| KMAS-TV | Denver |
| KMGH-TV | Denver |
| KUSA-TV | Denver |
| KWGN-TV | Englewood |
| KJCT-TV | Grand Junction |
| KKCO-TV | Grand Junction |
| KREX-TV | Grand Junction |
| KOAA-TV | Pueblo |

**Web Site**

| | |
|---|---|
| CSBJ.COM | Colorado Springs |
| Gazette.com | Colorado Springs |
| Newspeak | Colorado Springs |
| ePregnancy | Denver |
| RockyMountainNews.com | Denver |
| Thought Theater (blog) | Denver |

## Connecticut

**Magazines & Periodicals**

| | |
|---|---|
| Westport Magazine | Greenwich |
| CT Business Magazine | Hartford |
| Flat Hammock Press | Mystic |
| Taunton Press | Newtown |
| 1to1 Media | Norwalk |
| LEA! Magazine | Norwalk |
| Little India | Norwalk |
| WWE Magazine | Stamford |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Connecticut Post | Bridgeport |
| News-Times, The | Danbury |
| East Haven Courier | East Haven |
| Soundings | Essex |
| Gorham Times | Gorham |
| Greenwich Times | Greenwich |
| Groton Times | Groton |
| Guilford Courier | Guilford |
| Hartford Business Journal | Hartford |
| Hartford Courant, The | Hartford |
| New York Times - Hartford Bureau, The | Hartford |
| Lyme Times, The | Lyme |
| Harbor News | Madison |
| Sound, The | Madison |
| Valley Courier | Madison |
| Journal Inquirer | Manchester |
| Meriden Record-Journal | Meriden |
| Middletown Press | Middletown |
| Montville Times | Montville |
| Mystic Times | Mystic |
| New Canaan Advertiser | New Canaan |
| Citizen News | New Fairfield |
| The Yale Daily News | New Haven |
| Business New Haven | New Haven |
| New Haven Register | New Haven |

| | |
|---|---|
| Day, The | New London |
| New London Times | New London |
| North Haven Courier | North Haven |
| Hour, The | Norwalk |
| Norwich Bulletin | Norwich |
| Ridgefield Press | Ridgefield |
| Advocate, The | Stamford |
| Weekly Reader | Stamford |
| Stonington Times | Stonington |
| Thames River Times | Thames River |
| Register Citizen | Torrington |
| Waterbury Republican-American | Waterbury |
| Waterford Times | Waterford |
| Westerly Times | Westerly |
| The Wilton Bulletin | Wilton |

**News Service**

| | |
|---|---|
| Associated Press - Hartford Bureau | Hartford |
| Reuters - Hartford Bureau | Hartford |
| Associated Press - New Haven Bureau | New Haven |
| Health Day | Norwalk |
| Associated Press - Stamford Bureau | Stamford |
| SIMBA Information | Stamford |

**Radio**

| | |
|---|---|
| ESPN Radio Network | Bristol |
| WSHU Public Radio Group | Fairfield |
| Business Talk Radio | Greenwich |
| WWYZ 92.5 FM | Hartford |
| WNPR-FM | Hartford |

**Television**

| | |
|---|---|
| ESPN TV | Bristol |
| Journal of Biomolecular Screening | Danbury |
| Nursery & Landscape Magazine | Ellington |
| WELI-AM | Hamden |
| WFSB-TV | Hartford |
| WTIC-TV | Hartford |
| WVIT-TV | Hartford/New Haven |
| WTNH-TV | New Haven |

**Web Site**

| | |
|---|---|
| PC Burn Media | |
| starpulse.com | Branford |
| PeachyGreen.com | Brookfield |
| internet.com | Darien |
| Postlatino.com | East Hartford |
| Hedge Fund Law Report | Enfield |
| AmericanTowns.com | Fairfield |
| My Left Nutmeg (blog) | Fairfield |
| orbitcast.com | North Branford |
| TMCnet.com | Norwalk |

© PR Newswire Association LLC. All rights reserved.

| Classic Rock Forever | Ridgefield |
| Tornado-Insider.Com Magazine | Stamford |
| HealthScout.com | Stratford |
| Make Every Day A Holiday | Westport |
| Shoot (shootonline.com) | Westport |

## Delaware

**Magazines & Periodicals**

| i4u News | Lewes |
| Delaware Today Magazine | Wilmington |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Delaware State News | Dover |
| Dover Post | Dover |
| Greenville Community News | Hockessin |
| News Journal, The | New Castle |
| The Review | Newark |
| Coastal Point | Ocean View |
| Wilmington News Journal | Wilmington |

**News Service**

| Associated Press - Dover Bureau | Dover |
| Bloomberg News - Wilmington Bureau | Wilmington |
| Reuters - Wilmington Bureau | Wilmington |

**Radio**

| WDEL-AM | Wilmington |
| WILM-AM | Wilmington |

## District of Columbia

**Magazines & Periodicals**

| Advertising Age - Washington Bureau | Washington |
| Air Cargo World | Washington |
| Air Force Times | Washington |
| Air Transport World Magazine | Washington |
| Airport Magazine | Washington |
| American Scholar | Washington |
| Aspen Publishers | Washington |
| Bond Buyer - Washington Bureau | Washington |
| Business Insurance - Washington Bureau | Washington |
| BusinessWeek - Washington Bureau | Washington |
| Congressional Quarterly | Washington |
| Corporate Crime Reporter | Washington |
| Corrections Digest | Washington |
| Crain's Chicago Business | Washington |
| Crain's Cleveland Business | Washington |
| Crain's Detroit Business | Washington |
| Crain's New York Business | Washington |
| Crain's Tire Business | Washington |
| Crime Control Digest | Washington |
| Der Spiegel (Germany) | Washington |
| DESA News (United Nations) | Washington |
| Electronic Media | Washington |
| Energy Washington Week | Washington |
| Environment & Energy | Washington |
| Foreign Service Journal | Washington |
| Forward - Washington Bureau | Washington |
| Governing | Washington |
| Government Executive | Washington |
| Hanley Wood | Washington |
| Innovations | Washington |
| Investment News - Washington Bureau | Washington |
| Japan Economic Review | Washington |
| Joong-Ang Ilbo | Washington |
| Kikaku Healthcare News | Washington |
| Kiplinger Business Forecast | Washington |
| Kiplinger's Personal Finance | Washington |
| Legal Times | Washington |
| Market News International - Washington Bureau | Washington |
| MEDIAWEEK - Washington Bureau | Washington |
| Mediterranean Quarterly | Washington |
| Modern Luxury DC | Washington |
| National Geographic | Washington |
| National Journal | Washington |
| National Newspaper Publishers Association | Washington |
| Newsweek - Washington Bureau | Washington |
| Paradigm 2000 | Washington |
| PDR Associates and Windows media | Washington |
| Senate Computer Center | Washington |
| Sojourners | Washington |
| The American | Washington |
| Time - Washington Bureau | Washington |
| Tri-State Real Estate Journal | Washington |
| U.S. News & World Report | Washington |
| Washington Monthly, The | Washington |
| Washington Remote Sensing Letter | Washington |
| Washington Technology | Washington |
| Weekly Standard, The | Washington |
| World & I | Washington |
| The Atlantic | Washington, DC |
| American Recreation Coalition | Washington, DC |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Al Watan (Oman) | Washington |
| American Medical News | Washington |
| Anchorage Daily News - Washington Bureau | Washington |
| ANG Newspapers | Washington |

| | | | |
|---|---|---|---|
| Atlanta Journal-Constitution - Washington Bureau | Washington | Detroit News - Washington Bureau | Washington |
| Australian, The | Washington | Durham Herald-Sun | Washington |
| Baltimore Sun - DC bureau | Washington | Edmonton Journal (Canada) | Washington |
| Baltimore Sun - Washington Bureau | Washington | El Dia (Argentina) | Washington |
| Batavia News - Washington Bureau | Washington | El Mercurio (Chile) | Washington |
| Billings Gazette - Washington Bureau | Washington | Evening Standard - Washington Bureau | Washington |
| Biloxi Sun Herald - Washington Bureau | Washington | Express - Washington Bureau | Washington |
| Birmingham News - Washington Bureau | Washington | Frederick News-Post - Washington Bureau | Washington |
| Boston Globe - Washington Bureau | Washington | Fresno Bee - Washington Bureau | Washington |
| Business Research Publications | Washington | Ft. Wayne Journal Gazette - Washington Bureau | Washington |
| Butte Montana Standard - Washington Bureau | Washington | Galesburg Register-Mail - Washington Bureau | Washington |
| Calgary Herald (Canada) | Washington | Galveston Daily News - Washington Bureau | Washington |
| Canton Repository - Washington Bureau | Washington | Greeley Tribune - Washington Bureau | Washington |
| Catskill Daily-Mail - Washington Bureau | Washington | GW Hatchet, The | Washington |
| Charleston Daily Mail - Washington Bureau | Washington | Hankook Ilbo (Korea Times) | Washington |
| | | Han-Kyoreh Shinmun | Washington |
| Charlotte Observer - Washington Bureau | Washington | Hartford Courant - Washington Bureau | Washington |
| Chattanooga Times Free Press - Washington Bureau | Washington | Hilton Head Island Packet - Washington Bureau | Washington |
| Chicago Sun Times - Washington Bureau | Washington | Hispanic Radio Network | Washington |
| Chicago Tribune - Washington Bureau | Washington | Hokkaido Shimbun | Washington |
| | | Hour, The - Washington Bureau | Washington |
| China Times | Washington | Houston Chronicle - Washington Bureau | Washington |
| Chosun Ilbo: Korean Daily | Washington | Il Giorno (Italy) | Washington |
| Chronicle Newspapers | Washington | Il Resto Del Carlino (Italy) | Washington |
| Chunichi-Tokyo Shimbun | Washington | Investor's Business Daily - Washington Bureau | Washington |
| Concord Monitor - Washington Bureau | Washington | Irish Indpendent (Ireland) | Washington |
| Cox Newspapers - Washington Bureau | Washington | Jijitsushin | Washington |
| | | Journal of Commerce - Washington Bureau | Washington |
| Crain's Communications | Washington | Kankakee Daily Journal - Washington Bureau | Washington |
| Cumberland Times-News - Washington Bureau | Washington | Kansas City Star - Washington Bureau | Washington |
| Current Newspapers, The | Washington | Korea Economic Daily | Washington |
| Daily Akahata (Japan) | Washington | LA Times - DC bureau | Washington |
| Daily Deal - Washington Bureau | Washington | LaPorte Herald-Argus - Washington Bureau | Washington |
| Daily Labor Report | Washington | Le Monde - Washington Bureau | Washington |
| Dallas Morning News - Washington Bureau | Washington | Lincoln Courier - Washington Bureau | Washington |
| Denver Post - Washington Bureau | Washington | London Times (UK) | Washington |
| | | Long Beach Press-Telegram | Washington |
| Dertagesspiegel | Washington | Los Angeles Daily News | Washington |

© PR Newswire Association LLC. All rights reserved.

| | | | |
|---|---|---|---|
| Los Angeles Times - Washington Bureau | Washington | Pasadena Star-News - Washington Bureau | Washington |
| Lowell Sun - Washington Bureau | Washington | Patriot-News - Washington Bureau | Washington |
| Maeil Business Newspaper - Washington Bureau | Washington | Peoria Journal Star - Washington Bureau | Washington |
| Mainichi Shimbun | Washington | Quincy Patriot Ledger - Washington Bureau | Washington |
| Massena Observer - Washington Bureau | Washington | Raleigh News & Observer - Washington Bureau | Washington |
| Massillion Independent - Washington Bureau | Washington | Redlands Daily Facts - Washington Bureau | Washington |
| McGraw-Hill Publications | Washington | Regina Leader Post (Canada) | Washington |
| Mexico City News | Washington | Richmond Times-Dispatch - Washington Bureau | Washington |
| Milwaukee Journal Sentinel - Washington Bureau | Washington | Rochester Post-Bulletin - Washington Bureau | Washington |
| Missoula Missoulian - Washington Bureau | Washington | Rock Island Argus - Washington Bureau | Washington |
| Missour Journalism | Washington | Rocky Mountain News - Washington Bureau | Washington |
| Modesto Bee - Washington Bureau | Washington | Roll Call | Washington |
| Moline Dispatch - Washington Bureau | Washington | San Bernardino County Sun - Washington Bureau | Washington |
| Montreal Gazette (Canada) | Washington | San Diego Community Herald - Washington Bureau | Washington |
| Morning Call - Washington Bureau | Washington | San Diego Union-Tribune - Washington Bureau | Washington |
| Munhwa Daily (S. Korea) | Washington | San Francisco Chronicle - Washington Bureau | Washington |
| Munster Times - Washington Bureau | Washington | San Gabriel Valley Tribune - Washington Bureau | Washington |
| New London Daily, The | Washington | San Jose Mercury News - Washington Bureau | Washington |
| New Republic | Washington | San Mateo County Times - Washington Bureau | Washington |
| New York Daily News - Washington Bureau | Washington | Seattle Post-Intelligencer - Washington Bureau | Washington |
| New York Post - Washington Bureau | Washington | Seoul Shinmun | Washington |
| New York Times - Washington Bureau | Washington | Southam News (Canada) | Washington |
| Newsday - Washington Bureau | Washington | Spokane Spokesman Review - Washington Bureau | Washington |
| Nikkei Weekly - Washington Bureau | Washington | St. Catherines Standard (Canada) | Washington |
| Nishi-Nippon Shimbun - Washington Bureau | Washington | St. John's Telegraph Journal (Canada) | Washington |
| Ogdensburg Journal - Washington Bureau | Washington | St. Joseph News-Press - Washington Bureau | Washington |
| Omaha World-Herald - Washington Bureau | Washington | St. Petersburg Times - Washington Bureau | Washington |
| Ontario Inland Valley Daily Bulletin (Canada) | Washington | Star Tribune - Washington Bureau | Washington |
| Orange County Register - Washington Bureau | Washington | Straits Times - Washington Bureau, The | Washington |
| Ottawa Citizen - Washington Bureau | Washington | Streator Times Press - Washington Bureau | Washington |
| Ottoway Newspapers | Washington | | |
| Pacific Palisades Post - Washington Bureau | Washington | | |
| Palm Beach Post - Washington Bureau | Washington | | |

| | |
|---|---|
| Tacoma News Tribune - Washington Bureau | Washington |
| Technology Daily | Washington |
| Times-Picayune - Washington Bureau | Washington |
| Torrance Daily Breeze - Washington Bureau | Washington |
| Traffic World | Washington |
| Tri-City Herald - Washington Bureau | Washington |
| USA Today | Washington |
| USA Today - Washington Bureau | Washington |
| Vail Daily - Washington Bureau | Washington |
| Vancouver Province (Canada) | Washington |
| Vancouver Sun (Canada) | Washington |
| Victoria Times Colonist (Canada) | Washington |
| Wall Street Journal - Washington Bureau, The | Washington |
| Washington Blade | Washington |
| Washington Business Journal | Washington |
| Washington Health Update | Washington |
| Washington Post Magazine, The | Washington |
| Washington Post National Weekly, The | Washington |
| Washington Post Writers Group, The | Washington |
| Washington Post, The | Washington |
| Washington Times, The | Washington |
| Waterloo Courier - Washington Bureau | Washington |
| Watertown Daily Times - Washington Bureau | Washington |
| Weekly of Business Aviation, The | Washington |
| West Group | Washington |
| Whittier Daily News - Washington Bureau | Washington |
| Winston-Salem Journal - Washington Bureau | Washington |
| Witchita Eagle - Washington Bureau | Washington |
| Yomiuri Shimbun - Washington Bureau | Washington |
| Yonhap News Agency - Washington Bureau | Washington |
| York Daily Record - Washington Bureau | Washington |
| Alameda Times-Star - Washington Bureau | Washington |
| The Sunday Telegraph -- Washington Bureau | Washington |
| County News | Washington, DC |

**News Service**

| | |
|---|---|
| Agence France Presse - Washington Bureau | Washington |
| Akahata | Washington |
| Al Hayat Publishing (UK) | Washington |
| Al Majalla | Washington |
| Armenian Independent Press | Washington |
| Asahi Shimbun | Washington |
| Asharq Al-awsat | Washington |
| Associated Press - Washington Bureau | Washington |
| Associated Press All News Radio | Washington |
| Associated Press Broadcast Services | Washington |
| Associated Press Television News - Washington Bureau | Washington |
| Atlantic Information Services Incorporated | Washington |
| Block News Alliance | Washington |
| Bloomberg News - Washington Bureau | Washington |
| Bureau of National Affairs | Washington |
| Canadian Press/Broadcast News - Washington Bureau | Washington |
| Catholic News Service | Washington |
| Center For Public Integrity | Washington |
| Corriere Della Sera | Washington |
| Deutsche Presse Agentur - Washington Bureau | Washington |
| Dow Jones Newswires - Washington Bureau | Washington |
| DPA (German Press Agency) | Washington |
| Fairchild Publications - Washington Bureau | Washington |
| Federal Filings Newswires | Washington |
| Gannett News Service - Washington Bureau | Washington |
| JIJI Press - Washington Bureau | Washington |
| Knight Ridder News Service - Washington Bureau | Washington |
| Kuwait News Agency - Washington Bureau | Washington |
| Kyodo News Service - Washington Bureau | Washington |
| Los Angeles Newspaper Group | Washington |
| Los Angeles Times/Washington Post News Service | Washington |
| McClatchy Newspapers | Washington |
| Medill News Service - Washington Bureau | Washington |
| NASDAQ | Washington |
| National Hispanic Press Foundation | Washington |
| National Media Limited | Washington |
| Newhouse News Service | Washington |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Nikkei | Washington |
| Notimex - Washington Bureau | Washington |
| Reuters - Washington Bureau | Washington |
| Reuters Daybook | Washington |
| Scripps Howard News Service | Washington |
| Scripps-McClatchy Western News Service -Washington Bureau | Washington |
| Segye Ilbo | Washington |
| Singapore Press/Holdings | Washington |
| Small Newspapers | Washington |
| SNG Inc. | Washington |
| States News Service | Washington |
| Thompson Publishing Group, Inc. | Washington |
| Trading Edge, Inc. | Washington |
| Tribune Media Services - Washington Bureau | Washington |
| Turkish Radio & TV | Washington |
| U.S. House of Representatives Info Systems | Washington |
| United Press International | Washington |
| White House Office of Media Affairs | Washington |

## Radio

| | |
|---|---|
| ABC Radio Network - Washington Bureau | Washington |
| All Things Considered - National Public Radio | Washington |
| Associated Press Radio | Washington |
| BBC Radio World Services | Washington |
| Danmarks Radio - Washington Bureau | Washington |
| G. Gordon Liddy Show - WJFK-FM | Washington |
| National Public Radio | Washington |
| Radio America Network | Washington |
| Radio Free Europe | Washington |
| RMF FM (Poland) | Washington |
| Swiss Public Radio | Washington |
| Talk Radio News Service | Washington |
| The Diane Rehm Show | Washington |
| Voice of America | Washington |
| WAMU-AM | Washington |
| WRGW | Washington |
| WRQX Mix 107.3 | Washington |
| WTOP-AM | Washington |
| XM Satellite Radio | Washington |
| WMAL 630 AM | Washington |

## Television

| | |
|---|---|
| ABC News Nightline | Washington |
| ABC Television Network - Washington Bureau | Washington |
| Al-Arabiya News | Washington |

| | |
|---|---|
| Australian Broadcasting Corporation - Washington Bureau | Washington |
| C_SPAN | Washington |
| CBC-Canadian Broadcasting Corp | Washington |
| CBN News - Washington Bureau | Washington |
| CBS News - Washington Bureau | Washington |
| CNBC - Washington Bureau | Washington |
| CNN | Washington |
| CNN - Washington Bureau | Washington |
| CNN Business News | Washington |
| CWBN-TV | Washington |
| DFA (Germany) | Washington |
| Emisoras Unidas (Hrn) Telesistema Hondureno - Washington Bureau | Washington |
| Fox News Channel - Washington Bureau | Washington |
| Fuji Television Network, Inc. | Washington |
| Idea Television | Washington |
| Korean Broadcasting System - Washington Bureau | Washington |
| MSNBC - Washington Bureau | Washington |
| NAB TV Today | Washington |
| NBC News - Washington Bureau | Washington |
| Nippon Television Network | Washington |
| On The Record with Greta Van Susteren | Washington |
| Reuters Television | Washington |
| Seoul Broadcasting System - Washington Bureau | Washington |
| Swiss Broadcasting Corporation | Washington |
| Swiss National Television | Washington |
| Tokyo Broadcasting System - Washington Bureau | Washington |
| Tribune Broadcasting - Washington Bureau | Washington |
| TV Asahi America | Washington |
| TV Tokyo Channel 12 | Washington |
| Voice of America | Washington |
| WJLA-TV | Washington |
| Worldnet Television and Film Services | Washington |
| WRC ? TV | Washington |
| WRC-TV | Washington |
| WTTG-TV | Washington |
| WUSA-TV | Washington |

## Web Site

| | |
|---|---|
| About.com | Washington |
| Access News Net | Washington |
| BenefitNews.com | Washington |

| | |
|---|---|
| Bet.com | Washington |
| CQ MoneyLine | Washington |
| CQ Politics | Washington |
| DCist (blog) | Washington |
| Deal, The | Washington |
| Democracy Arsenal (blog) | Washington |
| Dow Jones MarketWatch.com - Washington Bureau | Washington |
| FreedomWorks Blog | Washington |
| Potomac Tech Wire | Washington |
| WebMD | Washington |
| The New Atlantis blog | Washington, DC |
| The Seminal | Washington, DC |
| Think Progress blog | Washington, DC |

## Florida

### Magazines & Periodicals

| | |
|---|---|
| Worldwide Videotex Update | Boynton Beach |
| El Hospital | Coral Gables |
| Latin Trade Magazine | Coral Gables |
| EcoFlorida Magazine | Coral Springs |
| First Coast News | Jacksonville |
| Florida Today | Melbourne |
| Bloomberg Latin America | Miami |
| Florida International Magazine | Miami |
| Florida Shipper | Miami |
| Florida Trend | Saint Petersburg |
| Tampa Bay Illustrated | Saint Petersburg |
| Florida Sportsman | Stuart |
| Treasure Coast Business Journal | Stuart |
| Florida Golf Magazine | Winter Haven |
| Florida Real Estate Journal | Winter Haven |
| Ornamental Outlook | Winter Park |

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Alachua Today | Alachua |
| Grant Douglas Publishing | Apopka |
| Boca Raton Business Journal | Boca Raton |
| Boca Raton News | Boca Raton |
| National Examiner | Boca Raton |
| Real Estate Media Inc. | Boynton Beach |
| Bradenton Herald | Bradenton |
| South Tampa News | Brandon |
| Cape Coral Daily Breeze | Cape Coral |
| Chipley Bugle, The | Chipley |
| Brantwood Publications, Inc. | Clearwater |
| Hispanic Magazine | Coral Gables |
| Hispanic Trends | Coral Gables |
| Wall Street Journal - Miami Bureau, The | Coral Gables |
| Citrus County Chronicle | Crystal River |
| Daytona Beach News-Journal, The | Daytona Beach |
| Boca Raton Times | Deerfield Beach |
| Pompano Times | Deerfield Beach |

| | |
|---|---|
| South Florida Business Journal | Deerfield Beach |
| South Florida Sun-Sentinel - Deerfield Beach Bureau | Deerfield Beach |
| Englewood Sun | Englewood |
| Storch Report, The | Englewood |
| Daily Business Review - Broward Edition | Fort Lauderdale |
| El Sentinel del Sur de la Florida | Fort Lauderdale |
| New Times Broward-Palm Beach | Fort Lauderdale |
| South Florida Sun-Sentinel | Fort Lauderdale |
| News-Press | Fort Myers |
| Fort Pierce Tribune , The | Fort Pierce |
| Northwest Florida Daily News | Fort Walton Beach |
| Gainesville Sun, The | Gainesville |
| Independent Alligator, The | Gainesville |
| Naylor Publications | Gainesville |
| University Of Florida Today | Gainesville |
| Pelican, The | Gulf Breeze |
| Chicago Tribune - Miami Bureau | Hollywood |
| Business Journal, The | Jacksonville |
| Florida Times-Union | Jacksonville |
| Key West Citizen | Key West |
| Lakeland Ledger, The | Lakeland |
| Scrambling News | Lakeland |
| Daily Commercial, The | Leesburg |
| Alerta de Lavado de Dinero | Maimi |
| Florida Today | Melbourne |
| Christian Science Monitor | Miami |
| Daily Business Review | Miami |
| El Nuevo Herald | Miami |
| El Tiempo | Miami |
| Hispanic Trends | Miami |
| Los Angeles Times - Miami Bureau | Miami |
| Miami Herald, The | Miami |
| Miami Today | Miami |
| New York Times - Miami Bureau, The | Miami |
| OnBoard Media | Miami |
| Washington Post - Miami Bureau, The | Miami |
| Naples Daily News | Naples |
| Nelson Publishing | Nokomis |
| Ocala Star-Banner | Ocala |
| Daytona Beach News-Journal - Southwest Volusia Bureau | Orange City |
| East-West Times | Orlando |
| El Sentinel | Orlando |
| Orlando Business Journal | Orlando |
| Orlando Sentinel | Orlando |
| Orlando Weekly | Orlando |
| LRP Publications | Palm Beach Gardens |
| Palm Beach Jewish News | Palm Beach Gardens |
| Mediapost Communications | Palm Coast |

© PR Newswire Association LLC. All rights reserved.

| | | | |
|---|---|---|---|
| News Herald, The | Panama City | WRUF-AM | Gainesville |
| Pensacola News Journal | Pensacola | WJCT-FM | Jacksonville |
| Charlotte Sun | Port Charlotte | WBZT-AM | Jupiter |
| Port St.Lucie News | Port St. Lucie | WWUS radio | Key West |
| St. Petersburg Times | Saint Petersburg | Florida's Radio Network | Maitland |
| Walton Sun, The | Santa Rosa Beach | WMGF-FM | Maitland |
| Sarasota Herald-Tribune | Sarasota | Advanced Radio Network | Miami |
| West Coast Woman | Sarasota | Metro Networks - Miami Bureau | Miami |
| St. Augustine Record, The | St. Augustine | WKAT-AM | Miami |
| Stuart News | Stuart | WSUA-AM | Miami |
| Treasure Coast News | Stuart | WIOD-AM | Miramar |
| Tallahassee Democrat | Tallahassee | WCOA-AM | Pensacola |
| Media General | Tampa | WJLQ-FM | Pensacola |
| Oracle | Tampa | WKES-FM | Saint Petersburg |
| Tampa Tribune | Tampa | WFSU-FM | Tallahassee |
| Business Journal, The | Tampa Bay | WBZE-FM | Tallahassee |
| Credit Union Times | West Palm Beach | Health Journal - WQYK-FM | Tampa |
| Daily Business Review-Palm Beach | West Palm Beach | WFLA-AM | Tampa |
| | | WHNZ-AM | Tampa |
| La Palma | West Palm Beach | WSIR-AM | Winter Haven |
| Northbridge Productions | West Palm Beach | | |
| Palm Beach Daily Business Review | West Palm Beach | **Television** | |
| | | Information Television Network Inc. | Boca Raton |
| Palm Beach Post | West Palm Beach | WFTX-TV | Cape Coral |
| News Chief, The | Winter Haven | New Home Journal- Platinum Television Group | Deerfield Beach |
| **News Service** | | WBBH-TV | Fort Myers |
| Associated Press - Cape Canaveral Bureau | Cape Canaveral | WINK-TV | Fort Myers |
| | | WZVN-TV | Fort Myers - Naples |
| Tribune Media Services - Fort Lauderdale Bureau | Fort Lauderdale | WCJB-TV | Gainesville |
| Associated Press - Jacksonville Bureau | Jacksonville | WUFT-TV | Gainesville |
| | | WAWS-TV | Jacksonville |
| Agence France-Presse - Miami Bureau | Miami | WJCT-TV | Jacksonville |
| | | WJXT-TV | Jacksonville |
| Associated Press - Miami Bureau | Miami | WJXX-TV | Jacksonville |
| | | WTLV-TV | Jacksonville |
| Dow Jones Newswires - Miami Bureau | Miami | WOFL-TV | Lake Mary |
| | | GenTV (Caracol) | Miami |
| Reuters - Miami Bureau | Miami | Nightly Business Report-WPBT-TV | Miami |
| Tribune Media Services | North Palm Beach | | |
| Associated Press - Orlando Bureau | Orlando | Reuters Television - Miami Bureau | Miami |
| Associated Press - Pensacola Bureau | Pensacola | Univision Network | Miami |
| | | WFOR-TV | Miami |
| Associated Press - Tallahassee Bureau | Tallahassee | WLTV-TV | Miami |
| | | WPLG-TV | Miami |
| Gannett News Service - Tallahassee Bureau | Tallahassee | WSVN-TV | Miami |
| | | WSCV-TV | Miramar |
| Associated Press - Tampa Bureau | Tampa | WTVJ-TV | Miramar |
| | | WPBT-TV | North Miami |
| Associated Press - West Palm Beach Bureau | West Palm Beach | WESH-TV - Ocala Bureau | Ocala |
| | | Central Florida News 13 | Orlando |
| **Radio** | | Golf Channel | Orlando |
| Radio Disney AM 990 WDYZ | Celebration | WESH-TV | Orlando |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WFTV-TV | Orlando |
| WKMG-TV | Orlando - Daytona Beach - Melbourne |
| WVEN-TV | Orlando - Daytona Beach - Melbourne |
| WMBB-TV | Panama City |
| WEAR-TV | Pensacola |
| Bay News 9 | Pinellas Park |
| Visual Data | Pompano Beach |
| WTSP-TV | Saint Petersburg |
| WWSB-TV | Sarasota |
| WCTV-TV | Tallahassee |
| WFSU-TV | Tallahassee |
| WTXL-TV | Tallahassee - Thomasville |
| WFLA-TV | Tampa |
| WFTS-TV | Tampa |
| WTVT-TV | Tampa |
| WVEA-TV | Tampa |
| WPEC-TV | West Palm Beach |
| WPTV-TV | West Palm Beach |
| WPBF-TV | West Palm Beach - Fort Pierce |
| Ivanhoe Broadcast News | Winter Park |

**Web Site**

| | |
|---|---|
| CBS SportsLine.com | Fort Lauderdale |
| ElPulsoDiario.com | Fort Myers |
| aroundcentralflorida.com | Maitland |
| 123jump.com | Miami |
| produ.com | Miami |
| Todobebe.com | Miami |
| Univision Online | Miami |
| WebBolt.com | Miami |
| Poynter.org | Saint Petersburg |
| Rediff.com | Tampa |
| Tampa Bay Online | Tampa |
| NewsMax.com | West Palm Beach |

## Georgia

**Magazines & Periodicals**

| | |
|---|---|
| Timber Mart-South | Athens |
| Atlanta Woman | Atlanta |
| BusinessWeek - Southeastern Bureau | Atlanta |
| Inside Gwinnett | Marietta |
| Atlanta Tribune | Roswell |
| Coastal Family | Savannah |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Albany Herald | Albany |
| Athens Banner-Herald | Athens |
| Red & Black | Athens |
| Atlanta Business Chronicle | Atlanta |
| Atlanta Journal-Constitution | Atlanta |
| Chamblee-Dekalb Neighbor | Atlanta |
| Cox Interactive Media | Atlanta |
| Decatur-Dekalb Neighbor | Atlanta |
| DeKalb Neighbor | Atlanta |
| Dunwoody Crier | Atlanta |
| Dunwoody-Dekalb Neighbor | Atlanta |
| Fulton County Daily Report | Atlanta |
| Georgia Bulletin, The | Atlanta |
| Los Angeles Times - Atlanta Bureau | Atlanta |
| New York Times - Atlanta Bureau, The | Atlanta |
| North DeKalb Neighbor | Atlanta |
| Northside Neighbor | Atlanta |
| South Dekalb Neighbor | Atlanta |
| Stone Mountain-Dekalb Neighbor | Atlanta |
| Story, The | Atlanta |
| Wall Street Journal - Atlanta Bureau, The | Atlanta |
| Augusta Chronicle | Augusta |
| Morris Communications Corp | Augusta |
| Bartow Times | Bartow |
| Brunswick News, The | Brunswick |
| Calhoun Times | Calhoun |
| Cherokee Tribune Plus | Canton |
| Times-Georgian | Carrollton |
| Bartow Neighbor, The | Cartersville |
| Cedartown Standard | Cedartown |
| Clayton Tribune, The | Clayton |
| Columbus Ledger-Enquirer | Columbus |
| Rockdale Neighbor | Conyers |
| Forsyth County News | Cumming |
| Paulding Neighbor | Dallas |
| Daily Citizen | Dalton |
| Douglas County Sentinel | Douglasville |
| Douglas Neighbor | Douglasville |
| Clayton Neighbor | Forest Park |
| Henry Neighbor | Forest Park |
| South Fulton Neighbor | Forest Park |
| Gainesville Times | Gainesville |
| Walker County Messenger | Lafayette |
| Gwinnett Daily Post | Lawrenceville |
| Macon Telegraph | Macon |
| Acworth Neighbor | Marietta |
| Austell Neighbor | Marietta |
| East Cobb Neighbor | Marietta |
| Fayette Neighbor | Marietta |
| Kennesaw Neighbor | Marietta |
| Mableton Neighbor | Marietta |
| Marietta Daily Journal | Marietta |
| Pinnacle Publishing | Marietta |
| Powder Springs Neighbor | Marietta |
| Smyrna Neighbor | Marietta |
| Vinings Neighbor | Marietta |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Atlanta Latino | Norcross |
| Tattnall Journal | Reidsville |
| Catoosa County News | Ringgold |
| Rockmart Journal | Rockmart |
| Rome News-Tribune | Rome |
| Alpharetta Neighbor | Roswell |
| Atlanta Tribune | Roswell |
| Bill Communications Inc | Roswell |
| Roswell Neighbor | Roswell |
| Savannah Morning News | Savannah |
| USA Today - Atlanta Bureau | Smyrna |
| Valdosta Daily Times | Valdosta |
| Townelake Ledger | Woodstock |

**News Service**

| | |
|---|---|
| Associated Press - Albany, GA Bureau | Albany |
| Associated Press - Atlanta Bureau | Atlanta |
| Bloomberg News - Atlanta Bureau | Atlanta |
| Bureau of National Affairs | Atlanta |
| Reuters - Atlanta Bureau | Atlanta |
| Knight-Ridder/Tribune Info. Services - Roswell Bureau | Roswell |
| Tribune Media Services - Stone Mountain Bureau | Stone Mountain |

**Radio**

| | |
|---|---|
| WUOG-FM | Athens |
| CNN Radio | Atlanta |
| Cox Radio Interactive | Atlanta |
| Cox Radio, Inc. | Atlanta |
| Exceptional Radio Network | Atlanta |
| Georgia Public Radio Network | Atlanta |
| Peach State Public Radio Network | Atlanta |
| WABE-FM | Atlanta |
| WGST-AM | Atlanta |
| WSB-AM | Atlanta |
| WKZK-AM | Augusta |
| WDUN-AM | Gainesville |
| WGUR Radio | Milledgeville |
| WTSH-FM | Rome |

**Television**

| | |
|---|---|
| WALB-TV | Albany |
| WFXL-TV | Albany |
| WSST-TV | Albany |
| CNN (Cable News Network) | Atlanta |
| CNN Headline News | Atlanta |
| CNNI - CNN International | Atlanta |
| Georgia Public Broadcasting | Atlanta |
| Turner Entertainment | Atlanta |
| WAGA-TV | Atlanta |
| WGCL-TV | Atlanta |
| WGNX-TV | Atlanta |

| | |
|---|---|
| WSB-TV | Atlanta |
| WXIA-TV | Atlanta |
| WAGT-TV | Augusta |
| WJBF-TV | Augusta |
| WRDW-TV | Augusta |
| WCGT-TV | Columbus |
| WRBL-TV | Columbus |
| WSWS-TV | Columbus |
| WTVM-TV | Columbus |
| WRBL-TV | Columbus |
| GNET - Gwinnett News & Entertainment TV | Lawrenceville |
| WGXA-TV | Macon |
| WMAZ-TV | Macon |
| WMGT-TV | Macon |
| WATC-TV | Norcross |
| WPXA-TV | Rome |
| WJCL-TV | Savannah |
| WTOC-TV | Savannah |
| WSAV-TV | Savannah |
| WNEG-TV | Toccoa |

**Web Site**

| | |
|---|---|
| CNN Interactive | Atlanta |
| NewsRX.com | Atlanta |
| Georgia Politics Unfiltered (blog) | College Park |

## Hawaii

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Hawaii Tribune-Herald | Hilo |
| Hawaii Hispanic News | Honolulu |
| Honolulu Advertiser, The | Honolulu |
| Honolulu Star-Bulletin | Honolulu |
| Islands Business | Honolulu |
| Pacific Business News | Honolulu |
| Maui News | Maui |

**News Service**

| | |
|---|---|
| Associated Press - Honolulu Bureau | Honolulu |

**Television**

| | |
|---|---|
| KGMB-TV | Honolulu |
| KHNL-TV | Honolulu |
| KHON-TV | Honolulu |
| KITV-TV | Honolulu |
| Metro Networks - Honolulu Bureau | Honolulu |

**Web Site**

| | |
|---|---|
| Cheng Health | Honolulu |
| Cheng Health Foundation | Honolulu |

## Idaho

**Newspaper (Dailies, Weeklies & Monthlies)**

© PR Newswire Association LLC. All rights reserved.

| Idaho Business Review | Boise |
| Idaho Statesman, The | Boise |
| South Idaho Press | Burley |
| South Idaho Press | Burley |
| Coeur d'Alene Press | Coeur d'Alene |
| North Idaho Business Journal | Coeur d'Alene |
| Idaho Falls Post Register | Idaho Falls |
| Idaho Mountain Express | Ketchum |
| Lewiston Morning Tribune | Lewiston |
| The Star-News | McCall |
| Moscow Pullman Daily News | Moscow |
| Idaho Press-Tribune | Nampa |
| Idaho State Journal | Pocatello |
| Bonner County Daily Bee | Sandpoint |
| Twin Falls Times-News | Twin Falls |

**News Service**

| Associated Press - Boise Bureau | Boise |
| Public News Service | Boise |

**Radio**

| KLCE-FM | Blackfoot |
| KBOI-AM | Boise |
| KIDO-AM | Boise |
| KWEI-AM | Boise |
| KVTY-FM | Lewiston |
| KMCL-FM | McCall |
| KUOI-FM | Moscow |

**Television**

| KBCI-TV | Boise |
| KTVB-TV | Boise |
| KIDK-TV | Idaho Falls |
| KIFI-TV | Idaho Falls |
| KLEW-TV | Lewiston |
| KIVI-TV | Nampa |
| KTRV-TV | Nampa |
| KPVI-TV | Pocatello |
| KMVT-TV | Twin Falls |

**Web Site**

| PrideDEPOT.com | Boise |
| The River Journal | Clark Fork |
| Environmental News Network | Ketchum |

## Illinois

**Magazines & Periodicals**

| Farmweek | Bloomington |
| ABA Journal | Chicago |
| Advertising Age - Chicago Bureau | Chicago |
| BusinessWeek - Chicago Bureau | Chicago |
| Chicago Collection Magazine | Chicago |
| Chicago Computer Guide | Chicago |
| Chicago Innerview | Chicago |

| Chicago Lawyer | Chicago |
| Chicago Tribune Magazine | Chicago |
| Corporate Legal Times | Chicago |
| HOY | Chicago |
| Illinois Police & Sheriff's News | Chicago |
| Insurance Networking | Chicago |
| UR Chicago | Chicago |
| Chicago Lifestyle Magazine | Chicago |
| Stagnito Communications | Deerfield |
| Chicagoland Gardening | Downers Grove |
| Putnam Media, Inc. | Itasca |
| Watt Publishing Company | Mount Morris |
| Dana Chase Publications | Oak Brook |
| Illinois Manufacturer, The | Oak Brook |
| Central Illinois Business Publishers | Peoria |
| Hoyt Publishing | Skokie |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Countryside | Algonquin |
| Alton Telegraph | Alton |
| Antioch Review | Antioch |
| Daily Herald | Arlington Heights |
| Pioneer Press Newspapers | Arlington Heights |
| Post | Arlington Heights |
| Aurora Beacon News | Aurora |
| Courier-Review | Barrington |
| Belleville News-Democrat | Belleville |
| St. Clair County News Bulletin | Belleville |
| McLean County News Bulletin | Bloomington |
| Pantagraph | Bloomington |
| Countryside | Buffalo Grove |
| Weekly Doings | Burr Ridge |
| Southern Illinoisan | Carbondale |
| Daily Egyptian | Carbondale |
| Countryside | Cary - Grove |
| Morning Sentinel/Register-News | Centralia/Mt. Vernon |
| Champaign County News Bulletin | Champaign |
| News-Gazette | Champaign |
| Chicago Business - University of Chicago's MBA paper | Chicago |
| Chicago Crusader | Chicago |
| Chicago Defender | Chicago |
| Chicago Reader | Chicago |
| Chicago Sun-Times | Chicago |
| Chicago Tribune | Chicago |
| Columbia Chronicle | Chicago |
| Crain's Chicago Business | Chicago |
| Crain's Modern Physician | Chicago |
| Harpo Productions | Chicago |
| Hyde Park Herald | Chicago |
| Inside Line, The | Chicago |
| La Raza | Chicago |

| | |
|---|---|
| Los Angeles Times - Chicago Bureau | Chicago |
| New City | Chicago |
| New York Times - Chicago Bureau, The | Chicago |
| News Star | Chicago |
| Skyline | Chicago |
| Streetwise | Chicago |
| The Onion A.V Club | Chicago |
| Tribune Company | Chicago |
| UIC Today | Chicago |
| US Business Review | Chicago |
| USA Today - Chicago Bureau | Chicago |
| Wall Street Journal - Chicago Bureau, The | Chicago |
| Washington Post - Chicago Bureau, The | Chicago |
| Windy City Times | Chicago |
| Stark's News Service Interactive | Chicago |
| Chilicothe Independent | Chillicothe |
| Doings | Clarendon Hills |
| Northwest Herald | Crystal Lake |
| Commercial-News | Danville |
| Decatur Herald-Review | Decatur |
| Deerfield Review | Deerfield |
| MediaTracks Communications | Des Plaines |
| Times | Des Plaines |
| Tazewell County News Bulletin | East Peoria |
| Times-Review | Edgebrook |
| Times-Review | Edison - Norwood |
| Madison County News Bulletin | Edwardsville |
| Effingham Daily News | Effingham |
| Elgin Courier News | Elgin |
| The Korea Daily News | Elk Grove |
| Times | Elk Grove |
| Doings | Elmhurst |
| Leaves | Elmhurst |
| Woodford County News Bulletin | Eureka |
| Evanston Review | Evanston |
| Forest Park Leaves | Forest Park |
| Herald-Journal | Franklin Park |
| Journal Standard, The | Freeport |
| Galena Gazette | Galena |
| Galesburg Register-Mail | Galesburg |
| Zephyr, The | Galesburg |
| Kane County Chronicle | Geneva |
| News | Glencoe |
| Glenview Announcements | Glenview |
| Grayslake Review | Grayslake |
| Gurnee Review | Gurnee |
| Times, The | Harlem/Irving Park (Chicago) |
| Daily Register, The | Harrisburg |
| News | Highland Park |
| Doings | Hinsdale |
| Hoffman Park Review | Hoffman Estates |
| Chicago Tribune - Homewood Bureau | Homewood |
| Jacksonville Journal Courier Times, The | Jacksonville |
| | Jefferson Park (Chicago) |
| Herald News, The | Joliet |
| Daily Journal, The | Kankakee |
| Kankakee County News Bulletin | Kankakee |
| Doings | LaGrange |
| Forester | Lake Forest |
| Countryside | Lake in the Hills |
| Lake Villa Review | Lake Villa |
| Courier | Lake Zurich |
| La Salle NewsTribune | LaSalle |
| Libertyville Review | Libertyville |
| The Courier | Lincoln |
| Lincolnshire Review | Lincolnshire |
| Lincolnwood Review | Lincolnwood |
| Herald | Maywood |
| Moline Dispatch | Moline |
| Champion | Morton Grove |
| Times | Mount Prospect |
| Mundelein Review | Mundelein |
| Naperville Sun | Naperville |
| Sun Publications | Naperville |
| Herald Spectator | Niles |
| News | Norridge |
| Star | Northbrook |
| Herald-Journal | Northlake |
| Chicago Tribune - Oak Brook Bureau | Oak Brook |
| Doings | Oak Brook |
| Leaves | Oak Park |
| Wednesday Journal | Oak Park |
| Chicago Tribune - Orland Park Bureau | Orland Park |
| LaSalle County News Bulletin | Ottawa |
| Ottawa Daily Times | Ottawa |
| Countryside | Palatine |
| Herald-Advocate | Park Ridge |
| Journal Star | Peoria |
| News Bulletin | Peoria |
| Peoria Times-Observer | Peoria |
| Washington Times Reporter | Peoria |
| Pontiac Daily Leader | Pontiac |
| Quincy Herald-WHIG | Quincy |
| Messenger | River Grove |
| Rock Island Argus | Rock Island |
| Rockford Register Star | Rockford |
| Winnebago County News Bulletin | Rockford |
| Booster | Rogers Park |
| Chicago Tribune - Schaumburg Bureau | Schaumburg |
| Schaumburg Review | Schaumburg |
| Hola America | Silvis |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Skokie Review | Skokie |
| El Conquistador | South Elgin |
| Chicago Sun-Times Springfield Bureau | Springfield |
| Chicago Tribune - Springfield Bureau | Springfield |
| Sangamon County News Bulletin | Springfield |
| State Journal-Register | Springfield |
| Daily Gazette | Sterling |
| Chicago Tribune - Tinley Park Bureau | Tinley Park |
| Daily Southtown | Tinley Park |
| Chicago Tribune - Vernon Hills Bureau | Vernon Hills |
| Vernon Hills Review | Vernon Hills |
| Courier | Wauconda |
| News-Sun, The | Waukegan |
| Herald | West Proviso |
| Herald | Westchester |
| Doings | Western Springs |
| Chicago Tribune - Wheaton Bureau | Wheaton |
| Countryside | Wheeling |
| Booster | Wicker Park |
| Life | Wilmette |
| Talk | Winnetka |

## News Service

| | |
|---|---|
| Associated Press - Champaign Bureau | Champaign |
| Associated Press - Chicago Bureau | Chicago |
| Bloomberg News - Chicago Bureau | Chicago |
| Copley News Service - Chicago Bureau | Chicago |
| Dow Jones Newswires - Chicago Bureau | Chicago |
| Knight-Ridder/Tribune Info. Services - Chicago Bureau | Chicago |
| Medill News Service - Chicago Bureau | Chicago |
| Morningstar Investor | Chicago |
| Morningstar Mutual Funds | Chicago |
| Morningstar Stock Investor | Chicago |
| Nihon Keizai Shimbun - Chicago Bureau | Chicago |
| Reuters - Chicago Bureau | Chicago |
| Tribune Media Services | Chicago |
| Zacks | Chicago |
| DeKalb News Service | DeKalb |
| Associated Press - Elgin Bureau | Elgin |
| Thomson Target Media | Evanston |
| Tribune Media Services - Evanston Bureau | Evanston |
| Associated Press - Peoria Bureau | Peoria |
| Associated Press - Springfield Bureau | Springfield |
| Copley News Service Springfield Bureau | Springfield |
| Gannett News Service - Springfield Bureau | Springfield |
| Tribune Media Services - Vernon Hills Bureau | Vernon Hills |

## Radio

| | |
|---|---|
| Illinois Radio Network | Chicago |
| Metro Networks - Chicago Bureau | Chicago |
| WBBM-AM | Chicago |
| WBBM-FM | Chicago |
| WBEZ-FM | Chicago |
| WCKG-FM | Chicago |
| WGN-AM | Chicago |
| WLS-AM | Chicago |
| WLUP-FM | Chicago |
| WMVP-AM | Chicago |
| WRTE-FM 90.5 (Hispanic) | Chicago |
| WVON-AM | Chicago |
| WNUR-FM | Evanston |
| WDCB-FM | Glen Ellyn |
| WCCQ-FM | Joliet |
| WVIK-AM | Moline |
| WPNA-AM | Oak Park |
| WMBD-AM | Peoria |
| WGEM-AM | Quincy |
| WNTA-AM | Rockford |
| WMAY-AM | Springfield |
| WTAX-AM | Springfield |
| WUIS-FM | Springfield |
| WDWS-AM | Urbana |
| WILL-FM | Urbana |

## Television

| | |
|---|---|
| WSIU-TV | Carbondale |
| WCIA-TV | Champaign |
| WICD-TV | Champaign |
| CNBC - Chicago Bureau | Chicago |
| CNN - Chicago Bureau | Chicago |
| Fox News Channel - Chicago Bureau | Chicago |
| WBBM-TV | Chicago |
| WFLD-TV | Chicago |
| WGBO-TV | Chicago |
| WGN-TV | Chicago |
| WLS-TV | Chicago |
| WMAQ-TV | Chicago |
| WSNS-TV | Chicago |

© PR Newswire Association LLC. All rights reserved.

| WTTW-TV | Chicago |
| WHOI-TV | Creve Coeur |
| WAND-TV | Decatur |
| WEEK-TV | East Peoria |
| Around Chicagoland-Chicagoland Television News | Hinsdale |
| WMBD-TV | Peoria |
| KHQA-TV | Quincy |
| WGEM-TV | Quincy |
| WHBF-TV | Rock Island |
| WIFR-TV | Rockford |
| WREX-TV | Rockford |
| WTVO-TV | Rockford |
| WICS-TV | Springfield |

**Web Site**

| CitizenKate.tv | Chicago |
| Dow Jones MarketWatch.com - Chicago Bureau | Chicago |
| ePrairie.com | Chicago |
| i-street.com | Chicago |
| midwestbusiness.com | Chicago |
| Morningstar Advisor.com | Chicago |
| Tribune Interactive | Chicago |
| wiretapmag.org | Chicago |

# Indiana

**Magazines & Periodicals**

| Indianapolis Woman Magazine | Indianapolis |
| Network Indiana | Indianapolis |
| Howey Politics Indiana | Kokomo |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Herald Bulletin | Anderson |
| Herald-Bulletin | Anderson |
| Herald-Tribune | Batesville |
| Herald-Times | Bloomington |
| Indiana Daily Student | Bloomington |
| Columbus Republic | Columbus |
| Decatur Daily Democrat | Decatur |
| Truth, The | Elkhart |
| Evansville Courier & Press | Evansville |
| Journal Gazette | Fort Wayne |
| News-Sentinel | Fort Wayne |
| Times, The | Frankfort |
| Goshen News | Goshen |
| Cal-Press | Hammond |
| Indiana Business Magazine | Indianapolis |
| Indianapolis Business Journal | Indianapolis |
| Indianapolis Star, The | Indianapolis |
| Omega Communications Inc. | Indianapolis |
| Herald | Jasper |
| Jeffersonville Evening News/New Albany Tribune | Jeffersonville |
| Kokomo Tribune | Kokomo |

| Journal & Courier | Lafayette |
| Herald-Argus | LaPorte |
| Reporter-Times | Martinsville |
| Gary Post-Tribune | Merrillville |
| News Dispatch, The | Michigan City |
| Star-Press | Muncie |
| Times of NW Indiana, The | Munster |
| Courier Times | New Castle |
| Rensselaer Republican | Rensselaer |
| Palladium-Item | Richmond |
| South Bend Tribune | South Bend |
| Terre Haute Journal of Business | Terre Haute |
| Terre Haute Tribune Star | Terre Haute |
| Vincennes Sun-Commercial | Vincennes |
| Warsaw Times-Union | Warsaw |

**News Service**

| Associated Press - Evansville Bureau | Evansville |
| Associated Press - Indianapolis Bureau | Indianapolis |
| Gannett News Service - Indianapolis Bureau | Indianapolis |
| Associated Press - South Bend Bureau | South Bend |

**Radio**

| WLTH | Gary |
| WIMS-AM | Hammond |
| WJOB-AM | Hammond |
| WIBC-AM | Indianapolis |
| WTLC | Indianapolis |
| WSBT-AM | South Bend |
| WAKE-AM | Valparaiso |
| WLJE-FM | Valparaiso |
| WXRD-FM | Valparaiso |
| WZVM-FM | Valparaiso |
| WBAA | West Lafayette |

**Television**

| WEVV-TV | Evansville |
| WFIE-TV | Evansville |
| WTVW-TV | Evansville |
| WPTA-TV | Fort Wayne |
| WISH-TV | Indianapolis |
| WRTV-TV | Indianapolis |
| WTHR-TV | Indianapolis |
| WNDU-TV | South Bend |
| WSJV-TV | South Bend |
| WTWO-TV | Terre Haute |
| WLFI-TV | West Lafayette |

**Web Site**

| Crown Point Chronicle | Crown Point |

# Iowa

## Magazines & Periodicals
| | |
|---|---|
| Material Handling Wholesaler | Dubuque |

## Newspaper (Dailies, Weeklies & Monthlies)
| | |
|---|---|
| Burlington Hawk Eye | Burlington |
| Cedar Rapids Gazette, The | Cedar Rapids |
| Quad City Business Journal | Davenport |
| Quad-City Times | Davenport |
| Cedar Rapids Gazette - Des Moines Bureau | Des Moines |
| Des Moines Business Record | Des Moines |
| Des Moines Register, The | Des Moines |
| Dubuque Telegraph Herald | Dubuque |
| Corridor Business Journal | Iowa City |
| Press Citizen | Iowa City |
| Daily Iowan | Iowa City |
| Marshalltown Times-Republican | Marshalltown |
| Globe-Gazette | Mason City |
| Mount Mercy Times | Mount Mercy |
| Muscatine Journal | Muscatine |
| Ottumwa Courier | Ottumwa |
| Sioux City Journal | Sioux City |
| Storm Lake Pilot-Tribune | Storm Lake |
| Waterloo Courier | Waterloo |

## News Service
| | |
|---|---|
| Associated Press - Des Moines Bureau | Des Moines |
| Dow Jones Newswires - Des Moines Bureau | Des Moines |
| Associated Press - Iowa City Bureau | Iowa City |
| University of Iowa News Services | Iowa City |

## Radio
| | |
|---|---|
| KJJY-FM | Des Moines |
| Radio Iowa | Des Moines |
| WHO-AM | Des Moines |

## Television
| | |
|---|---|
| KGAN-TV | Cedar Rapids |
| KLJB-TV | Davenport |
| KWQC-TV | Davenport |
| KCCI-TV | Des Moines |
| WHO-TV | Des Moines |
| WOI-TV | Des Moines |
| KIMT-TV | Mason City |
| KCAU-TV | Sioux City |
| KTIV | Sioux City |
| KWWL-TV | Waterloo |

## Web Site
| | |
|---|---|
| southerniowa.com | Bloomfield |
| squibe.net | Mason City |

## Kansas

## Newspaper (Dailies, Weeklies & Monthlies)
| | |
|---|---|
| The Hays Daily News | Hays |
| Hutchinson News | Hutchinson |
| Kansas City Business Journal | Kansas City |
| Kansas City Star | Kansas City |
| Minority Press Association/Missouri State Post | Kansas City |
| Journal World | Lawrence |
| The Daily Kansan | Lawrence |
| Manhattan Mercury | Manhattan |
| Linn County News | Mound City |
| Morning Sun | Pittsburg |
| Salina Journal | Salina |
| Tonganoxie Mirror | Tonganoxie |
| Topeka Capital-Journal, The | Topeka |
| Wichita Business Journal | Wichita |
| Wichita Eagle | Wichita |

## News Service
| | |
|---|---|
| Associated Press - Topeka Bureau | Topeka |
| Associated Press - Wichita Bureau | Wichita |
| Associated Press | Wichita/Topeka |

## Radio
| | |
|---|---|
| KKOY-AM | Chanute |
| WIBW-AM | Topeka |
| KMBZ-FM | Westwood |
| KNSS-AM | Wichita |

## Television
| | |
|---|---|
| KCTV-TV | Fairway |
| KUJH-TV | Lawrence |
| KSNT-TV | Topeka |
| KTKA-TV | Topeka |
| WIBW-TV | Topeka |
| KAKE-TV | Wichita |
| KSNW-TV | Wichita |
| KWCH-TV | Wichita |

## Web Site
| | |
|---|---|
| Everyday Citizen (blog) | Wichita |

## Kentucky

## Magazines & Periodicals
| | |
|---|---|
| Autos - Courier-Journal | Louisville |

## Newspaper (Dailies, Weeklies & Monthlies)
| | |
|---|---|
| Independent, The | Ashland |
| Daily News | Bowling Green |
| Kentucky Post | Covington |
| News-Enterprise | Elizabeth |
| Elizabethtown News-Enterprise | Elizabethtown |
| Boone County Recorder | Florence |
| Campbell Community Recorder | Florence |

© PR Newswire Association LLC. All rights reserved.

| Campbell County Recorder | Florence |
| Crescent Springs/Villa Hills Community Recorder | Florence |
| Edgewood/Crestview Hills Community Recorder | Florence |
| Erlanger Recorder | Florence |
| Florence Recorder | Florence |
| Ft. Mitchell/Lakeside Park Community Recorder | Florence |
| Kenton County Recorder | Florence |
| Park Hills/Ft. Wright Community Recorder | Florence |
| Lane Communications Group | Lexington |
| Lexington Herald-Leader | Lexington |
| Business First | Louisville |
| Courier-Journal, The | Louisville |
| UMI/Data Courier | Louisville |
| Messenger, The | Madisonville |
| Ledger-Independent, The | Maysville |
| Messenger-Inquirer | Owensboro |
| Paducah Sun | Paducah |
| Richmond Register | Richmond |

### News Service

| Associated Press - Frankfort Bureau | Frankfort |
| Associated Press - Lexington Bureau | Lexington |
| Associated Press - Louisville Bureau | Louisville |
| Associated Press - Pikeville Bureau | Pikeville |

### Radio

| Clear Channel Radio | Covington |
| WSON-AM | Henderson |
| Kentucky Radio Network | Louisville |

### Television

| WDKY-TV | Lexington |
| WKYT-TV | Lexington |
| WLEX-TV | Lexington |
| WTVQ-TV | Lexington |
| WUPX-TV | Lexington |
| WYMT-TV | Lexington |
| WAVE-TV | Louisville |
| WDRB-TV | Louisville |
| WHAS-TV | Louisville |
| WLKY-TV | Louisville |
| WYCS-TV | Louisville |
| WPSD-TV | Paducah |
| WSIL-TV | Paducah |

## Louisiana

### Magazines & Periodicals

| Baton Rouge Parenting Magazine | Baton Rouge |
| Louisiana Life | Metairie |
| New Orleans Magazine | Metairie |

### Newspaper (Dailies, Weeklies & Monthlies)

| The Light | Alexandria |
| Town Talk, The | Alexandria |
| Advocate, The | Baton Rouge |
| Greater Baton Rouge Business Report | Baton Rouge |
| Southern Digest | Baton Rouge |
| Bossier Press-Tribune | Bossier City |
| Daily Star | Hammond |
| Bayou Business Review | Houma |
| Courier, The | Houma |
| Daily Advertiser | Lafayette |
| The Independent Weekly | Lafayette |
| American Press | Lake Charles |
| New Orleans City Business | Metairie |
| News-Star, The | Monroe |
| New Orleans CityBusiness | New Orleans |
| Times-Picayune, The | New Orleans |
| Times, The | Shreveport |

### News Service

| Associated Press - Baton Rouge Bureau | Baton Rouge |
| Gannett News Service - Baton Rouge Bureau | Baton Rouge |
| Associated Press - New Orleans Bureau | New Orleans |

### Radio

| WIST-AM | Metairie/New Orleans |
| WRNO-FM | New Orleans |
| WWL-AM/FM | New Orleans |

### Television

| KALB-TV | Alexandria |
| WAFB-TV | Baton Rouge |
| WBRZ-TV | Baton Rouge |
| WVLA-TV | Baton Rouge |
| KFOL-TV | Houma |
| KATC-TV | Lafayette |
| KLFY-TV | Lafayette |
| KVHP-TV | Lake Charles |
| KNOE-TV | Monroe |
| KTVE-TV | Monroe |
| WDSU-TV | New Orleans |
| WGNO-TV | New Orleans |
| WVUE-TV | New Orleans |
| WWL-TV | New Orleans |
| KSLA-TV | Shreveport |
| KTAL-TV | Shreveport |
| KTBS-TV | Shreveport |

## Web Site

| | |
|---|---|
| HoumaRadio.com | Houma |

## Maine

### Magazines & Periodicals

| | |
|---|---|
| Mainebiz | Portland |

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Kennebec Journal | Augusta |
| Bangor Daily News | Bangor |
| Journal Tribune, The | Biddeford |
| Times Record, The | Brunswick |
| Camden Herald, The | Camden |
| Ellsworth American | Ellsworth |
| Forecaster, The | Falmouth |
| Sun Journal | Lewiston |
| Katahdin Press | Millinocket |
| Portland Phoenix, The | Portland |
| Portland Press Herald | Portland |
| Penobscot Bay Press | Stonington |
| Morning Sentinel | Waterville |

### News Service

| | |
|---|---|
| Associated Press - Augusta Bureau | Augusta |
| Associated Press - Portland, ME Bureau | Portland |

### Radio

| | |
|---|---|
| Maine Public Broadcasting Network | Bangor |
| WABI-AM | Bangor |

### Television

| | |
|---|---|
| WMTW-TV | Auburn |
| Maine Public Broadcasting Network | Bangor |
| WABI-TV | Bangor |
| WVII-TV | Bangor |
| WCSH-TV | Portland |
| WGME-TV | Portland |

### Web Site

| | |
|---|---|
| MaineToday.com | Augusta |
| Mainebiz | Portland |

## Maryland

### Magazines & Periodicals

| | |
|---|---|
| Bio Gazette | |
| Law Enforcement Technology | |
| Grandparenting | Baltimore |
| StormCenter Communications | Ellicott City |
| Harbor View | Fort Washington |
| Nightingale's Healthcare News | Frederick |
| Insurance Advisor Monthly - Maryland/D.C. | Hunt Valley |
| Airline Procurement | Silver Spring |

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Capital, The | Annapolis |
| Washington Post - Annapolis Bureau, The | Annapolis |
| Baltimore Business Journal | Baltimore |
| Baltimore City Paper | Baltimore |
| Baltimore Daily Record | Baltimore |
| Baltimore Sun, The | Baltimore |
| Baltimore Examiner | Baltimore |
| Bethesda Gazette | Bethesda |
| Bowie Blade-News, The | Bowie |
| Middletown/Brunswick Gazette | Brunswick |
| Rose Sheet, The | Chevy Chase |
| Columbia Flier | Columbia |
| Washington Post - Howard County Bureau, The | Columbia |
| Easton Star-Democrat | Easton |
| Frederick Gazette | Frederick |
| Frederick News-Post, The | Frederick |
| Washington Post - Frederick Bureau, The | Frederick |
| Chevy Chase Gazette | Gaithersburg |
| Maryland Gazette | Gaithersburg |
| Maryland Gazette | Glen Burnie |
| Hagerstown Herald-Mail | Hagerstown |
| Kensington Gazette | Kensington |
| Washington Post - Southern Maryland Bureau, The | La Plata |
| Landover Gazette | Landover |
| Lanham Gazette | Lanham |
| Largo Gazette | Largo |
| New Carrollton Gazette | New Carrollton |
| Hart/Information Resources Inc. Publishing | Potomac |
| PBI Media | Potomac |
| Phillips Publishing | Potomac |
| Potomac Gazette | Potomac |
| International Medical News Group | Rockville |
| Washington Post - Montgomery County Bureau, The | Rockville |
| Daily Times | Salisbury |
| Aspen Publishers | Silver Spring |
| Business Publishers, Inc. | Silver Spring |
| CD Publications | Silver Spring |
| Pike & Fischer, Inc. | Silver Spring |
| Silver Spring Gazette | Silver Spring |
| Southern Maryland Newspapers | Southern MD |
| Bay Times | Stevensville |
| New York Times - Takoma Park Bureau, The | Takoma Park |
| Walkersville/Thurmont Gazette | Thurmont |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Washington Post - Prince George's County Bureau, The | Upper Marlboro |
| New Market/Urbana Gazette | Urbana |
| Carroll County Times | Westminster |

**News Service**

| | |
|---|---|
| Associated Press - Annapolis Bureau | Annapolis |
| Capital News Service - Annapolis Bureau | Annapolis |
| Associated Press - Baltimore Bureau | Baltimore |
| Tribune Media Services - Baltimore Bureau | Baltimore |
| Associated Press - Hagerstown Bureau | Hagerstown |
| Associated Press - Lanham Bureau | Lanham |
| Patuxent Publishing | Potomac |
| Rheinische Post - Washington Bureau | Potomac |
| Tribune Media Services - St Michaels Bureau | St Michaels |

**Radio**

| | |
|---|---|
| WPOC-FM | Baltimore |
| Interfaith Voices | Brentwood |
| WMUC-AM | College Park |
| WHAG-AM | Hagerstown |
| WJEJ-AM | Hagerstown |
| FMLink | Potomac |
| BCC, Inc. | Preston |
| Jerusalem Report, BNR Radio Netherlands | Rockville |
| Metro Networks - Silver Spring Bureau | Silver Spring |
| WTGB-FM | Silver Spring |
| WWRC-AM | Silver Spring |
| WCRH-FM | Williamsport |

**Television**

| | |
|---|---|
| WBAL-TV | Baltimore |
| WBFF-TV | Baltimore |
| WJZ-TV | Baltimore |
| WMAR-TV | Baltimore |
| WMAR-TV | Baltimore |
| WHAG-TV | Frederick County |
| WHAG-TV | Hagerstown |
| Maryland Public Television | Owings Mills |
| WBOC | Salisbury |
| WBOC-TV | Salisbury |
| WMDT | Salisbury |
| Broadband Daily | Silver Spring |

**Web Site**

| | |
|---|---|
| Center for Emerging Media (blog) | Baltimore |
| Digital Harbor Online | Baltimore |
| SunSpot.net | Baltimore |
| Foreign Policy Digest | Chevy Chase |
| ACSM Bulletin | Gaithersburg |
| TelecomWeb | Potomac |
| ThomsonInvest.net | Rockville |
| Washington Running Report | Rockville |

## Massachusetts

**Magazines & Periodicals**

| | |
|---|---|
| Robb Report | Acton |
| CCI/Crosby Publishing | Allston |
| Northshore Magazine | Andover |
| Aspatore Books | Boston |
| Continental Magazine | Boston |
| Atlantic Monthly, The | Boston |
| Boston Magazine | Boston |
| BusinessWeek - Boston Bureau | Boston |
| Directorship Magazine | Boston |
| Federal Reserve Bank of Boston Regional Review | Boston |
| Harvard Business Review | Boston |
| Harvard Health Letter | Boston |
| Harvard Management Update | Boston |
| Harvard Public Health Review | Boston |
| Improper Bostonian Magazine, The | Boston |
| Lawyers Weekly USA | Boston |
| Mass High Tech | Boston |
| New England Economic Review | Boston |
| The Weekly Dig | Boston |
| Edge Publications | Boston |
| Harvard Law Record | Cambridge |
| Harvard Law Review | Cambridge |
| Harvard Political Review | Cambridge |
| Vrij Nederland | Great Barrington |
| Business Bulletin | Haverhill |
| Monash Software Letter | Lexington |
| Boston Homes | Needham |
| Provincetown Magazine | Provincetown |
| BusinessWest | Springfield |
| IndUS Business Journal | Waltham |
| Bosy+Soul Magazine | Watertown |
| Alloy Media | Westford |
| Private Colleges and Universities | Westford |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Abington Mariner | Abington |
| WheelsTV | Acton |
| Allston-Brighton TAB | Allston - Brighton |
| Amesbury News | Amesbury |
| Massachusetts Daily Collegian | Amherst |

© PR Newswire Association LLC. All rights reserved.

| Publication | Location |
|---|---|
| Arlington Advocate | Arlington |
| Ashland TAB | Ashland |
| Bedford Minuteman | Bedford |
| Belmont Citizen-Herald | Belmont |
| Beverly Citizen | Beverly |
| Tri-Town Transcript | Beverly |
| Billerica Minuteman | Billerica |
| Bolton Common | Bolton |
| Bay Windows | Boston |
| Boston Busines Journal | Boston |
| Boston Globe Magazine, The | Boston |
| Boston Globe, The | Boston |
| Boston Herald, The | Boston |
| Boston Homes | Boston |
| Boston Metro | Boston |
| Boston Phoenix, The | Boston |
| Boston TAB | Boston |
| Christian Science Monitor, The | Boston |
| New York Times - Boston Bureau, The | Boston |
| The Daily Free Press | Boston |
| The Provider | Boston |
| Wall Street Journal - Boston Bureau, The | Boston |
| Northeastern News | Boston |
| Braintree Forum | Braintree |
| Enterprise, The | Brockton |
| Brookline TAB | Brookline |
| Burlington Union | Burlington |
| Cambridge Chronicle | Cambridge |
| Cambridge TAB | Cambridge |
| Canton Journal | Canton |
| Cape Business | Cape Cod |
| Main Sheet - Cap Cod Community College newspaper | Cape Cod |
| Upper Cape Codder | Cape Cod |
| Chelmsford Independent | Chelmsford |
| Cohasset Mariner | Cohasset |
| Beacon | Concord |
| Beacon Villager | Concord |
| Concord Journal | Concord |
| Danvers Herald | Danvers |
| Dover-Sherborn Press | Dover |
| Valley Advocate | Easthampton |
| Easton Journal | Easton |
| Herald News, The | Fall River |
| Sentinel & Enterprise | Fitchburg |
| Framingham TAB | Framingham |
| MetroWest Daily News, The | Framingham |
| Georgetown Record | Georgetown |
| Gloucester Daily Times, The | Gloucester |
| Recorder | Greenfield |
| Hamilton/Wenham | Hamilton/Wenham |
| Hanover Mariner | Hanover |
| Harvard Post | Harvard |
| Barnstable Patriot | Harvard |
| Harwich Oracle | Harwich |
| Haverhill Gazette, The | Haverhill |
| Hingham Journal | Hingham |
| Hingham Oracle | Hingham |
| Holbrook Sun | Holbrook |
| Holliston TAB | Holliston |
| Hopkinton Crier | Hopkinton |
| Hudson Sun | Hudson |
| Cape Cod Times | Hyannis |
| Ipswich Chronicle | Ipswich |
| Kingston Reporter | Kingston |
| Lancaster Times | Lancaster |
| Eagle-Tribune, The | Lawrence |
| Lexington Minuteman | Lexington |
| Lincoln Journal | Lincoln |
| Littleton Independent | Littleton |
| Lowell Sun | Lowell |
| Daily Item, The | Lynn |
| Malden Evening News | Malden |
| Malden Observer | Malden |
| Medford Daily Mercury | Malden |
| Mansfield News | Mansfield |
| Marblehead Reporter | Marblehead |
| Villager, The | Marlboro |
| Hudson Sun | Marlborough |
| Marlborough Enterprise | Marlborough |
| Marshfield Mariner | Marshfield |
| Medfield Press | Medfield |
| Medford Transcript | Medford |
| Melrose Free Press | Melrose |
| Merrimack River Current | Merrimack River |
| Country Gazette | Milford |
| Homes for Sale | Milford |
| Milford Daily News | Milford |
| Inquirer & Mirror | Nantucket |
| Natick Bulletin & TAB | Natick |
| Daily News Transcript | Needham |
| Needham Times | Needham |
| Standard-Times, The | New Bedford |
| Daily News of Newburyport, The | Newburyport |
| Newton TAB | Newton |
| Washington Post - Boston Bureau, The | Newton |
| North Andover Citizen | North Andover |
| Salem News | North Andover |
| The Sun Chronicle | North Attleboro |
| North Shore Sunday | North Shore |
| Daily Hampshire Gazette | Northampton |
| Norton Mirror | Norton |
| Norwell Mariner | Norwell |
| Cape Codder | Orleans |
| Pembroke Mariner | Pembroke |
| Berkshire Eagle | Pittsfield |
| Old Colony Memorial | Plymouth |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Patriot Ledger, The | Quincy |
| Reading Advocate | Reading |
| Rockland Mariner | Rockland |
| West Roxbury/Roslindale Transcript | Roslindale |
| Salem News, The | Salem |
| Saugus Advertiser | Saugus |
| Scituate Mariner | Scituate |
| Sharon Advocate | Sharon |
| Shrewsbury Chronicle | Shrewsbury |
| Somerville Journal | Somerville |
| Republican, The | Springfield |
| Stoneham Sun | Stoneham |
| Stoughton Journal | Stoughton |
| Sudbury Town Crier | Sudbury |
| Swampscott Reporter | Swampscott |
| Taunton Daily Gazette | Taunton |
| Tewksbury Advocate | Tewksbury |
| Wakefield Observer | Wakefield |
| Daily News Tribune, The | Waltham |
| Watertown TAB & Press | Watertown |
| Wayland Town Crier | Wayland |
| Wellesley Townsman | Wellesley |
| Westborough News | Westborough |
| Westford Eagle | Westford |
| The Weston Town Crier | Weston |
| Westwood Press | Westwood |
| Weymouth News | Weymouth |
| Wilmington Advocate | Wilmington |
| Winchester Star | Winchester |
| Daily Times Chronicle | Woburn |
| Woburn Advocate | Woburn |
| Worcester Business Journal | Worcester |
| Worcester Telegram & Gazette | Worcester |
| Pennysaver | Yarmouthport |
| Register, The | Yarmouthport |

## News Service

| | |
|---|---|
| State House News Service | Boston |
| Associated Press - Boston Bureau | Boston |
| Bloomberg News - Boston Bureau | Boston |
| Dow Jones Newswires - Boston Bureau | Boston |
| Reuters - Boston Bureau | Boston |
| Tribune Media Services - Boston Bureau | Boston |
| NewsEdge Corporation | Burlington |
| Associated Press - Springfield, Massachusetts Bureau | Springfield |

## Radio

| | |
|---|---|
| WBZ-AM | Allston |
| WFCR-FM | Amherst |
| WBOQ-FM | Beverly |
| WNSH-AM | Beverly |
| CyberSpace Radio | Boston |
| WTKK-FM | Boston |
| WBIX-AM | Boston |
| WBUR-AM | Boston |
| WBUR-FM | Boston |
| WERS-FM | Boston |
| WGBH-FM | Boston |
| WKLB-FM | Boston |
| Greater Media, Inc. | Braintree |
| WRKO-AM | Brighton |
| WVBF-AM | Middleborough |
| WBNW-AM | Needham |
| WBEC-FM | Pittsfield |

## Television

| | |
|---|---|
| Wheelstv.net | Acton |
| Paybefore | Billerica |
| WBZ-TV | Boston |
| WGBH-TV | Boston |
| WHDH-TV | Boston |
| WLVI-TV | Boston |
| WSBK-TV | Brighton |
| Captive Network | Chelmsford |
| WWLP-TV | Chicopee |
| WFXT-TV | Dedham |
| WCVB-TV | Needham |
| NECN | Newton |
| New England Cable News | Newton |
| DC Velocity | North Attleboro |
| WGGB-TV | Springfield |
| WGBY-TV | Springfield |
| WWLP-TV | Springfield |
| NewsProNet TV | Swampscott |

## Web Site

| | |
|---|---|
| Wheelstv.net | Acton |
| Scoop08 (www.scoop08.com) (Blog) | Andover |
| EdgeBoston | Arlinton |
| Campus Compare | Boston |
| Cheapflights.com | Boston |
| CityBizList (Boston) | Boston |
| Boston Music Spotlight | Boston |
| cheapflights.com | Boston |
| Dow Jones MarketWatch.com - Boston Bureau | Boston |
| mvn.com | Boston |
| RedPlum.com | Burlington |
| Digital City Boston | Cambridge |
| SmarterLiving.Com | Cambridge |
| www.ivygateblog.com | Cambridge |
| ZDNet News - Boston Bureau | Cambridge |
| CIO.com | Framingham |
| Propeller.com | Hudson |
| carweb.com | Littleton |

© PR Newswire Association LLC. All rights reserved.

| Splendicity.com | Longmeadow |
| MomCentral.com | Newton |
| Casino City Times | Newton |
| NEC Digest | Quincy |
| siriusbuzz.com | Quincy |
| Geek.com | Somerville |
| Lycos | Waltham |
| GPSLodge.com | Wrentham |

## Michigan

**Magazines & Periodicals**

| Michigan Review | Ann Arbor |
| MyMac Magazine | Battle Creek |
| BusinessWeek - Detroit Bureau | Detroit |
| D Business Magazine | Detroit |
| MediaPost | Detroit |
| Western Michigan Business Review | Kalamazoo |
| Michigan Manufacturers Association | Lansing |
| Midland Daily News | Midland |
| Hour Detroit | Royal Oak |
| Michigan Real Estate Journal | Southfield |
| Corp! Magazine | Warren |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Daily Telegram, The | Adrian |
| Ann Arbor News | Ann Arbor |
| Arbor Media Inc. | Ann Arbor |
| Michigan Daily, The | Ann Arbor |
| New York Times - Detroit Bureau, The | Ann Arbor |
| Battle Creek Enquirer, The | Battle Creek |
| Bay City Times | Bay City |
| Birmingham & Bloomfield Eccentric | Birmingham |
| Booth Newspapers | Bloomfield Hills |
| Cedar Springs Post | Cedar Springs |
| Cheyboygan Daily Tribune | Cheboygan |
| Clarkston Eccentric | Clarkston |
| Dearborn Press & Guide | Dearborn |
| Dearborn Times-Herald | Dearborn |
| Warrendale-West Detroit Press & Guide | Dearborn |
| Crain's Detroit Business | Detroit |
| Detroit Free Press | Detroit |
| Detroit Metro Times | Detroit |
| Detroit Monitor | Detroit |
| Detroit News, The | Detroit |
| Detroiter | Detroit |
| El Central | Detroit |
| Los Angeles Times - Detroit Bureau | Detroit |
| Michigan Chronicle | Detroit |
| Michigan Front Page | Detroit |
| New York Times, DetroitBureau | Detroit |

| USA Today - Detroit Bureau | Detroit |
| Wall Street Journal - Detroit Bureau, The | Detroit |
| State News | East Lansing |
| The Daily Press | Escanaba |
| Farmington Observer | Farmington |
| Cultural Village Voice | Flint |
| East Side Press | Flint |
| Flint Journal | Flint |
| Flushing Press | Flint |
| Genesee Township Voice | Flint |
| Genesee Valley Press | Flint |
| Grand Blanc Press | Flint |
| South Flint Gazette | Flint |
| The Burton Banner | Flint |
| The Sunday Crusader | Flint |
| Tri-County News | Flint |
| Weekender Advantage | Flint |
| Garden City Observer | Garden City |
| Grand Rapids Business Journal | Grand Rapids |
| Grand Rapids Press | Grand Rapids |
| Ile Camera | Grosse Ile |
| Grosse Pointe News | Grosse Pointe |
| Holland Sentinel | Holland |
| Livingston County Press Argus | Howell |
| Daily Tribune | Huron |
| Jackson Citizen Patriot, The | Jackson |
| Kalamazoo Gazette | Kalamazoo |
| MiBiz Southwest | Kalamazoo |
| Western Herald | Kalamazoo |
| Lake Orion Eccentric | Lake Orion |
| Booth Newspapers | Lansing |
| Business Direct Weekly Central | Lansing |
| Business Direct Weekly West | Lansing |
| Lansing State Journal, The | Lansing |
| Canton Observer | Livonia |
| Livonia Observer | Livonia |
| Observer & Eccentric Newspapers | Livonia |
| Ludington Daily Mail | Ludington |
| Makinac Island Town Crier | Makinac Island |
| Midland Daily News | Midland |
| HomeTown News | Milford |
| Milford Times | Milford |
| Monroe Evening News | Monroe |
| Macomb Daily | Mount Clemens |
| Mount Pleasant Morning Sun | Mount Pleasant |
| MiBiz West | Muskegon |
| Muskegon Chronicle | Muskegon |
| HomeTown Newspapers | Northville |
| Northville Record | Northville |
| Norway Current | Norway |
| Novi News | Novi |
| Oxford Eccentric | Oxford |
| Petoskey News-Review | Petoskey |
| Plymouth Observer | Plymouth |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Oakland Press, The | Pontiac |
| Port Huron Times Herald | Port Huron |
| Redford Observer | Redford |
| Rochester Clarion-Eccentric | Rochester |
| Daily Tribune | Royal Oak |
| Saginaw News | Saginaw |
| Bay Mills News | Sault St. Marie |
| Chicago Tribune - Southfield Bureau | Southfield |
| Southfield Eccentric | Southfield |
| Allen Park News-Herald | Southgate |
| Ecorse/RiverRouge News-Herald | Southgate |
| Flat Rock News-Herald | Southgate |
| Gibraltar/Rockwood News-Herald | Southgate |
| Heritage Newspapers | Southgate |
| Lincoln Park News-Herald | Southgate |
| Melvindale News-Herald | Southgate |
| News-Herald, The | Southgate |
| Taylor/Romulus News-Herald | Southgate |
| Trenton News-Herald | Southgate |
| Woodhaven/Brownstone News-Herald | Southgate |
| Wyandotte/Riverview News-Herald | Southgate |
| St.Joseph Herald-Palladium | St. Joseph |
| Ottaway Newspapers | Traverse City |
| Record-Eagle | Traverse City |
| Business News Publishing Co. | Troy |
| Troy Eccentric | Troy |
| Troy-Somerset Gazette | Troy |
| Our Hometown Newspaper | Vanderbilt |
| C&G Newspapers | Warren |
| Monday Morning Newspapers | Warren |
| Monday Morning Newspapers Several Automotive Mags) | Warren |
| Penasee Globe | Wayland |
| Michigan Community Newspapers | Wayne |
| West Bloomfield Eccentric | West Bloomfield |
| Westland Observer | Westland |

## News Service

| | |
|---|---|
| University of Michigan News Service | Ann Arbor |
| Reuters Pictures | Dearborn |
| Associated Press - Detroit Bureau | Detroit |
| Dow Jones Newswires - Detroit Bureau | Detroit |
| Reuters - Detroit Bureau | Detroit |
| Capital News Service | East Lansing |
| Associated Press - Grand Rapids Bureau | Grand Rapids |
| Associated Press - Lansing Bureau | Lansing |
| Bloomberg News - Michigan Bureau | Southfield |
| Associated Press - Traverse City Bureau | Traverse City |

## Radio

| | |
|---|---|
| Michigan Public Radio | Ann Arbor |
| WRAM-AM | Ann Arbor |
| WVOM-FM | Ann Arbor |
| WLEW-AM | Bad Axe |
| WYBR-FM | Big Rapids |
| WCKC-FM | Cadillac |
| WCBY-FM | Cheboygan |
| WGFM-FM | Cheboygan |
| WDET-FM | Detroit |
| WEXL | Detroit |
| WJR-AM | Detroit |
| WRIF-FM | Detroit |
| WWJ-AM | Detroit |
| Michigan Public Radio | East Lansing |
| WOMC-FM | Ferndale |
| WOOD-AM | Grand Rapids |
| WOOD-FM | Grand Rapids |
| WKZO-AM | Kalamazoo |
| WMUK-FM | Kalamazoo |
| Michigan Radio Network | Lansing |
| WMBN/MTRN | Petoskey |
| WBTI-FM | Port Huron |
| WHYT-FM | Port Huron |
| WPHM-AM | Port Huron |
| WSGW-AM | Saginaw |
| WSOS-AM | Sault St. Marie |
| Metro Networks - Troy Bureau | Southfield |
| Shadow Broadcasting Services | Southfield |
| WWJ-AM | Southfield |
| WXYT-AM | Southfield |
| WTCM-AM/FM | Traverse City |

## Television

| | |
|---|---|
| WBKB-TV | Alpena |
| WFQX-TV | Alpena |
| WNEM-TV | Bay City |
| WWTZ-TV | Cadillac |
| WEYI-TV | Clio |
| Univision WUDT | Detroit |
| WDIV-TV | Detroit |
| WJRT-TV | Flint |
| WNEW-TV | Flint |
| WOOD-TV 8 | Grand Rapids |
| WXMI-TV | Grand Rapids |
| WZZM-TV | Grand Rapids |
| WWMT-TV | Kalamazoo |
| WILX-TV | Lansing |
| WLAJ-TV | Lansing |

© PR Newswire Association LLC. All rights reserved.

| WLNS-TV | Lansing |
|---|---|
| WSYM-TV | Lansing |
| WNMU-TV | Marquette |
| WCMU-TV | Mount Pleasant |
| WLUC-TV | Negaunee |
| WEYI-TV | Saginaw |
| CBS News - Detroit Bureau | Southfield |
| Metro Networks - Troy Bureau | Southfield |
| WJBK-TV | Southfield |
| WKBD-TV | Southfield |
| WWJ-TV | Southfield |
| WXYZ-TV | Southfield |
| WPBN-TV | Traverse City |

### Web Site

| Blogging for Michigan | Corunna |
|---|---|
| Issue Media Group - Rapid Growth Media | Grand Rapids |

## Minnesota

### Magazines & Periodicals

| Bloomington Magazine | Bloomington |
|---|---|
| Minnesota Business Magazine | Minneapolis |
| Minnesota Monthly | Minneapolis |
| Minnesota Real Estate Journal | Minneapolis |

### Newspaper (Dailies, Weeklies & Monthlies)

| Brainerd Daily Dispatch | Brainerd |
|---|---|
| South Washington County Bulletin | Cottage Grove |
| Detroit Lakes Tribune | Detroit Lakes |
| Budgeteer News | Duluth |
| Duluth News Tribune, The | Duluth |
| Edina Sun-Current | Eden Prairie |
| Daily Journal, The | Fergus Falls |
| International Falls Daily Journal | International Falls |
| Mankato Free Press | Mankato |
| City Pages | Minneapolis |
| Finance and Commerce | Minneapolis |
| Minneapolis and Saint Paul Business Journal | Minneapolis |
| Minnesota Spokesman Recorder | Minneapolis |
| Northeaster and NorthNews Newspapers | Minneapolis |
| Star Tribune | Minneapolis |
| Twin Cities Business | Minneapolis |
| Southwest Journal | Minneapolis |
| Rochester Post-Bulletin | Rochester |
| Rosemount Town Pages | Rosemount |
| St. Cloud Times | Saint Cloud |
| St. Paul Pioneer Press | Saint Paul |
| Savage Pacer | Savage |
| West Central Tribune | Willman |
| Citizen Publishing Company | Windom |
| Winona Daily News | Winona |

### News Service

| Associated Press - Minneapolis Bureau | Minneapolis |
|---|---|
| Dow Jones Newswires - Minneapolis Bureau | Minneapolis |
| Associated Press - St. Paul Bureau | Saint Paul |
| Bloomberg News - Saint Paul Bureau | Saint Paul |

### Radio

| KBSB-FM | Bemidji |
|---|---|
| KFAI-FM | Minneapolis |
| KFAN-AM | Minneapolis |
| Minnesota News Networks | Minneapolis |
| WCCO-AM | Minneapolis |
| WMNN-AM | Minneapolis |
| WCMP/WXCX | Pine City |
| KNSI-AM | Saint Cloud |
| WJON-AM | Saint Cloud |
| Minnesota Public Radio | Saint Paul |
| MPR (Minnesota Public Radio) News | St. Paul |

### Television

| KCCO-TV | Alexandria |
|---|---|
| KBJR-TV | Duluth |
| KDLH-TV | Duluth |
| KEYC-TV | Mankato |
| KARE-TV | Minneapolis |
| KMSP-TV | Minneapolis |
| WCCO-TV | Minneapolis |
| WFTC-TV | Minneapolis |
| KTTC-TV | Rochester |
| KXLT-TV | Rochester |
| KSTP-TV | Saint Paul |

### Web Site

| Internet Broadcasting System | Edina |
|---|---|
| allyourtv.com | Farmington |
| The Uptake | St. Paul |

## Mississippi

### Magazines & Periodicals

| Mississippi Farm Country | Jackson |
|---|---|

### Newspaper (Dailies, Weeklies & Monthlies)

| Sun Herald, The | Biloxi |
|---|---|
| Commercial Dispatch | Columbus |
| Daily Corinthian | Corinth |
| Sun Herald, The | Gulfport |
| Hattiesburg American | Hattiesburg |
| Clarion-Ledger, The | Jackson |
| Jackson Advocate | Jackson |
| Mississippi Business Journal | Jackson |
| Northside Sun | Jackson |

© PR Newswire Association LLC. All rights reserved.

| McComb Enterprise Journal | McComb |
| Meridian Star, The | Meridian |
| Mississippi Press, The | Pascagoula |
| Northeast Mississippi Daily Journal | Tupelo |

**News Service**

| Associated Press - Jackson Bureau | Jackson |

**Television**

| WLOX-TV | Biloxi |
| WCBI-TV | Columbus |
| WABG-TV | Greenwood - Greenville |
| WXVT-TV | Greenwood - Greenville |
| WDAM-TV | Hattiesburg - Laurel |
| WAPT-TV | Jackson |
| WDBD-TV | Jackson |
| WJTV-TV | Jackson |
| WLBT-TV | Jackson |
| WMAV-TV | Jackson |
| WTOK-TV | Meridian |
| WLOV-TV | Tupelo |
| WTVA-TV | Tupelo |

**Web Site**

| The Natchez Blog | Natchez |
| Cotton Mouth (blog) | Ocean Springs |
| Knobias | Ridgeland |

## Missouri

**Magazines & Periodicals**

| Germinder & Associates | Blue Springs |
| ManEater | Columbia |
| Kansas City InfoZine | Kansas City |
| Sosland Publishing | Kansas City |
| St. Louis Magazine | St. Louis |

**Newspaper (Dailies, Weeklies & Monthlies)**

| Lake Sun Leader | Camdenton |
| Southeast Missourian | Cape Girardeau |
| Columbia Missourian | Columbia |
| MU Student News | Columbia |
| Sedalia Democrat | Edwards |
| Pointe, The | Grain Valley |
| Joplin Globe | Joplin |
| Joplin Tri-State Business | Joplin |
| Business Journal, The | Kansas City |
| Kansas City Star | Kansas City |
| Wall Street Journal - Kansas City Bureau, The | Kansas City |
| Daily Dunklin Democrat | Kennett |
| Kirksville Daily Express | Kirksville |
| Lee's Summit Journal | Lee's Summit |

| Gasconade County Republican | Owensville |
| St. Joseph News Press | Saint Joseph |
| Chesterfield Journal | Saint Louis |
| Saint Louis Front Page | Saint Louis |
| South City Journal | Saint Louis |
| St. Louis Argus | Saint Louis |
| St. Louis Business Journal | Saint Louis |
| St. Louis Post-Dispatch | Saint Louis |
| Smithville Lake Democrat-Herald | Smithville |
| News-Leader | Springfield |
| Southwest Standard | Springfield |

**News Service**

| Associated Press - Jefferson City Bureau | Jefferson City |
| Associated Press - Kansas City Bureau | Kansas City |
| Associated Press - St. Louis Bureau | Saint Louis |
| Dow Jones Newswires - Saint Louis Bureau | Saint Louis |
| Associated Press - Springfield, Missouri Bureau | Springfield |

**Radio**

| KADI AM/FM | Brookline Station |
| KDKD-AM | Clinton |
| KZRG/AM | Joplin |
| KCUR-FM | Kansas City |
| KWIX-AM | Moberly |
| KFTK-FM | Saint Louis |
| KMOX-AM | Saint Louis |

**Television**

| KFVS-TV | Cape Girardeau |
| KMIZ-TV | Columbia |
| KOMU-TV | Columbia |
| KODE-TV | Joplin |
| KCPT-TV | Kansas City |
| KCTV-TV | Kansas City |
| KMBC-TV | Kansas City |
| KSHB-TV | Kansas City |
| WDAF-TV | Kansas City |
| KQTV-TV | Saint Joseph |
| KMOV-TV | Saint Louis |
| KPLR-TV | Saint Louis |
| KSDK-TV | Saint Louis |
| KTVI-TV | Saint Louis |
| KOLR-TV | Springfield |
| KSPR-TV | Springfield |
| KYTV-TV | Springfield |

**Web Site**

| Daily Kos (blog) | Imperial |
| Blue Girl, Red State Blog | Kansas City |
| The Moderate Voice Blog | St. Louis |

© PR Newswire Association LLC. All rights reserved.

## Montana

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Billings Gazette, The | Billings |
| Western Business News | Billings |
| Bozeman Daily Chronicle, The | Bozeman |
| Glacier-Reporter | Browning |
| Montana Standard, The | Butte |
| Blaine County Journal | Chinook |
| Blaine County Journal | Chinook |
| The Circle Banner | Circle |
| Cut Bank Pioneer Press | Cut Bank |
| Dillon Tribune Examiner | Dillon |
| The Madisonian | Ennis |
| Great Falls Tribune | Great Falls |
| Helena Independent Record | Helena |
| Daily Inter Lake | Kalispell |
| Western News, The | Libby |
| Missoula Independent | Missoula |
| Missoulian, The | Missoula |
| Char-Koosta News | Pablo |
| Herald-News, The | Wolf Point |

### News Service

| | |
|---|---|
| Associated Press - Helena Bureau | Helena |

### Radio

| | |
|---|---|
| KBLG-AM | Billings |
| KMMS-AM | Bozeman |
| KMON-AM | Great Falls |
| KBLL-AM | Helena |
| KGGL-FM | Missoula |
| KVCK-AM | Wolf Point |

### Television

| | |
|---|---|
| KTVQ-TV | Billings |
| KULR-TV | Billings |
| KCTZ-TV | Bozeman |
| KFBB-TV | Great Falls |
| KRTV-TV | Great Falls |
| KCFW-TV | Kalispell |
| KECI-TV | Missoula |
| KPAX-TV | Missoula |

## Nebraska

### Magazines & Periodicals

| | |
|---|---|
| Lincoln/Midlands Business Journal | Lincoln |

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Ashland Gazette | Ashland |
| News-Register | Aurora |
| Bellevue Leader | Bellevue |
| Crete News, The | Crete |
| Falls City Journal | Falls City |
| Grand Island Independent | Grand Island |
| Hastings Daily Tribune | Hastings |
| Kearney Hub | Kearney |
| The Reveille | Kearney |
| Daily Nebraskan | Lincoln |
| Lincoln Journal-Star | Lincoln |
| Norfolk Daily News | Norfolk |
| North Platte Telegraph | North Platte |
| Keith County News | Ogallala |
| Gateway | Omaha |
| Omaha World-Herald | Omaha |
| Scottsbluff Star-Herald | Scottsbluff |
| Register | Stanton |
| West Point News | West Point |

### News Service

| | |
|---|---|
| Associated Press - Lincoln Bureau | Lincoln |
| Associated Press - Omaha Bureau | Omaha |
| Data Transmission Network - DTN | Omaha |

### Radio

| | |
|---|---|
| KCSR-AM | Chadron |
| KRVN-FM | Lexington |
| Nebraska Radio Network | Lincoln |
| KELN-FM | N. Platte |
| KNPQ-FM | N. Platte |
| KOOQ-AM | N. Platte |
| KFAB-AM | Omaha |
| KIOS-FM | Omaha |
| KKAR-AM | Omaha |
| KNLV | Ord |

### Television

| | |
|---|---|
| Nebraska TV News | |
| KHAS-TV | Hastings |
| KHGI-TV | Kearney |
| KNOP-TV | North Platte |
| KETV-TV | Omaha |
| KMTV-TV | Omaha |
| KPTM-TV | Omaha |
| WOWT-TV | Omaha |

## Netherlands

### Web Site

| | |
|---|---|
| PoliGazette Blog | Mantgum |

## Nevada

### Magazines & Periodicals

| | |
|---|---|
| Nevada Appeal | Carson City |
| Partners for Life Publications | Henderson |
| GEM Communications/Ascend Media Group | Las Vegas |
| IGWB Publications | Las Vegas |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Racket Magazine | Las Vegas |
| VividNUrban Magazine | Las Vegas |
| What's On, Las Vegas | Las Vegas |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Elko Daily Free Press | Elko |
| Fernley News | Fernley |
| In Business Las Vegas | Henderson |
| Las Vegas Business Press | Las Vegas |
| Las Vegas CityLife | Las Vegas |
| Las Vegas Review-Journal | Las Vegas |
| Las Vegas Sun | Las Vegas |
| Las Vegas Tribune | Las Vegas |
| Las Vegas Weekly | Las Vegas |
| Los Angeles Times - Las Vegas Bureau | Las Vegas |
| Nevada Business Journal | Las Vegas |
| Rebel Yell | Las Vegas |
| Today in Las Vegas | Las Vegas |
| Northern Nevada Business Weekly | Reno |
| Reno Gazette-Journal | Reno |
| Humboldt Sun | Winnemucca |

**News Service**

| | |
|---|---|
| Associated Press - Carson City Bureau | Carson City |
| Associated Press - Las Vegas Bureau | Las Vegas |
| Environmental News Service | Las Vegas |
| GamingWire | Las Vegas |
| Associated Press - Reno Bureau | Reno |

**Radio**

| | |
|---|---|
| Metro Networks - Las Vegas Bureau | Las Vegas |

**Television**

| | |
|---|---|
| KVVU-TV | Henderson |
| KINC-TV | Las Vegas |
| KLAS-TV | Las Vegas |
| KTNV-TV | Las Vegas |
| KTUD, Vegas TV | Las Vegas |
| KVBC-TV | Las Vegas |
| Las Vegas Life | Las Vegas |
| KOLO-TV | Reno |
| KRNV-TV | Reno |

**Web Site**

| | |
|---|---|
| Makeup Moxie | Henderson |
| 944.com | Las Vegas |
| Celebrityscene.com | Las Vegas |
| Eat Something Sexy | Las Vegas |
| In Business TV | Las Vegas |
| InBusinessLasVegas.com | Las Vegas |
| Las Vegas Internet Television | Las Vegas |
| Lasvegas.com | Las Vegas |
| LasVegasBusinessPress.com | Las Vegas |
| LVRJ | Las Vegas |
| Taylor Marsh (blog) | Las Vegas |
| Urbanstilo.com | Las Vegas |
| RGJ.com | Reno |

## New Hampshire

**Magazines & Periodicals**

| | |
|---|---|
| Hearth & Home | Laconia |
| Parenting New Hampshire | Nashua |
| PennWell | Nashua |
| New Moon Magazine | Warner |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Concord Monitor | Concord |
| Foster's Daily Democrat | Dover |
| Keene Sentinel, The | Keene |
| Nutfield News | Londonderry |
| New Hampshire Business Review | Manchester |
| Union Leader & New Hampshire Sunday News | Manchester |
| Telegraph, The | Nashua |
| Portsmouth Herald, The | Portsmouth |
| Seacoast Media Group | Portsmouth |
| The Valley News | White RiverJunction |

**News Service**

| | |
|---|---|
| Associated Press - Concord Bureau | Concord |

**Radio**

| | |
|---|---|
| WHEB-FM | Portsmouth |

**Television**

| | |
|---|---|
| WZMY-TV | Derry |
| SCAN-TV | Durham |
| WMUR-TV (ABC) | Manchester |
| Industrial Laser Solution | Nashua |

**Web Site**

| | |
|---|---|
| Cork & Knife | Bow |
| AutoInsane.com | Henniker |
| GreenMountainPolitics1 | Manchester |
| RenewableEnergyWorld.com | Peterborough |
| midnighttrader.com | Portsmouth |
| Blue Hampshire (blog) | Richmond |
| TMR Entertainment | Salem |
| lizwellness.com | Tilton |

## New Jersey

**Magazines & Periodicals**

| | |
|---|---|
| Dream of Italy | |
| Greeting Etc. | |
| Interior Design | |

| Name | Location |
|---|---|
| New Jersey Gold Coast Magazine | |
| Step Up magazine | |
| The Ivy League | |
| Coaster Magazine | Asbury Park |
| Children & Science | Blairstown |
| In the Basement | Burlington |
| Dance magazine | Clifton |
| The Food Institute | Elmwood |
| Medical Travel Today | Elmwood Park |
| Woman's World | Englewood Cliffs |
| New Jersey Jewish | Essex County |
| New Jersey Business Magazine | Fairfield |
| The Gazette Newspapers | hasbrouch |
| Electronic Media | Hillsdale |
| Palisade Magazine | Hoboken |
| BioPharm International | Iselin |
| Ascend Media | Jamesburg |
| Oil Price Information Service | Lakewood |
| New Jersey Lifestyle | Lambertville |
| New Jersey Medicine | Lawrenceville |
| Aviation Intl | Midland Park |
| ITEM magazine | Millburn |
| Chief Executive Magazine | Montvale |
| Medical Decision Poiint | Montvale |
| New Jersey Monthly | Morristown |
| US Industry Today | Morristown |
| New Jersey TechNews | Mount Laurel |
| New Jersey Lawyer Magazine | New Brunswick |
| New Jersey Law Journal | Newark |
| Seaports Publications | Newark |
| The Real Deal | Newark |
| NJ Webguide Magazine | Nutley |
| A M Best | Oldwick |
| Best's Review Magazine | Oldwick |
| Corporate Public Affairs | Parsippany |
| Faulkner Information | Pennsauken |
| CareerJournal.com | Princeton |
| Fleet Executive | Princeton |
| Inside Central New Jersey | Princeton |
| Reporte Hispano | Princeton |
| Happi Magazine | Ramsey |
| Consumer Goods | Randolph |
| The Robb Report | Ridgewood |
| Bioscience Technology | Rockaway |
| Creative Homeowner | Saddle River |
| MedCall.com | Spring Lake |
| Journal of Psychosocial & Mental Health Nursing | Thorofare |
| Slack | Thorofare |
| Business Facilities | Tinton Falls |
| Pharmaceutical Technology | Trenton |

## Newspaper (Dailies, Weeklies & Monthlies)

| Name | Location |
|---|---|
| Millville News | Bridgeton |
| Courier-News | Bridgewater |
| Business First | Buffalo |
| Courier-Post | Cherry Hill |
| Greater Media Newspapers | East Brunswick |
| Home News Tribune | East Brunswick |
| Press Enterprise | Flemington |
| Wall Street Journal Report - CNBC Syndication, The | Fort Lee |
| New York Times - Hackensack Bureau, The | Hackensack |
| Record, The | Hackensack |
| McGraw Hill | Hightstown |
| El Nuevo Hudson | Jersey City |
| Jersey Journal, The | Jersey City |
| Wall Street Journal Radio Network | Jersey City |
| Wall Street Journal Report, The | Jersey City |
| Leader Free Press | Lyndhurst |
| News Record of Maplewood | Maplewood |
| Bergen County Newspapers | Midland Park |
| Asbury Park Press | Neptune |
| Business News New Jersey - NJBiz | New Brunswick |
| Daily Targum, The | New Brunswick |
| Italian Tribune News | Newark |
| New York Times - Newark Bureau, The | Newark |
| Star-Ledger, The | Newark |
| New Jersey Herald | Newton |
| Zero Hora Newspaper | Nutley |
| Daily Record, The | Parsippany |
| Atlantic City Press | Pleasantville |
| The Princeton Packet | Princeton |
| Wall Street Journal Classroom Edition, The | Princeton |
| Perth Amboy Gazette | Rahway |
| Rahway News Record | Rahway |
| Wall Street Journal, The | South Brunswick |
| Wall Street Journal/The Wall Street Journal Online, The | South Brunswick |
| PharmaVOICE | Titusville |
| Ocean County Observer | Toms River |
| Engel Publishing Partners | Trenton |
| New York Times - Trenton Bureau, The | Trenton |
| Times, The | Trenton |
| Trentonian, The | Trenton |
| Daily Journal, The | Vineland |
| Herald News | West Paterson |
| Wildwood Leader | Wildwood |
| Burlington County Times | Willingboro |
| Gloucester County Times | Woodbury |

## News Service

| Name | Location |
|---|---|
| German Press Agency | Closter |
| Associated Press-Dow Jones/DJ Newswires | Jersey City |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Dow Jones Capital Markets Report | Jersey City |
| Dow Jones Newswires | Jersey City |
| PC Financial Network | Jersey City |
| Associated Press - Mount Laurel Bureau | Mount Laurel |
| Shark Information/ADP | Mount Laurel |
| Associated Press - Newark Bureau | Newark |
| Associated Press - Pleasantville Bureau | Pleasantville |
| Dow Jones Money Report | Preston |
| Dow Jones Business News | Princeton |
| Dow Jones/Wall Street Journal | Princeton |
| Dow Jones Asset Management | Shrewsbury |
| Feature Photo Service | Somerset |
| Associated Press - Trenton Bureau | Trenton |
| Gannett News Service - Trenton Bureau | Trenton |

**Radio**

| | |
|---|---|
| WDHA-FM | Cedar Knolls |
| WJRZ-AM | Manahawkin |
| Breeze Radio | Neptune |
| WJLK-AM | Ocean |
| WMBJ | West Caldwell |

**Television**

| | |
|---|---|
| Dandana TV (intl TV for Arab/Arab/American consumer | |
| Inside Media Networks | |
| NBC-40 | Atlantic City |
| 12 News New Jersey | Edison |
| CNBC | Englewood Cliffs |
| WNJU Telemundo | Fort Lee |
| WMGM-TV | Linwood |
| I-TV Studio | New Brunswick |
| MSNBC | Secaucus |
| WWOR-TV | Secaucus |
| Ebru TV | Somerset |
| WXTV Univision 41 | Teaneck |
| NJN-New Jersey Public Television | Trenton |
| CN8 - Union Bureau | Union |

**Web Site**

| | |
|---|---|
| 901am | |
| Internet Voices radio | |
| Manufacutring.net | |
| Spa-Addicts.com | |
| TotalPlayStation.com | |
| Nerve.com | Clifton |
| Global Green News Service | Hamilton |
| Simply Thrifty/b5 Media | Hillsborough |
| Blue Jersey (blog) | Hoboken |
| PharmaWire | Hoboken |
| RealtyTimes.com | Howell |
| Connors Group | Jersey City |
| RunwayNews.cm | Jersey City |
| Thebudgetfashionista.com | Jersey City |
| TheFinalSprint.com | Jersey City |
| MDadvice.com | Long Branch |
| Resolution 365 | Manasquan |
| The Stratecon Group | Metuchen |
| AirportJournal.com | mt. Freedom |
| CitizenMom.net | Mullica Hill |
| Fausta?s Blog | Princeton |
| Startupjournal.com | Princeton |
| Teleplexus | Princeton |
| WSJ.com | Princeton |
| Opalesque | Springfield |
| Univision Online | Teaneck |

## New Mexico

**Magazines & Periodicals**

| | |
|---|---|
| AdMap | Albuquerque |
| New Mexico Business Magazine | Albuquerque |
| Albuquerque the Magazine | Albuquerque |
| Sun Country Golf | Rio Rancho |
| Western Shooting Horse Magazine | Tijeras |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Albuquerque Journal | Albuquerque |
| New Mexico Business Weekly | Albuquerque |
| Las Cruces Bulletin | Las Cruces |
| La Voz de Nuevo Mexico | Santa Fe |
| Santa Fe New Mexican | Santa Fe |

**News Service**

| | |
|---|---|
| Associated Press - Albuquerque Bureau | Albuquerque |
| Associated Press - Santa Fe Bureau | Santa Fe |

**Radio**

| | |
|---|---|
| Metro Networks - Albuquerque Bureau | Albuquerque |
| National Native News | Albuquerque |
| KVLC-FM | Las Cruces |

**Television**

| | |
|---|---|
| KLUZ-TV | Albuquerque |
| KOAT-TV | Albuquerque |
| KOB-TV | Albuquerque |
| KRQE-TV | Albuquerque |
| KOBR-TV | Roswell |

**Web Site**

| | |
|---|---|
| Daily Kos (blog) | Albuquerque |
| OffBeatTravel.com | Albuquerque |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Rock N Roll Universe | Albuquerque |
| TravelLady Magazine | Albuquerque |
| Cyberhomes | Santa Fe |

## New York

### Magazines & Periodicals

| | |
|---|---|
| New York Christian Times, The | Brooklyn |
| Capita Region Living Magazine | Delmar |
| ICD Publications | East Setauket |
| Westchester Magazine | Elmsford |
| Celebrate with Style | Garden City |
| PIA Magazine | Glenmont |
| Uptown Magazine | Harlem |
| Westchester Family Magazine (reaches NY and CT) | Harrison |
| Women's News | Harrison |
| CQ VHF Magazine | Hicksville |
| Canvas | Huntingotn |
| The Long Island Connection | Huntington |
| DTM Magazine | Long Island City |
| Advanstar Communications Inc | New York |
| Advertising Age | New York |
| Adweek | New York |
| Alexander Communications Group | New York |
| All You | New York |
| All You | New York |
| American Baby | New York |
| American Banker | New York |
| American Lawyer Media | New York |
| Animal Fair | New York |
| AVON Representative Times Magazine | New York |
| Babytalk Magazine | New York |
| Bartender Magazine | New York |
| Bedford Communications, Inc. | New York |
| Black Enterprise MAGAZINE | New York |
| Bloomberg Markets Magazine | New York |
| Bloomberg Wealth Manager | New York |
| Brandweek | New York |
| Business 2.0 | New York |
| Business Traveler | New York |
| BusinessWeek | New York |
| Citizen Culture Magazine | New York |
| City Guide New York | New York |
| CMJ New Music Report | New York |
| Columbia Journalism Review | New York |
| Computer Games Magazine | New York |
| Conde Nast | New York |
| Consulting Magazine | New York |
| Dwell Magazine | New York |
| Economist | New York |
| Esquire Magazine | New York |
| Essence Magazine | New York |
| Euro American Group | New York |
| Every Day with Rachel Ray | New York |
| Executive Media Corporation | New York |
| F.W. Dodge | New York |
| Fairchild Publications | New York |
| Family Circle | New York |
| Fast Company | New York |
| First for Women magazine | New York |
| Fisher Publications | New York |
| Forbes | New York |
| Forbes Global Business & Finance | New York |
| Forbes Traveler | New York |
| Fortune | New York |
| Fortune Small Business | New York |
| FOX Sports en Espanol | New York |
| Good Magazine | New York |
| Hallmark Magazine | New York |
| Higher Education Risk | New York |
| Inc. Magazine | New York |
| Jobson Publishing | New York |
| Kiwi Magazine | New York |
| Lafferty Publications | New York |
| Latino University Magazine | New York |
| Liquid Magazine | New York |
| Maritime Activity Reports | New York |
| Marketing y Medios Magazine | New York |
| MBA Jungle | New York |
| MBA Jungle | New York |
| Mi Zona Hispana | New York |
| Mira | New York |
| Money | New York |
| More Magazine | New York |
| MOVES Magazine | New York |
| Movmnt Magazine | New York |
| National Law Journal | New York |
| New York Blade, The | New York |
| New York Law Journal | New York |
| New York Law School Journal of Human Rights | New York |
| New York Magazine | New York |
| New Yorker | New York |
| Newsweek | New York |
| NY Black Book | New York |
| NY Enterprise Report | New York |
| O, The Oprah Magazine | New York |
| Oncology Business Review | New York |
| Parade Magazine | New York |
| Parents | New York |
| Paris Match | New York |
| Paste Magazine | New York |
| People Magazine | New York |
| Physician and Sports Medicine | New York |
| Pilates Style Magazine | New York |
| PK Watch - Center for Democracy Studies | New York |
| Plenty Magazine | New York |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Plum Magazine | New York |
| Political Affairs Magazine | New York |
| Positive Thinking | New York |
| Positive Thinking Magazine | New York |
| PRIMEDIA Inc., | New York |
| Progressive Grocer | New York |
| Quick and Simple | New York |
| Radar Magazine | New York |
| Radar Magazine | New York |
| Radiant Life Magazine | New York |
| Random Magazine | New York |
| Real Simple | New York |
| Redbook | New York |
| Reed Business Information | New York |
| Robb Report Worth | New York |
| Rolling Stone | New York |
| Royal Media Group | New York |
| Scholastic Inc | New York |
| SCRI International | New York |
| Seventeen | New York |
| Shattered Magazine | New York |
| Smart Money | New York |
| Step-In-Style Magazine | New York |
| Tango Magazine | New York |
| Tennis Week | New York |
| The Scenographer | New York |
| Time Magazine | New York |
| Time New Media | New York |
| Time Out New York | New York |
| TVSM, Inc., | New York |
| United Entertainment Media | New York |
| Urban Box Office | New York |
| Vanity Fair | New York |
| W Magazine | New York |
| Woman's Day | New York |
| Working Mother Magazine | New York |
| Worth Magazine | New York |
| Youth Communication | New York |
| More | New York |
| Passport Magazine | New York |
| Slique Magazine | New York |
| The Improper Magazine | New York |
| Time Out New York Kids | New York |
| Wedding Dresses Magazine | New York |
| New York Resident | New York |
| Global Vision Magazine | New York |
| Page Six Magazine | New York City |
| The Nation | New York City |
| Pure Contemporary | Niagara Falls |
| Westchester County Times Monthly | Nyack |
| Audubon Magazine | Ossining |
| Reader's Digest | Pleasantville |
| Business Strategies | Rochester |
| Classes USA-Online Degrees Magazine | Staten Island |
| Nacomex Insider (newly active) | Tivoli |
| In Town Westchester Magazine | White Plains |
| Westchester County Business Journal | White Plains |
| Consumer Reports | Yonkers |

## Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Capital District Business Review | Albany |
| Metroland | Albany |
| New York Times - State Capitol Bureau, The | Albany |
| Times Union | Albany |
| La Voz | Annandalle - on - Hudson |
| Beacon | Babylon |
| Batavia Daily News | Batavia |
| Press & Sun Bulletin | Binghamton |
| Independent/Riverdale Press | Bronx |
| Manhattan Times | Bronx |
| New York Times - Bronx Bureau, The | Bronx |
| Bay News | Brooklyn |
| Haitian Times, The | Brooklyn |
| New York Times - Brooklyn Bureau, The | Brooklyn |
| Night Call | Brooklyn |
| Buffalo Law Journal | Buffalo |
| Buffalo News | Buffalo |
| Business First | Buffalo |
| Ottaway Newspapers | Campbell Hall |
| Messenger Post | Canandaigua |
| Indian Country Today | Canastota |
| Chautauquan Daily | Chautauqua |
| Towne Crier | Deposit |
| Star Gazette, The | Elmira |
| DOT Publishing Inc | Fulton |
| New York Times - Long Island Bureau, The | Garden City Park |
| Post-Star | Glens Falls |
| Gloversville Leader-Herald | Gloversville |
| Great Neck News | Great Neck |
| New York Times - Great Neck Bureau, The | Great Neck |
| Mid-Hudson Post | Highland |
| Long Islander, The | Huntington |
| Kingston Daily Freeman | Kingston |
| Business Review, The | Latham |
| Suffolk Times | Mattituck |
| Journal-Register, The | Medina |
| Cygnus Business Media | Melville |
| Newsday | Melville |
| Times Herald-Record, The | Middletown |
| CNY Business Journal | New Hartford |
| amNewYork | New York |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Amsterdam News | New York |
| Chicago Tribune - New York Bureau | New York |
| China Press | New York |
| Columbia University Press | New York |
| Crain's New York Business | New York |
| Daily Deal, The | New York |
| Daily Telegraph | New York |
| El Diario La Prensa | New York |
| Financial Times - New York | New York |
| Forward, The | New York |
| Hoy Newspaper | New York |
| Huffington Post, The | New York |
| IMACTO Latin News | New York |
| India Abroad | New York |
| Investor's Business Daily - New York Bureau | New York |
| Jerusalem Post | New York |
| Kitchen & Bath Business | New York |
| La Republica | New York |
| Los Angeles Times - New York Bureau | New York |
| Manhattan Media | New York |
| Ming Pao Daily News | New York |
| Minority Report | New York |
| New World Media | New York |
| New York Daily News | New York |
| New York Observer , The | New York |
| New York Post | New York |
| New York Sun, The | New York |
| New York Times - City Hall Bureau, The | New York |
| New York Times - Police Bureau, The | New York |
| New York Times - United Nations Bureau, The | New York |
| New York Times Company, The | New York |
| New York Times Digital, The | New York |
| New York Times Magazine, The | New York |
| New York Times Sunday Magazine, The | New York |
| New York Times Upfront, The | New York |
| New York Times, The | New York |
| Nikkei Weekly | New York |
| Nippon Hoso Kyokai - NHK - New York Bureau | New York |
| OGlobo | New York |
| Real Estate Weekly | New York |
| Sekai Nippo, The | New York |
| Sing Tao Daily | New York |
| The New York Sun | New York |
| Tribeca Trib, The | New York |
| US Frontline News | New York |
| USA Today - New York Bureau | New York |
| Village Voice | New York |
| Wall Street Journal, The | New York |
| Wall Street Reporter | New York |
| Washington Post - New York Bureau, The | New York |
| Washington Post Writers Group, The | New York |
| Washington Square News | New York |
| West Side Spirit | New York |
| Yomiuri Shimbun - New York Bureau | New York |
| Niagara Falls Gazette | Niagara Falls |
| Lee Publications, Inc., | Palatine Bridge |
| Cardinal Points | Plattsburgh |
| Press Republican News | Plattsburgh |
| Poughkeepsie Journal | Poughkeepsie |
| Prattsburgh News | Prattsburgh |
| Democrat and Chronicle | Rochester |
| Gleaner | Rochester |
| Rochester Business Journal | Rochester |
| Long Island Business News | Ronkonkoma |
| A/C Flyer | Rye Brook |
| Saratogian | Saratoga Springs |
| Daily Gazette | Schenectady |
| Online Reporter, The | Seacliss |
| Village Times | Setauket |
| Staten Island Advance | Staten Island |
| Central New York Business Journal | Syracuse |
| Daily Orange, The | Syracuse |
| Eagle Newspapers | Syracuse |
| Post-Standard, The | Syracuse |
| Syracuse New Times | Syracuse |
| Syracuse Newspapers | Syracuse |
| Troy Record, The | Troy |
| Observer-Dispatch, The | Utica |
| Weekly Observer | Utica |
| USA Today Magazine | Valley Stream |
| Hudson Valley Business Journal | Wappingers Falls |
| Watertown Daily Times | Watertown |
| Fairfield County Business Journal | White Plains |
| Journal News, The | White Plains |
| New York Times - White Plains Bureau, The | White Plains |
| Westchester County Business Journal | White Plains |

**News Service**

| | |
|---|---|
| Associated Press - State Capitol Bureau | Albany |
| Bloomberg News - State Capitol Bureau | Albany |
| Gannett News Service - Albany Bureau | Albany |
| Associated Press - Buffalo Bureau | Buffalo |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| United Press International | Buffalo |
| Tribune Media Services | Glens Falls |
| Reuters - Hauppauge Bureau | Hauppauge |
| Associated Press - Mineola Bureau | Minneola |
| Agence France-Presse- New York Bureau | New York |
| Agencia EFE - New York Bureau | New York |
| Asahi Shimbun | New York |
| Associated Press (AP) | New York |
| Bloomberg Natural Gas Report | New York |
| Bloomberg News | New York |
| Bloomberg News - Princeton Bureau | New York |
| Bond Buyer Wire | New York |
| Columbia News Service | New York |
| Copley News Service - New York Bureau | New York |
| Dow Jones & Company Inc. | New York |
| Dow Jones Newswires - New York Bureau | New York |
| Fairchild News Service | New York |
| Getty Images News Services-New York Bureau | New York |
| Independent News Service | New York |
| JiJi Press - New York Bureau | New York |
| Kyodo News Service - New York Bureau | New York |
| Law 360 Newswires | New York |
| Moody's Investors Service | New York |
| New York Stock Exchange - NYSE | New York |
| New York Times News Service, The | New York |
| New York Times Syndicate, The | New York |
| Nihon Keizai Shimbun-Nikkei | New York |
| NYCity News Service | New York |
| Press Trust Of India | New York |
| Reuters | New York |
| Reuters Health | New York |
| Standard & Poor's | New York |
| Thomson Financial | New York |
| Tribune Media Services - New York Bureau | New York |
| United Feature Syndicate | New York |
| United Media | New York |
| Children's Press Line | New York City |
| Media Global News Service | New York City |
| Associated Press - Rochester Bureau | Rochester |
| Gannett News Service - Rochester Bureau | Rochester |
| Associated Press - Syracuse Bureau | Syracuse |

| | |
|---|---|
| Associated Press - White Plains Bureau | White Plains |
| Xinhua News Agency | Woodside |

**Radio**

| | |
|---|---|
| WAMC-FM | Albany |
| WGBK | Albany |
| Family Life Network | Bath |
| WBFO-FM | Buffalo |
| WTBQ | Florida |
| WEOS-FM | Geneva |
| WKNY-AM | Kingston |
| WSUL radio | Monticello |
| ABC Radio Network | New York |
| Air America | New York |
| Batanga | New York |
| Black Radio Network | New York |
| Bloomberg Radio | New York |
| BusinessWeek Business Report - ABC Radio Network | New York |
| CBC-Canadian Broadcasting Corp. | New York |
| CBS News | New York |
| CBS Newspath | New York |
| CBS Television Network | New York |
| Cruise Control Radio | New York |
| ESPN Radio | New York |
| Hot 97 FM | New York |
| Launch Radio Networks | New York |
| Martha Stewart Radio | New York |
| Metro Networks - New York Bureau | New York |
| Negocios Bloomberg | New York |
| Sirius Satellite Radio Incorporated | New York |
| WABC-AM | New York |
| Wall Street Journal Radio Network | New York |
| WAXQ 104.3 FM | New York |
| WBAI-FM | New York |
| WBBR-AM | New York |
| WBMB | New York |
| WCAA-FM (Univision) | New York |
| WCBS-AM | New York |
| WINS-AM | New York |
| WLIB-AM | New York |
| WNYC-AM | New York |
| WOR-AM | New York |
| WPLJ | New York |
| WKIP-AM | Poughkeepsie |
| WRNQ-FM | Poughkeepsie |
| WQBK/WQBJ FM | Schenectady |
| WFLY | Utica |
| WBAB-FM | West Babylon |

**Television**

© PR Newswire Association LLC. All rights reserved.

| Name | City |
| --- | --- |
| Capital News 9 | Albany |
| WNYT-TV | Albany |
| WRGB (CBS 6) | Albany |
| WTEN-TV | Albany |
| WXXA-TV | Albany |
| HITN-TV | Brooklyn |
| News 12 Brooklyn | Brooklyn |
| WGRZ-TV | Buffalo |
| WIVB-TV | Buffalo |
| WKBW-TV | Buffalo |
| WIXT-TV | East Syracuse |
| WETM-TV | Elmira |
| Newswatch 16 | Ithaca |
| WBNG-TV | Johnson City |
| LMC-TV | Mamaroneck |
| A&E - Arts & Entertainment Network | New York |
| ABC News | New York |
| Al Jazeera | New York |
| APTN | New York |
| ARD German Television-New York Bureau | New York |
| BestWeekEver.TV | New York |
| BET - Black Entertainment Television | New York |
| Better TV | New York |
| Bloomberg Television | New York |
| Bridges TV | New York |
| BusinessWeek TV | New York |
| CBS Radio Network | New York |
| CNBC - New York Bureau | New York |
| CNN - New York Bureau | New York |
| Deca TV | New York |
| Food Arts | New York |
| Fox News Channel | New York |
| Fuji Television | New York |
| GMTV | New York |
| Good Morning America - ABC Television Network | New York |
| History Channel, The | New York |
| ICIS Chemical Business Americas | New York |
| Infinity Broadcasting | New York |
| Inside Edition | New York |
| King Features Syndicate | New York |
| Left/Right TV | New York |
| Lifetime Television | New York |
| M6 Metropole TV | New York |
| Maritime Activity Reports | New York |
| MSNBC | New York |
| MTV News - Music Television | New York |
| NBC News | New York |
| NBC Nightly News with Brian Williams | New York |
| Nightly Business Report - New York Bureau | New York |
| NY1 News | New York |
| NY1 Noticias | New York |
| Optomen Productions | New York |
| ORF - Austrian Broadcasting Corp. | New York |
| Oxygen Media | New York |
| Public Broadcasting Service - New York Bureau | New York |
| Reuters Television | New York |
| Russia Today | New York |
| SportsNet New York | New York |
| Television Eighteen | New York |
| The Daily Show - Comedy Central | New York |
| The Early Show - CBS Television Network | New York |
| The Montel Williams Show | New York |
| The Tyra Banks Show | New York |
| Time Warner Cable Of New York | New York |
| TitanTV Media | New York |
| TV Tokyo - New York Bureau | New York |
| TV Tokyo America | New York |
| VH1 Productions | New York |
| Viacom | New York |
| WABC-TV | New York |
| WCBS-TV | New York |
| Westwood One Companies Inc. | New York |
| WNBC-TV | New York |
| WNET-TV | New York |
| WNYW-TV | New York |
| WPIX-TV | New York |
| WPXN | New York |
| WRGB-TV | Niskayuna |
| The Tyra Banks Show | Ny |
| WPTZ-TV | Plattsburgh |
| R News | Rochester |
| WHAM-TV | Rochester |
| WHEC-TV | Rochester |
| WROC-TV | Rochester |
| WWBI-TV | Rouses Point |
| WRNN | Rye Brook |
| A Taste of New York Network | Syosset |
| Making Music Magazine | Syracuse |
| TW Cable News 10 | Syracuse |
| WSTM | Syracuse |
| WTVH-TV | Syracuse |
| WKTV | Utica |
| WKTV-TV | Utica |
| WICZ-TV | Vestal |
| WWNY-TV | Watertown |
| News 12 Westchester-Cablevision Of Westchester | Yonkers |

**Web Site**

© PR Newswire Association LLC. All rights reserved.

| Publication | Location | Publication | Location |
| --- | --- | --- | --- |
| Idolator.com (Music blog) | Astoria.com | Doctor's Guide | New York |
| etronics.com | Brooklyn | (www.docguide.com) | |
| Future Majority (blog) | Brooklyn | Dow Jones MarketWatch.com | New York |
| Geeks of Doom | Brooklyn | EDGE Publications | New York |
| (geeksofdoom.com) | | emarketer.com | New York |
| hiphopweekly.com | Brooklyn | Family Travel Forum | New York |
| lucire.com | Brooklyn | Fidelity Interactive Content | New York |
| nycitywatch.org | Brooklyn | Services | |
| SeriousEats.com | Brooklyn | First30Days.com | New York |
| thefashionreporter.com | Brooklyn | Forbes.com | New York |
| TheSpotter.net | Brooklyn | FOXnews.com | New York |
| Yid With Lid | Dix Hills | FOXsports.com | New York |
| GoCast Live | East Hampton | Frommers.com | New York |
| Reviewers Corner | East Islip | Gawker.com | New York |
| HispanicAd.com | Fishkill | geek.com | New York |
| Celebrate with Style | Garden City | Girls Inc. Online | New York |
| Celebrate with Style | Garden City | Goddess Works Media Group | New York |
| Aeropause.com (Gaming blog) | Glenmont | gothamist.com | New York |
| socialmediaclub.org | Hastings - | Grandparents.com | New York |
| | on - | Healthology.com | New York |
| | Hudson | HIV Plus Magazine | New York |
| LIParentSource.com | Hicksville | HonestEngineTV.com | New York |
| The Long Island Connection | Huntington | Ignites.com | New York |
| iMPrint Magazine | Ithaca | Inc.com | New York |
| Hearing Exchange | Jericho | Instyle.com | New York |
| ECA News | Long Beach | Internet Evolution | New York |
| tothecenter.com | Malverne | investmentwires.com | New York |
| trekkertime.com | Malverne | ivillage.com | New York |
| InformationWeek.com | Manhasset | Jack and Jill Politics | New York |
| ciozone.com | Melville | (jackandjillpolitics.com) (Blog) | |
| etanwish.blogspot | Merrick | Jack and Jill Politics Blog | New York |
| About.com | New York | JagNotes.com | New York |
| Adotas.com | New York | Jossip | New York |
| All Things Digital/Digital Daily | New York | Joystiq (Gaming blog) | New York |
| (Wall Street Journal) | | LaAlcancia.com | New York |
| Alloy.com | New York | LadiesWhoLaunch.com | New York |
| AT&T Tech Channel | New York | LiveScience.com | New York |
| atnewyork.com | New York | mediabistro.com | New York |
| Aviation.com | New York | MenuPages.com | New York |
| Batanga | New York | Merrill Lynch Online | New York |
| BeautyNewsNYC.com | New York | Miss Meghan Media | New York |
| BeautyNewsNYC.com | New York | MLB.com | New York |
| BIZ BASH Masterplanner | New York | more.com | New York |
| (www.masterplanneronline.com) | | Muckety.com | New York |
| Bloomberg.com | New York | MyLifetime.com | New York |
| Bon Vivant Wine Guide | New York | New York Reporters | New York |
| Briefme.com | New York | Newsweek.com | New York |
| BusinessWeek Online | New York | NY City News Service | New York |
| CFO.com | New York | NYBarFly.com | New York |
| CFR.org | New York | Paltalk.com | New York |
| CNET - New York Bureau | New York | Pam's House Blend (blog) | New York |
| Cocktail Times | New York | Parents.com | New York |
| construction.com | New York | People.com | New York |
| ConsumerSearch.com | New York | Post Advertising | New York |
| cyclistic.com | New York | Premiere Magazine | New York |
| DamselsInSuccess.com | New York | PrivateEquityCentral.net | New York |

© PR Newswire Association LLC. All rights reserved.

| Raw Story | New York |
| reallyreviews.com | New York |
| Relocation.com | New York |
| Shape.com | New York |
| Silicon Alley Insider | New York |
| SmartMoney.com | New York |
| Space.com | New York |
| StageTimeMag.com | New York |
| Supraspinatu (Unofficial official blog of the NYS) | New York |
| Tectonik Media | New York |
| Teenwire.com | New York |
| The Albany Project (blog) | New York |
| The Alternative Consumer | New York |
| The Living Room | New York |
| The Rundown | New York |
| The Scenographer | New York |
| TheNest.com | New York |
| TheStreet.com | New York |
| Thrillist.com | New York |
| Time Digital | New York |
| UGO Entertainment | New York |
| UGO Networks, Inc. | New York |
| Vital Juice Daily | New York |
| Watchmojo.com | New York |
| WebMD | New York |
| WeightWatchers.com | New York |
| Women's eNews | New York |
| WORKS by Nicole Williams | New York |
| World Journal 360 | New York |
| wrestlingfigs.com | New York |
| wrestling-news.com | New York |
| WSJ.com | New York |
| Yahoo! Finance | New York |
| Apartment Therapy/apartmenttherapy.com | New York |
| nymag.com | New York |
| meaningfuldistraction.com | New York City |
| Socially Superlative | New York City |
| CoStar Group, costar.com | Queensbury |
| Boy Genius Report | Rye Brook |
| Loot Ninja | Saratoga Springs |
| America's Best Dance Crew | Scarsdale |
| Digital Journal | Trumansburg |
| Car Buyer's Notebook | Web Islip |
| EBizQ.net | White Plains |
| ConsumerMortageReports.com | Williamsville |
| Big Picture Sound | Woodside |

## North Carolina

### Magazines & Periodicals

| Charlotte Parent Magazine | Charlotte |
| Creative Loafing-Charlotte Edition | Charlotte |
| Sportsbusiness Daily | Charlotte |

| The Mecklenburg Times | Charlotte |
| Today's Charlotte Woman | Charlotte |
| North Carolina Biotechnology Center | Durham |
| Southern Exposure | Durham |
| SoHo Today | Greensboro |
| HFN - Home Furnishings News - High Point Bureau | High Point |
| High Point Enterprise | High Point |
| Piedmont Parent | Jamestown |
| Metro Magazine - Raleigh Bureau | Raleigh |
| Reel Carolina | Wilmington |

### Newspaper (Dailies, Weeklies & Monthlies)

| Front Porch, The | Albemarle |
| Stanly News & Press | Albemarle |
| Courier-Tribune, The | Asheboro |
| Asheville Citizen-Times | Asheville |
| The Mountain Times | Boone |
| Sanford Herald, The | Buie Creek |
| American City Business Journals | Charlotte |
| Charlotte Business Journal | Charlotte |
| Charlotte Observer, The | Charlotte |
| Charlotte Weekly | Charlotte |
| Descubre Charlotte | Charlotte |
| Sports Business Daily, The | Charlotte |
| The Charlotte Post | Charlotte |
| Independent Tribune | Concord |
| The Daily Record | Dunn |
| Herald-Sun | Durham |
| Independent Weekly | Durham |
| Triangle Technology Journal | Durham |
| Triangle Tribune | Durham |
| Fayetteville Observer | Fayetteville |
| Franklin Press, The | Franklin |
| Community News, The | Fuquay - Varina |
| Fuquay-Varina Independent | Fuquay - Varina |
| Gastonia Gazette | Gastonia |
| Carolina Peacemaker | Greensboro |
| Daily News & Record | Greensboro |
| Rhinoceros Times | Greensboro |
| Business Journal, The | Greensboro/Winston - Salem |
| Daily Reflector, The | Greenville |
| Business East | Havelock |
| Times-News | Hendersonville |
| Hickory Daily Record | Hickory |
| High Point Enterprise | High Point |
| Jacksonville Daily News | Jacksonville |
| Free Press, The | Kinston |
| Lenoir News-Topic | Lenoir |
| Lexington Dispatch, The | Lexington |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Lincoln Tribune, The | Lincolnton |
| Robesonian, The | Lumberton |
| News Herald, The | Morganton |
| Mount Airy News, The | Mount Airy |
| Sun Journal | New Bern |
| Business Leader | Raleigh |
| Carolina Journal | Raleigh |
| Nando Media | Raleigh |
| Que Pasa | Raleigh |
| Raleigh News & Observer | Raleigh |
| Triangle Business Journal | Raleigh |
| Reidsville Review | Reidsville |
| Roanoke Rapids Daily Herald | Roanoke Rapids |
| Rocky Mount Telegram, The | Rocky Mount |
| Courier-Times, The | Roxboro |
| Salisbury Post | Salisbury |
| Shelby Star, The | Shelby |
| Statesville Record & Landmark | Statesville |
| Asheville Citizen-Times - Waynesville Bureau | Waynesville |
| Seahawk, The | Wilmington |
| Wilmington Star-News | Wilmington |
| Wilson Daily Times, The | Wilson |
| Winston-Salem Journal | Winston - Salem |
| Eastern Wake News | Zebulon |

**News Service**

| | |
|---|---|
| Associated Press - Charlotte Bureau | Charlotte |
| Bloomberg News - Charlotte Bureau | Charlotte |
| Dow Jones Newswires - Charlotte Bureau | Charlotte |
| Associated Press - Raleigh Bureau | Raleigh |
| North Carolina News Network | Raleigh |
| Tribune Media Services - Raleigh Bureau | Raleigh |

**Radio**

| | |
|---|---|
| WBT-AM | Charlotte |
| WBT-FM | Charlotte |
| WRFX-FM | Charlotte |
| WGAI-AM | Elizabeth City |
| Que Pasa | Raleigh |
| WYMY La Ley 96.9 FM | Raleigh |
| Sixty Seconds Radio Network | Weaverville |

**Television**

| | |
|---|---|
| WBSC-TV | Asheville |
| WLOS-TV | Asheville |
| News 14 Charlotte | Charlotte |
| WBTV-TV | Charlotte |
| WCCB-TV | Charlotte |
| WCNC-TV | Charlotte |
| WSOC-TV | Charlotte |
| WTVI-TV | Charlotte |
| WTVD-TV | Durham |
| WUNJ-TV | Durham |
| WFMY-TV | Greensboro |
| WITN-TV | Greenville - New Bern - Washington |
| WNCT-TV | Greenville - New Bern - Washington |
| WGHP-TV | High Point |
| WGHP-TV | High Point |
| WCTI-TV | New Bern |
| WLFL-TV | Raleigh |
| WNCN-TV | Raleigh |
| WRAL-TV | Raleigh |
| WECT-TV | Wilmington |
| WWAY-TV | Wilmington |
| WXII-TV | Winston - Salem |

**Web Site**

| | |
|---|---|
| Confederate Yankee Blog | Fuquay - Varina |
| Golf.com | Raleigh |

## North Dakota

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Bismarck Tribune | Bismarck |
| Fargo Forum | Fargo |
| Grand Forks Herald | Grand Forks |
| Jamestown Sun | Jamestown |
| Minot Daily News | Minot |

**News Service**

| | |
|---|---|
| Associated Press - Bismarck Bureau | Bismarck |
| Associated Press - Fargo Bureau | Fargo |

**Radio**

| | |
|---|---|
| KFYR-AM | Bismarck |
| WDAY-AM | Fargo |
| KCNN-AM | Grand Forks |

**Television**

| | |
|---|---|
| KVRR-TV | Fargo |
| KXJB-TV | Fargo |
| WDAY-TV | Fargo |
| KMOT-TV | Minot |

## Ohio

**Magazines & Periodicals**

| | |
|---|---|
| Akron Legal News | Akron |
| The Big Picture Magazine | Cincinnati |
| Cleveland Magazine | Cleveland |

| Industry Week | Cleveland |
|---|---|
| Inside Business | Cleveland |
| Northern Ohio Live Magazine | Cleveland |
| Insurance Newscast | Twinsburg |
| Vermilion Photo Journal | Vermilion |
| Greenhouse Grower | Willoughby |

## Newspaper (Dailies, Weeklies & Monthlies)

| Akron Beacon Journal | Akron |
|---|---|
| Babcox Publications Inc. | Akron |
| Leader Publications | Akron |
| Alliance Review | Alliance |
| Ashland Times-Gazette | Ashland |
| Ashtabula Star Beacon | Ashtabula |
| Athens Post | Athens |
| Barberton Herald | Barberton |
| Sun Scoop Journal | Beachwood |
| Beavercreek News Current | Beavercreek |
| Sun Banner | Bedford |
| Bellefontaine Examiner | Bellefontaine |
| News Sun | Berea |
| Sun Star | Berea |
| Bowling Green Sentinel-Tribune | Bowling Green |
| Sun Journal | Brooklyn |
| Daily Jeffersonian, The | Cambridge |
| Repository, The | Canton |
| Herald Sun | Chagrin |
| Cincinnati Business Courier | Cincinnati |
| Cincinnati Enquirer | Cincinnati |
| Cincinnati Post | Cincinnati |
| Cleveland Scene | Cleveland |
| Crain's Cleveland Business | Cleveland |
| GIE Media, Inc. | Cleveland |
| Plain Dealer , The | Cleveland |
| Cleveland Jewish News | Cleveland |
| Sun Newspapers | Cleveland |
| Blade - State Capitol Bureau, The | Columbus |
| Business First | Columbus |
| Columbus Call and Post | Columbus |
| Daily Reporter, The | Columbus |
| The Lantern | Columbus |
| Columbus Dispatch, The | Columbus statehouse bureau |
| Dayton Business Journal | Dayton |
| Dayton Daily News | Dayton |
| Review, The | East Liverpool |
| Chronicle-Telegram | Elyria |
| Sun Journal | Euclid |
| Courier | Findlay |
| Review Times | Fostoria |
| News Messenger | Fremont |
| Gallipolis Daily Tribune | Gallipolis |
| Sun | Garfield - Maple |
| Journal News | Hamilton |
| Herald Newspaper | Holland |

| Holland Herald | Holland |
|---|---|
| Daily Kent Stater | Kent |
| Record-Courier | Kent/Ravenna |
| Lakewood Buzz | Lakewood |
| Smart Business - Cleveland | Lakewood |
| Sun Post | Lakewood |
| Lima News | Lima |
| Morning Journal | Lorain |
| Mansfield News-Journal | Mansfield |
| Marietta Times | Marietta |
| Marion Star | Marion |
| Massillon Independent | Massillon |
| Sun Banner Pride | Medina |
| Middletown Journal | Middletown |
| Sun, The | Montrose |
| Mount Vernon News | Mount Vernon |
| Times-Reporter, The | New Philadelphia |
| Newark Advocate | Newark |
| Hills Sun | Nordonia |
| Sun Herald, The | North Olmsted |
| Sun, The | North Olmsted |
| West Side Sun News | North Olmsted |
| Putnam County Sentinel | Ottawa |
| Sun Post | Parma |
| Port Clinton News Herald | Port Clinton |
| Portsmouth Daily Times | Portsmouth |
| Lakewood News Times | Rocky River |
| Sandusky Register | Sandusky |
| Herald Sun | Solon |
| Sun Messenger, The | South Euclid |
| Springfield News-Sun | Springfield |
| Herald-Star, The | Steubenville |
| Blade, The | Toledo |
| El Tiempo | Toledo |
| Troy Daily News | Troy |
| Sun, The | Twinsburg |
| Sun Courier, The | Valley View |
| Tribune Chronicle | Warren |
| Sun | West Akron |
| Sun | West Geauga |
| News Herald | Willoughby |
| Wilmington News-Journal | Wilmington |
| Daily Record, The | Wooster |
| Youngstown Vindicator | Youngstown |
| Youngstown-Warren Business Journal | Youngstown |
| Times Recorder | Zanesville |

## News Service

| Associated Press - Cincinnati Bureau | Cincinnati |
|---|---|
| Scripps | Cincinnati |
| Associated Press - Cleveland Bureau | Cleveland |
| City News | Cleveland |

© PR Newswire Association LLC. All rights reserved.

| Associated Press - State Capitol Bureau | Columbus |
|---|---|
| Gannett News Service - Columbus Bureau | Columbus |
| Hannah News Service | Columbus |
| Associated Press - Dayton Bureau | Dayton |
| Lexis-Nexis | Miamisburg |
| Associated Press - Toledo Bureau | Toledo |

**Radio**

| | |
|---|---|
| WAKR-AM | Akron |
| WKRC-AM | Cincinnati |
| WLW-AM | Cincinnati |
| WVXU-FM | Cincinnati |
| WXUT | Cincinnati |
| WCPN-FM | Cleveland |
| WDOK-FM | Cleveland |
| Ohio News Network | Columbus |
| WBNS-AM | Columbus |
| WBNS-FM | Columbus |
| WOSU-AM | Columbus |
| WSNY-FM | Columbus |
| WTVN-AM | Columbus |
| WVKO-AM | Columbus |
| WEOL-AM | Elyria |
| WMOH-AM | Hamilton |
| WSRW-AM | Hillsboro |
| WGAR-FM | Independence |
| WMJI-FM | Independence |
| WTAM-AM | Independence |
| WKSU-AM | Kent |
| WHTH-AM | Newark |
| WMUB-FM | Oxford |
| WOMP-AM | Steubenville |
| WCWA/AM | Toledo |
| WSPD/AM | Toledo |

**Television**

| | |
|---|---|
| WCPO-TV | Cincinnati |
| WKRC-TV | Cincinnati |
| WLWT-TV | Cincinnati |
| WXIX-TV | Cincinnati |
| WEWS-TV | Cleveland |
| WJW-TV | Cleveland |
| WKYC-TV | Cleveland |
| WOIO-TV | Cleveland |
| WUAB-TV | Cleveland |
| WBNS-TV | Columbus |
| WCMH-TV | Columbus |
| WSYX-TV | Columbus |
| WDTN-TV | Dayton |
| WHIO-TV | Dayton |
| WKEF-TV | Dayton |
| WNEO-TV | Kent |

| | |
|---|---|
| WLIO/TV | Lima |
| WTOV-TV | Steubenville |
| WNWO-TV | Toledo |
| WTOL-TV | Toledo |
| WTVG-TV | Toledo |
| WFMJ-TV | Youngstown |
| WKBN-TV | Youngstown |
| WYTV-TV | Youngstown |

**Web Site**

| | |
|---|---|
| Entertainment Ohio | Barberton |
| Cleveland.com | Cleveland |
| Ohio Daily Blog | Cleveland |
| Compuserve | Columbus |
| Buckeye State Blog | Sardis |
| Liberal Common Sense blog | Toledo |

## Oklahoma

**Magazines & Periodicals**

| | |
|---|---|
| View Magazine | Edmond |
| Music X-Press Magazine | Oklahoma City |
| Oklahoma Banker | Oklahoma City |
| Oklahoma Today | Oklahoma City |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Bartlesville Examiner-Enterprise | Bartlesville |
| Broken Arrow Ledger | Broken Arrow |
| Catoosa Times | Broken Arrow |
| Daily Progress | Claremore |
| Edmond Sun | Edmond |
| Holdenville News | Holdenville |
| Lawton Constitution, The | Lawton |
| Mannford Eagle | Mannford |
| Sand Springs Leader | Mannford |
| Norman Transcript | Norman |
| Oklahoma Daily | Norman |
| Daily Oklahoman, The | Oklahoma City |
| Durocher's Oklahoma City Business | Oklahoma City |
| El Nacional | Oklahoma City |
| Journal Record, The | Oklahoma City |
| Oklahoma Gazette | Oklahoma City |
| Owasso Reporter | Owasso |
| Ponca City News | Ponca City |
| Southwest Tulsa News | Sand Springs |
| Bixby Bulletin | Tulsa |
| Collinsville News | Tulsa |
| Glenpool Post | Tulsa |
| Greater Tulsa Reporter | Tulsa |
| Jenks Journal | Tulsa |
| Tulsa Beacon | Tulsa |
| Tulsa Business Journal | Tulsa |
| Tulsa Daily Commerce and Legal News | Tulsa |
| Tulsa World | Tulsa |
| Source Publications, Inc. | Tulsa |

© PR Newswire Association LLC. All rights reserved.

| Wagoner Tribune | Wagoner |
|---|---|

### News Service
| Associated Press - Oklahoma City Bureau | Oklahoma City |
|---|---|
| OETA - The Oklahoma Network | Oklahoma City |
| Oklahoma News Network | Oklahoma City |
| Associated Press - Tulsa Bureau | Tulsa |

### Radio
| KRIG-FM | Bartlesville |
|---|---|
| KWON-AM | Bartlesville |
| KYFM-FM | Bartlesville |
| KUSH Radio | Cushing |
| KITX-FM | Hugo |
| KOMA FM News | Oklahoma City |
| KTOK-AM | Oklahoma City |
| KPGM-AM | Pawhuska |
| KGFF AM Radio | Shawnee |
| KVOO-FM | Tulsa |

### Television
| KSWO-TV | Lawton |
|---|---|
| KFOR-TV | Oklahoma City |
| KOCO-TV | Oklahoma City |
| KOKH-TV | Oklahoma City |
| KWTV-TV | Oklahoma City |
| KWEM-TV31 | Stillwater |
| KJMM | Tulsa |
| KJRH-TV | Tulsa |
| KOKI-TV | Tulsa |
| KOTV-TV | Tulsa |
| KTUL-TV | Tulsa |

### Web Site
| DemoOkie.com (blog) | Edmond |
|---|---|
| HNOKC.com | Oklahoma City |

## Oregon

### Magazines & Periodicals
| Christian News Northwest | Newburg |
|---|---|
| COMMERCE Magazine | Portland |

### Newspaper (Dailies, Weeklies & Monthlies)
| Albany Democrat-Herald | Albany |
|---|---|
| Daily Tidings | Ashland |
| Daily Astorian | Astoria |
| Record Courier | Baker City |
| Bend Weekly | Bend |
| Bulletin, The | Bend |
| Cascade Business News | Bend |
| World, The | Coos Bay |
| Corvallis Gazette-Times | Corvallis |
| Polk County Itemizer-Observer | Dallas |
| Upper Rogue Independent | Eagle Point |
| Oregon Daily Emerald | Eugene |
| Register-Guard | Eugene |
| Grants Pass Daily Courier | Grants Pass |
| The Outlook | Gresham |
| Hillsboro Argus | Hillsboro |
| Keiser Times | Keiser |
| Herald and News | Klamath Falls |
| The News-Register | McMinnville |
| Medford Mail Tribune | Medford |
| Newberg Graphic , The | Newberg |
| Confederated Umatilla Journal | Pendleton |
| East Oregonian | Pendleton |
| Business Journal, The | Portland |
| Daily Journal of Commerce | Portland |
| El Hispanic News | Portland |
| Oregon Business Magazine | Portland |
| Oregonian, The | Portland |
| Portland Daily Journal of Commerce | Portland |
| Portland Observer | Portland |
| Portland Tribune | Portland |
| Skanner, The | Portland |
| Willamette Week | Portland |
| News-Review, The | Roseburg |
| Christian Business Chronicle | Salem |
| Statesman Journal | Salem |
| Seaside Signal | Seaside |
| Sheridan Sun | Sheridan |
| Woodburn Independent | Woodburn |

### News Service
| Associated Press - Grants Pass Bureau | Grants Pass |
|---|---|
| Associated Press - Portland, OR Bureau | Portland |
| Bloomberg News - Portland Bureau | Portland |
| Associated Press - Salem Bureau | Salem |

### Radio
| KSRG-FM | Ashland |
|---|---|
| KMUN-FM | Astoria |
| KBND-AM | Bend |
| KOAB-FM | Bend |
| KSBA-FM | Coos Bay |
| KOAC-AM | Corvallis |
| KRVM-AM | Eugene |
| KAGI-AM | Grants Pass |
| KFLS-FM | Klamath Falls |
| KTVR-FM | La Grande |
| KOAP-FM | Lakeview |
| KQIK-FM | Lakeview |
| KLYC-AM | McMinnville |
| KRBM-FM | Pendleton |
| KTIX-AM | Pendleton |
| KUMA-FM | Pendleton |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| KWHT-FM | Pendleton |
| KEX-AM | Portland |
| KKSN-AM | Portland |
| KOPB-FM | Portland |
| KPAM-AM | Portland |
| KXL-AM | Portland |
| Metro Networks | Portland |
| KTBR-AM | Roseburg |
| KSJK-AM | Talent |
| KTMK-FM | Tillamook |

**Television**

| | |
|---|---|
| KPTV-TV | Beaverton |
| KTVZ-TV | Bend |
| KEZI-TV | Eugene |
| KVAL-TV | Eugene |
| KDKF-TV | Klamath Falls |
| KOTI-TV | Klamath Falls |
| KDRV-TV | Medford |
| KOBI-TV | Medford |
| KTVL-TV | Medford |
| KATU-TV | Portland |
| KGW-TV | Portland |
| KOIN-TV | Portland |
| KPDX-TV | Portland |
| KMTR-TV | Springfield |

**Web Site**

| | |
|---|---|
| Beaverton Business | Beaverton |
| Salem-News.com | Salem |

Pennsylvania

**Magazines & Periodicals**

| | |
|---|---|
| Today's Caregiver | |
| Chester County Reporter | Chester County |
| Healthcom Media | Doylestown |
| High Roller magazine | Doylestown |
| Tangent magazine (lifestyle pub) | Erie |
| Wireless Workforce | Erie |
| Hagerstown Magazine | Hagerstown |
| Central Penn Business | Harrisburg |
| Calkins Media | Horsham |
| Today's Diet & Nutrition | Milford |
| Therapy Times | Norristown |
| 3D Scanning Technologies | North Wales |
| Horizon Press | Philadelphia |
| Obaasema Magazine | Philadelphia |
| Philadelphia Style | Philadelphia |
| Prism Media | Philadelphia |
| Broad Street (lifestyle) | Philadelphia |
| MainLine magazine (lifestlye pub) | Philadelphia |
| ALM Media | Philly |
| Steel Business Briefing | Pittsburgh |
| MarketingSherpa | Scranton |

| | |
|---|---|
| Great Vally Publishing | Spring City |
| Advertising Specialty Institute | Trevose |
| Successful Promotions | Trevose |
| Association for Iron & Steel Technology | Warrendale |
| The Minerals, Metals and Materials Society | Warrnedale |
| Andrews Publishing | Wayne |
| Weekly Reader | York |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Morning Call, The | Allentown |
| Altoona Mirror | Altoona |
| Beaver County Times | Beaver |
| Eastern Pennsylvania Business Journal | Bethlehem |
| Bloomsburg Press Enterprise | Bloomsburg |
| Press-Enterprise | Bloomsburg |
| Butler Eagle | Butler |
| Pennsylvania Township News | Camp Hill |
| PublicOpinion | Chambersburg |
| Progress, The | Clearfield |
| Intelligencer, The | Doylestown |
| Express-Times, The | Easton |
| Erie Times-News | Erie |
| Gettysburgian | Gettysburg |
| Tribune-Review | Greensburg |
| Evening Sun | Hanover |
| Patriot-News, The | Harrisburg |
| News of Delaware County | Havertown |
| Standard-Speaker | Hazleton |
| Indiana Gazette | Indiana |
| Tribune Democrat, The | Johnstown |
| Intelligencer Journal | Lancaster |
| Lancaster New Era | Lancaster |
| Lancaster Newspapers | Lancaster |
| Lancaster Sunday News | Lancaster |
| Reporter, The | Lansdale |
| Lebanon Daily News | Lebanon |
| Bucks County Courier Times | Levittown |
| Lewistown Sentinel | Lewistown |
| LockHavenExpress | Lock Haven |
| Daily News, The | McKeesport |
| Meadville Tribune | Meadville |
| Tri-State News | Milford |
| Tri-County Record | Morgantown |
| New Castle News | New Castle |
| Centurion | Newtown |
| Times Herald | Norristown |
| Derrick and News Herald, The | Oil City |
| Al Dia | Philadelphia |
| Metro | Philadelphia |
| Philadelphia Business Journal | Philadelphia |
| Philadelphia City Paper | Philadelphia |
| Philadelphia Daily News | Philadelphia |
| Philadelphia Inquirer, The | Philadelphia |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Philadelphia Tribune, The | Philadelphia |
| The Triangle | Philadelphia |
| The Examiner (Philly Edition) | Philadelphia |
| Gateway newspapers | Pittsburgh |
| Griffin Publishing | Pittsburgh |
| Pittsburgh Business Times | Pittsburgh |
| Pittsburgh Post-Gazette | Pittsburgh |
| Pittsburgh Tribune-Review | Pittsburgh |
| Wall Street Journal - Pittsburgh Bureau, The | Pittsburgh |
| Mercury, The | Pottstown |
| Pottsville Republican & Evening Herald | Pottsville |
| Delaware County Daily Times | Primos |
| The Loquitor (Cabrini College weekly | Radnor |
| Reading Eagle | Reading |
| Northeast Pennsylvania Business Journal | Scranton |
| Scranton Times, The | Scranton |
| Scranton Times-Tribune | Scranton |
| Times Shamrock | Scranton |
| News Item | Shamokin |
| Herald, The | Sharpsburg |
| Centre Daily Times | State College |
| PA Business Central | State College |
| Pocono Record | Stroudsburg |
| Daily Item | Sunbury |
| Valley News Dispatch | Tarentum |
| Philadelphia Northeast Times | Trevose |
| Herald-Standard | Uniontown |
| Warren Times Observer | Warren |
| Observer-Reporter | Washington |
| Daily Local News | West Chester |
| Citizens' Voice | Wilkes - Barre |
| Times Leader | Wilkes - Barre |
| York Daily Record | York |
| YorkDispatch | York |
| Business Journal | Youngstown |

## News Service

| | |
|---|---|
| Associated Press - Harrisburg Bureau | Harrisburg |
| Gannett News Service - Harrisburg Bureau | Harrisburg |
| Associated Press - Philadelphia Bureau | Philadelphia |
| City Hall Newsroom | Philadelphia |
| Dow Jones Newswires - Philadelphia Bureau | Philadelphia |
| Knight-Ridder/Tribune Info. Services - Philadelphia Bureau | Philadelphia |
| Presslink | Philadelphia |

| | |
|---|---|
| Reuters - Philadelphia Bureau | Philadelphia |
| Associated Press - Pittsburgh Bureau | Pittsburgh |
| Wall Street Journal | Pittsburgh |
| Associated Press - State College Bureau | State College |

## Radio

| | |
|---|---|
| Heart to Heart-WDAS-FM | Bala Cynwyd |
| WDAS-AM | Bala Cynwyd |
| WMGK-FM | Bala Cynwyd |
| WWDB-AM | Bala Cynwyd |
| WJET-FM | Erie |
| Pennsylvania Radio Network | Harrisburg |
| WHP-AM | Harrisburg |
| WQLV-FM | Harrisburg |
| WDAC | Lancaster |
| Metro Networks | Manayunk |
| KYW-AM | Philadelphia |
| WHYY-AM | Philadelphia |
| The Handguys Podcast | Phoenixville |
| American Urban Radio Network | Pittsburgh |
| KDKA-AM | Pittsburgh |
| KQV-AM | Pittsburgh |
| WAMO-FM | Pittsburgh |
| WLTJ-FM | Pittsburgh |
| WWSW-FM | Pittsburgh |
| WKOK-AM | Sunbury |
| Penn State Public Broadcasting | University Park |
| WSBA News Radio | York |
| WSBA-AM | York |

## Television

| | |
|---|---|
| WFMZ-TV | Allentown |
| WTAJ-TV | Altoona |
| Express Broadcasting Services/Shadow Broadcasting | Bala Cynwyd |
| WCAU-TV | Bala Cynwyd |
| Service Electric Cable News | Bethlehem |
| Cable 11 News | Ephrata |
| WFXP-TV | Erie |
| WICU-TV | Erie |
| WJET-TV | Erie |
| WSEE-TV | Erie |
| WHP-TV | Harrisburg |
| WHTM-TV | Harrisburg |
| WITF-TV | Harrisburg |
| WJAC-TV | Johnstown |
| WGAL-TV | Lancaster |
| WNEP-TV | Moosic |
| Cable 11 News (Pencor) | Palmerton |
| CN8 | Philadelphia |
| KYW-TV | Philadelphia |
| WPHL-TV | Philadelphia |
| WPVI-TV | Philadelphia |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WTXF-TV | Philadelphia |
| KDKA-TV | Pittsburgh |
| Pittsburgh Cable News Channel | Pittsburgh |
| WPGH-TV | Pittsburgh |
| WPXI-TV | Pittsburgh |
| WTAE-TV | Pittsburgh |
| WPMT-TV | York |

**Web Site**

| | |
|---|---|
| Bad Man Sports | |
| Chronicles | Beach Lake |
| DoubleSpeak (blog) | Philadelphia |
| Greenskills | Philadelphia |
| Keystone Edge | Philadelphia |
| TechFun | Philadelphia |
| Phillywired.com | Philadelphia |
| ParentingTeensOnline.com | Philly |
| Writer's Digest | Phoenixville |
| Steel Business Briefing | Pittsburg |
| SecurityFocus | Richboro |
| MMAWeekly.com | Seven Fields |
| Healthypet.com | Yardley |

## Puerto Rico

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| San Juan Star, The | San Juan |

**News Service**

| | |
|---|---|
| Associated Press - Puerto Rico Bureau | Guaynabo |

**Web Site**

| | |
|---|---|
| universia.pr | San Juan |

## Rhode Island

**Magazines & Periodicals**

| | |
|---|---|
| Trimed Media Group | Providence |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Providence Business News | Providence |
| Providence Journal, The | Providence |

**News Service**

| | |
|---|---|
| Associated Press - Providence Bureau | Providence |

**Radio**

| | |
|---|---|
| BSR Radio 88.1 FM | Providence |
| WBRU-FM | Providence |
| WRNI | Providence |

**Television**

| | |
|---|---|
| WPRI-TV | East Providence |
| WJAR-TV | Providence |
| WLNE-TV | Providence |

**Web Site**

| | |
|---|---|
| Rhode Island's Future (blog) | Providence |

## South Carolina

**Magazines & Periodicals**

| | |
|---|---|
| Alternatives News Magazine | Myrtle Beach |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Aiken Standard | Aiken |
| Anderson Independent-Mail | Anderson |
| Beaufort Gazette | Beaufort |
| Charleston Regional Business Journal | Charleston |
| Post and Courier, The | Charleston |
| State, The | Columbia |
| The Columbia Star | Columbia |
| News & Press | Darlington |
| Citizen News | Edgefield |
| The Citizen News | Edgefield |
| Morning News | Florence |
| Greenville News | Greenville |
| Island Packet, The | Hilton Head Island |
| Lexington County Chronicle & The Dispatch-News | Lexington |
| Latino Newspaper | Mauldin |
| Sun News, The | Myrtle Beach |
| North Augusta Star | North Augusta |
| Herald, The | Rock Hill |
| Spartanburg Business Report | Spartanburg |
| Spartanburg Herald-Journal | Spartanburg |
| Item, The | Sumter |

**News Service**

| | |
|---|---|
| Associated Press - Charleston, South Carolina Bureau | Charleston |
| Associated Press - Columbia Bureau | Columbia |

**Radio**

| | |
|---|---|
| WTCB-FM | Columbia |
| WVOC-AM | Columbia |
| WJZY-AM | Ravenel |
| WDXY-AM | Sumter |

**Television**

| | |
|---|---|
| WCBD-TV | Charleston |
| WCIV-TV | Charleston |
| WCSC-TV | Charleston |
| WTAT-TV | Charleston |
| WACH-TV | Columbia |
| WIS-TV | Columbia |
| WLTX-TV | Columbia |
| WOLO-TV | Columbia |
| WBTW-TV | Florence |
| WPDE-TV | Florence - Myrtle Beach |
| WHNS-TV | Greenville |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WYFF-TV | Greenville - Spartanburg - Ashville - Anderson |
| WMBF-TV | Myrtle Beach |
| WRDW-TV | North Augusta |
| WSPA-TV | Spartanburg |

### Web Site

| | |
|---|---|
| MidLandsBiz.com | Columbia |
| Florence Morning News | Florence |
| The Greer Citizen | Greer |
| WBTW-TV | Myrtle Beach |

## South Dakota

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| American News | Aberdeen |
| Daily Republic | Mitchell |
| Argus Leader | Pierre |
| Black Hills Weekend - The Rapid City Journal | Rapid City |
| Rapid City Journal | Rapid City |
| Sioux Falls Argus Leader | Sioux Falls |
| Black Hills Press | Sturgis |

### News Service

| | |
|---|---|
| Associated Press - Pierre Bureau | Pierre |
| Associated Press - Sioux Falls Bureau | Sioux Falls |

### Radio

| | |
|---|---|
| South Dakota Public Broadcasting | Bismarck |
| KSOO-AM | Sioux Falls |

### Television

| | |
|---|---|
| KEVN-TV | Rapid City |
| KOTA-TV | Rapid City |
| KELO-TV | Sioux Falls |
| KSFY-TV | Sioux Falls |

## Tennessee

### Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Knoxville News-Sentinel - Blount County Bureau | Alcoa |
| Daily Post-Athenian | Athens |
| Chattanooga Times Free Press | Chattanooga |
| Leaf-Chronicle, The | Clarksville |
| Dyersburg State Gazette | Dyersburg |
| Elizabethton Star | Elizabethton |
| Germantown Appeal | Germantown |
| Jackson Sun | Jackson |
| The Northwest Tennessee Times | Jackson |
| Johnson City Press | Johnson City |
| Kingsport Times-News | Kingsport |
| Knoxville Journal-Express, The | Knoxville |
| Knoxville News-Sentinel, The | Knoxville |
| Mundo Hispano | Knoxville |
| Lebanon Democrat | Lebanon |
| Weakly County Press | Martin |
| Daily Times, The | Maryville |
| Commercial Appeal, The | Memphis |
| Memphis Business Journal | Memphis |
| Memphis Daily News | Memphis |
| Memphis Flyer | Memphis |
| New York Times Broadcast Group, The | Memphis |
| Citizen Tribune | Morristown |
| Daily News Journal, The | Murfreesboro |
| City Paper, The | Nashville |
| Nashville Business Journal | Nashville |
| Tennessean, The | Nashville |
| Urban Journal | Nashville |
| Oak Ridger, The | Oak Ridge |
| Shelbyville Times-Gazette | Shelbyville |
| The Messenger | Union City |

### News Service

| | |
|---|---|
| Associated Press - Nashville Bureau | Brentwood |
| Associated Press - Chattanooga Bureau | Chattanooga |
| Associated Press - Knoxville Bureau | Knoxville |
| Associated Press - Memphis Bureau | Memphis |
| Bloomberg News - Nashville Bureau | Nashville |

### Radio

| | |
|---|---|
| WKOM-FM | Columbia |
| WATX | Cookeville |
| WBXE | Cookeville |
| WKXD | Cookeville |
| WLQK | Cookeville |
| WNSW-FM | Jackson |
| WUOT-FM | Knoxville |
| WWLX-FM | Lawrenceburg |
| WREC-AM | Memphis |
| WMOT-FM | Murfreesboro |
| The Tennessee Radio Network | Nashville |
| WAMB-AM | Nashville |
| WGFX-FM | Nashville |
| WHRS-FM | Nashville |
| WKDF-FM | Nashville |
| WPLN-FM | Nashville |
| WSDJ-FM | Nashville |
| WTNE-FM | Trenton |

### Television

| | |
|---|---|
| WDEF-TV | Chattanooga |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WDSI-TV | Chattanooga |
| WRCB-TV | Chattanooga |
| WTVC-TV | Chattanooga |
| WBBJ-TV | Jackson |
| WJKT-TV | Jackson |
| WJHL-TV | Johnson City |
| WKPT-TV | Kingsport |
| WATE-TV | Knoxville |
| WBIR-TV | Knoxville |
| WPXK-TV | Knoxville |
| WVLT-TV | Knoxville |
| WBII-TV | Memphis |
| WHBQ-TV | Memphis |
| WLMT-TV | Memphis |
| WMC-TV | Memphis |
| WPTY-TV | Memphis |
| WPXX-TV | Memphis |
| WREG-TV | Memphis |
| WKRN-TV | Nashville |
| WNPX-TV | Nashville |
| WSMV-TV | Nashville |
| WTVF-TV | Nashville |
| WZTV-TV | Nashville |

**Web Site**

| | |
|---|---|
| Knox Views (blog) | Alcoa |
| NashvillePost.com | Nashville |

## Texas

**Magazines & Periodicals**

| | |
|---|---|
| Tailgater Magazine | |
| Austin Family Magazine | Austin |
| Austin Monthly | Austin |
| Forbes - Austin Bureau | Austin |
| Fortune - Austin Bureau | Austin |
| Texas Business Review | Austin |
| Texas Monthly | Austin |
| Country Lifestyle | Boerne |
| Advocate Home & Heritage Magazine | Dallas |
| Basic Magazine | Dallas |
| Business Development Outlook | Dallas |
| BusinessWeek - Dallas Bureau | Dallas |
| D Magazine | Dallas |
| Dallas Home Improvement Magazine | Dallas |
| DallasChild | Dallas |
| Downtown Business News | Dallas |
| F!D Luxe | Dallas |
| Realty Times | Dallas |
| Spirit Magazine | Dallas |
| Stevens Publishing | Dallas |
| Texas Business | Dallas |
| WHERE Magazine | Dallas |
| Women's Enterprise Magazine | Dallas |
| Texas Family Magazine | Dallas |

| | |
|---|---|
| Fort Worth, Texas: The City's Magazine | Fort Worth (Hurst) |
| Cowboys & Indians Magazine | Houston |
| HOLA Magazine | Houston |
| Inside Houston | Houston |
| Total Body Magazine | Houston |
| Weddings In Houston | Houston |
| Well Servicing | Houston |
| Where To Retire | Houston |
| Unsigned, The Magazine | Irving |
| Sunday Magazine | Longview |
| Juice Weekly, The | San Antonio |
| U.25 Magazine | San Antonio |
| U-TURN Magazine | San Antonio |
| DermaScope Magazine | Sunnyvale |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Abilene Reporter-News | Abilene |
| Allen American | Allen |
| Alvarado Post | Alvarado |
| Shoppers Gazette | Alvin |
| Amarillo Globe-News | Amarillo |
| Arlington Morning News - The Dallas Morning News | Arlington |
| Athens Review | Athens |
| Austin American-Statesman | Austin |
| Austin Business Journal | Austin |
| Austin Chronicle, The | Austin |
| Corpus Christi Caller-Times - Austin Bureau | Austin |
| Daily Texan, The | Austin |
| Matagorda County Advocate | Bay City |
| Beaumont Enterprise | Beaumont |
| The Examiner | Beaumont |
| The Brownfield News | Brownfield |
| Brownsville Herald | Brownsville |
| Bryan-College Station Eagle, The | Bryan |
| Clear Lake Citizen | Clear Lake |
| Cleburne Times-Review | Cleburne |
| Facts, The | Clute |
| The Facts | Clute |
| Battalion | College Station |
| Courier, The | Conroe |
| Business Journal of Corpus Christi | Corpus Christi |
| Corpus Christi Caller-Times | Corpus Christi |
| Navarro County Times | Corsicana |
| Navarro County Times | Corsicana |
| Houston County Courier | Crockett |
| Al Dia | Dallas |
| Chicago Tribune - Dallas Bureau | Dallas |
| Dallas Business Journal | Dallas |
| Dallas Examiner, The | Dallas |
| Dallas Morning News, The | Dallas |

© PR Newswire Association LLC. All rights reserved.

| El Lider USA | Dallas |
| Oak Cliff Tribune | Dallas |
| Quick | Dallas |
| Texas Triangle | Dallas |
| United Methodist Reporter | Dallas |
| Wall Street Journal - Dallas Bureau, The | Dallas |
| The Dallas Observer | Dallas |
| The Texas Herald | Dallas |
| Turtle Creek News | Dallas |
| Denton Record-Chronicle | Denton |
| Cedar Hill Today | DeSoto |
| DeSoto Today | DeSoto |
| Duncanville Today | Duncanville |
| El Paso Times | El Paso |
| Elgin Courier | Elgin |
| Farmersville Times | Farmersville |
| Diario La Estrella | Fort Worth |
| Fort Worth Business Press | Fort Worth |
| Fort Worth Star-Telegram | Fort Worth |
| Fort Worth Weekly | Fort Worth |
| TCU Daily Skiff | Fort Worth |
| The North Texas Catholic | Fort Worth |
| African American Focus Newspapers | Fresno |
| Galveston County Daily News | Galveston |
| The Garland News | Garland |
| The Garland News | Garland |
| Grand Prairie Times | Grand Prairie |
| Groveton News | Groveton |
| Valley Morning Star | Harlingen |
| 1960 Sun | Houston |
| Business Pros Newspaper | Houston |
| Copperfield Sun | Houston |
| Daily Court Review | Houston |
| Houston Business Journal | Houston |
| Houston Chronicle | Houston |
| Houston Latino Magazine | Houston |
| Houston Press | Houston |
| Los Angeles Times - Houston Bureau | Houston |
| New York Times - Houston Bureau, The | Houston |
| Reuters - Houston Bureau | Houston |
| The Egalitarian | Houston |
| Wall Street Journal - Houston Bureau, The | Houston |
| The Collegian | Hurst |
| Jack County Herald | Jacksboro |
| Kerrville Daily Times | Kerrville |
| Kerrville Daily Times | Kerrville |
| Kilgore News Herald | Kilgore |
| Killeen Daily Herald | Killeen |
| South Texan | Kingsville |
| The Lake Cities Sun | Lake Dallas |
| Laredo Morning Times | Laredo |

| Laredo Morning Times | Laredo |
| Longview News-Journal | Longview |
| Lubbock Avalanche-Journal | Lubbock |
| The Latino Weekly | Lubbock |
| Lufkin News | Lufkin |
| Monitor, The | McAllen |
| The Business Times of the RGV | McAllen |
| The Monitor | McAllen |
| McKinney Courier-Gazette | McKinney |
| McKinney Messenger | McKinney |
| The Et Cetera | Mesquite |
| The Mesquite News | Mesquite |
| Midland Reporter-Telegram | Midland |
| The Midlothian Mirror | Midlothian |
| Mineral Wells Index | Mineral Wells |
| Murphy Monitor | Murphy |
| New Braunfels Herald Zeitung | New Braunfels |
| Odessa American | Odessa |
| Pflugerville Pflag | Pflugerville |
| Inside Collin County Business | Plano |
| Plano Star Courier | Plano |
| Princeton Herald | Princeton |
| Ellis County Chronicle | Red Oak |
| Richardson Morning News | Richardson |
| The Fort Bend Herald & Texas Coaster | Rosenberg |
| Sachse News | Sachse |
| San Angelo Standard Times | San Angelo |
| La Prensa de San Antonio | San Antonio |
| North San Antonio Times | San Antonio |
| San Antonio Current | San Antonio |
| San Antonio Express-News | San Antonio |
| San Antonio Business Journal | San Antonio |
| Herald Democrat, The | Sherman |
| Area Wide Business & Commerce Journal | Stephenville |
| Langdon Review of the Arts in Texas | Stephenville |
| Texarkana Gazette | Texarkana |
| Trinity Standard | Trinity |
| Tyler Morning Telegraph | Tyler |
| The Van Alstyne Leader | Van Alstyne |
| Victoria Advocate | Victoria |
| Victoria Advocate | Victoria |
| Waco Tribune-Herald | Waco |
| Baylor Lariat | Waco |
| Waxahachie Daily Light | Waxahachie |
| Weatherford Democrat | Weatherford |
| Wilmer Public Citizen | Wilmer |
| Wylie News | Wylie |

## News Service

| Reuters - Dallas Bureau | Addison |
| Associated Press - Austin Bureau | Austin |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Dow Jones Newswires - Austin Bureau | Austin |
| Morris News Service | Austin |
| Associated Press - Dallas Bureau | Dallas |
| Bloomberg News - Dallas Bureau | Dallas |
| Dow Jones Newswires - Dallas Bureau | Dallas |
| Associated Press - El Paso Bureau | El Paso |
| Associated Press - Fort Worth Bureau | Fort Worth |
| Associated Press - Harlingen Bureau | Harlingen |
| Associated Press - Houston Bureau | Houston |
| Bloomberg News - Houston Bureau | Houston |
| Dow Jones Bandwidth Intelligence Alert | Houston |
| Dow Jones Newswires - Houston Bureau | Houston |
| Reuters - Houston Bureau | Houston |
| Scripps Howard News Service | Houston |
| Scripps Howard News Service | Houston |
| Associated Press - Lubbock Bureau | Lubbock |
| Associated Press - San Antonio Bureau | San Antonio |

**Radio**

| | |
|---|---|
| ABC Radio | Arlington |
| KCBI-FM | Arlington |
| Earth & Sky | Austin |
| KAZI-FM | Austin |
| KUT Radio | Austin |
| Latino USA | Austin |
| KERA-FM | Dallas |
| KLIF-AM | Dallas |
| KRLD-AM | Dallas |
| Metro Networks - Dallas Bureau | Dallas |
| Texas State Networks | Dallas |
| USA Radio Network | Dallas |
| KNTU-FM | Denton |
| Ask Andrea | Garland |
| Clear Channel Radio | Houston |
| KCOH-AM | Houston |
| KIKK-AM | Houston |
| KPFT-FM | Houston |
| KPFT-FM | Houston |
| Metro Networks - Houston Bureau | Houston |
| KNET-AM | Palestine |
| KYYK-FM | Palestine |
| KTSA-AM | San Antonio |

| | |
|---|---|
| WOAI-AM | San Antonio |

**Television**

| | |
|---|---|
| KRBC-TV | Abilene |
| KTAB-TV | Abilene |
| KTXS-TV | Abilene |
| KAMR-TV | Amarillo |
| KVII-TV | Amarillo |
| KEYE-TV | Austin |
| KLRU-TV | Austin |
| KTBC-TV | Austin |
| KVUE-TV | Austin |
| News 8 Austin | Austin |
| KXAN-TV | Austin |
| KBTX-TV | Bryan |
| KORO- TV | Corpus Christi |
| KDAF-TV | Dallas |
| KDAF-TV | Dallas |
| KDFW-TV | Dallas |
| KUVN-TV | Dallas |
| SMU-TV | Dallas |
| Texas Cable News - TXCN | Dallas |
| WFAA-TV | Dallas |
| KTEN-TV | Denison |
| KTSM-TV | El Paso |
| KTVT-TV | Fort Worth |
| KXAS-TV | Fort Worth |
| KGBT-TV | Harlingen |
| Belo, Inc. | Houston |
| KHOU-TV | Houston |
| KPRC-TV | Houston |
| KRIV-TV | Houston |
| KTMD-TV | Houston |
| KTRK-TV | Houston |
| KXLN-TV | Houston |
| KGNS-TV | Laredo |
| KCBD-TV | Lubbock |
| KLBK-TV | Lubbock |
| KTRE-TV | Lufkin |
| KNVO-TV | McAllen |
| McAllen Cable Network | McAllen |
| KMID-TV | Midland |
| KOSA-TV | Odessa |
| Plano Television Network | Plano |
| KACB-TV | San Angelo |
| KSAN-TV | San Angelo |
| KABB-TV | San Antonio |
| KENS-TV | San Antonio |
| KSAT-TV | San Antonio |
| KVDA-TV | San Antonio |
| KWEX-TV | San Antonio |
| WOAI-TV | San Antonio |
| KXII-TV | Sherman |
| KCEN-TV | Temple |
| KTAL-TV | Texarkana |
| KLTV-TV | Tyler |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| KYTX-TV | Tyler |
| KAVU-TV | Victoria |
| KWTX-TV | Waco |
| KXXV-TV | Waco |
| KRGV-TV | Weslaco |
| KAUZ-TV | Wichita Falls |
| KFDX-TV | Wichita Falls |

**Web Site**

| | |
|---|---|
| CreditCards.com | |
| HispanicAbilene.com | Abilene |
| CreditCards.com | Austin |
| Hoover's | Austin |
| iApplianceWeb.com | Austin |
| What About Our Daughters | Austin |
| ConroeToday.com | Conroe |
| Dallas South Blog | Dallas |
| DallasBlog.com | Dallas |
| DallasBlog.com | Dallas |
| Everyday Citizen (blog) | Dallas |
| F!D Luxe | Dallas |
| HitsandFavorites.com | Dallas |
| HitsandFavorites.com | Dallas |
| PaperCanvas | Dallas |
| Pegasus News | Dallas |
| Pegasusnews.com | Dallas |
| SocialWhirl.com | Dallas |
| Solutions at Home | Dallas |
| Passleads.com | Everman |
| Harris County Republican Party | Houston |
| Upstream Technology | Houston |
| The Blues Police News | Longview |
| Frienship Today.com | Lubbock |
| Eagle World News | Memphis |
| www.youreasttexas.com | Palestine |
| greengoldrush.com | Plano |
| MySanAntonio.com | San Antonio |
| Newshoggers | San Antonio |
| GotWebMojo.com | Tyler |

## Utah

**Magazines & Periodicals**

| | |
|---|---|
| Luxury Living Magazine | Park City |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Cedar City Daily News | Cedar City |
| Standard-Examiner | Ogden |
| Daily Herald, The | Provo |
| Daily Universe | Provo |
| Deseret News | Salt Lake City |
| Salt Lake City Weekly | Salt Lake City |
| Salt Lake Tribune, The | Salt Lake City |
| Utah Business Magazine | Salt Lake City |
| Spectrum Daily News | St. George |
| The Leader | Tromonton |

**News Service**

| | |
|---|---|
| Associated Press - Salt Lake City Bureau | Salt Lake City |

**Radio**

| | |
|---|---|
| Animal Radio Network | Kanab |
| KMTI-AM | Manti |
| KCYN-FM | Moab |
| KEGA-AM | Salt Lake City |
| KRSP-FM | Salt Lake City |
| KSL-AM | Salt Lake City |
| KSOP-AM | Salt Lake City |
| KUER-FM | Salt Lake City |
| KXRV-FM | Salt Lake City |

**Television**

| | |
|---|---|
| KJZZ-TV | Salt Lake City |
| KSL-TV | Salt Lake City |
| KSTU-TV | Salt Lake City |
| KTVX-TV | Salt Lake City |
| KUTV-TV | Salt Lake City |
| Starfish Television Network | Salt Lake City |

## Vermont

**Magazines & Periodicals**

| | |
|---|---|
| Eating Well Magazine | Charlotte |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Times Argus | Barre/Montpelier |
| Bennington Banner | Bennington |
| Rutland Herald - Bennington Bureau | Bennington |
| Brattleboro Reformer | Brattleboro |
| Burlington Free Press | Burlington |
| The Defender | Colchester |
| Manchester Journal | Manchester Center |
| Champlain Business Journal | Rutland |
| Rutland Business Journal | Rutland |
| Rutland Herald | Rutland |
| St. Albans Messenger | St. Albans |
| Stowe Reporter | Stowe |
| Deerfield Valley News | West Dover |
| Vermont Guardian | Winooski |

**News Service**

| | |
|---|---|
| Associated Press - Montpelier Bureau | Montpelier |

**Television**

| | |
|---|---|
| Sante Magazine | Bennington |
| WCAX-TV | Burlington |
| Greater Northshore Access TV | Manchester Center |

**Web Site**

| | |
|---|---|
| The Carpetbagger Report | Essex Junction |

## Virginia

## Magazines & Periodicals

| | |
|---|---|
| Common Ground Magazine | Alexandria |
| Drug & Biologic Guidance Watch | Alexandria |
| Journal of Government Financial Management | Alexandria |
| Professional Pilot | Alexandria |
| American School Board Journal | Alexandria |
| Inside CMS | Arlington |
| On Tap Magazine | Arlington |
| Mobility | Arlington |
| Albemarle Magazine | Charlottesville |
| Community College Week | Fairfax |
| Boomer Life Magazine | Midlothian |
| Seniors Guide | Midlothian |
| Inside Business | Norfolk |
| Norfolk Visitors Guide | Norfolk |
| PETA?s Animal Times | Norfolk |
| Towing & Recovery Footnotes | Norfolk |
| AFE Facilities Engineering Journal | Reston |
| Virginia Nurses Today | Richmond |

## Newspaper (Dailies, Weeklies & Monthlies)

| | |
|---|---|
| Capitol Publications | Alexandria |
| Journal Newspapers | Alexandria |
| Northern Virginia Journal, The | Alexandria |
| Washington Post - Alexandria Bureau, The | Alexandria |
| Alexandria Journal (VA) | Alexandria |
| USA Today | Arlington |
| Washington Business Journal | Arlington |
| Washington Post Express | Arlington |
| Bristol Herald Courier | Bristol |
| Albermarle Tribune | Charlottesville |
| Cavalier Daily | Charlottesville |
| Daily Progress,The | Charlottesville |
| Chesterfield Observer | Chesterfield |
| Washington Post - Fairfax Bureau, The | Fairfax |
| Falls Church News-Press | Falls Church |
| Veterans Vision | Falls Church |
| The Iron Blade | Ferrum |
| Free Lance-Star, The | Fredericksburg |
| Warren County Report Newspaper | Front Royal |
| Daily News-Record | Harrisonburg |
| Times Community Newspapers | Herndon |
| DataTrends Publications | Leesburg |
| Washington Post - Loudoun County Bureau, The | Leesburg |
| Loudoun Times-Mirror | Loudon County |
| News & Advance | Lynchburg |
| Washington Post - Manassas Bureau, The | Manassas |
| Martinsville Bulletin | Martinsville |

| | |
|---|---|
| DC Examiner | McLean |
| Herndon Connection | McLean |
| USA Today Sports Weekly | McLean |
| USA Weekend | McLean |
| White House Bulletin | McLean |
| Daily Press | Newport News |
| The Spartan Echo | Norfolk |
| Virginia Business Observer | Norfolk |
| Virginian-Pilot, The | Norfolk |
| Progress-Index | Petersburg |
| Southwest Times, The | Pulaski |
| Springfield Times-Courier | Reston |
| Media General Inc. | Richmond |
| Richmond Free Press | Richmond |
| Richmond Free Press | Richmond |
| Richmond Times-Dispatch | Richmond |
| Washington Post - Richmond Bureau, The | Richmond |
| Blue Ridge Business Journal | Roanoke |
| Roanoke Times, The | Roanoke |
| Smithfield Times, The | Smithfield |
| Northern Virginia Daily | Strasburg |
| Tidewater Hispanic News | Virginia Beach |
| The Piedmont Virginian | Warrenton |
| Washington Post - Fauquier Bureau, The | Warrenton |
| Winchester Star | Winchester |
| Potomac News | Woodbridge |

## News Service

| | |
|---|---|
| Comtex | Alexandria |
| Qatar News Agency | Alexandria |
| Knowledge Systems | Chantilly |
| Gannett News Service | McLean |
| Associated Press - Norfolk Bureau | Norfolk |
| Associated Press - Richmond Bureau | Richmond |
| Associated Press - Roanoke Bureau | Roanoke |
| Associated Press - Springfield, Virginia Bureau | Springfield |

## Radio

| | |
|---|---|
| WBTM-AM | Danville |
| WGRQ-FM | Fredericksburg |
| WFVA-AM | Fredricksburg |
| WTJZ-AM | Hampton |
| WSVA-AM | Harrisonburg |
| Virginia News Network - WRVA-AM | Richmond |
| WMXB-FM | Richmond |
| WRVQ-FM | Richmond |
| WVTF | Roanoke |
| WYTI-AM | Rocky Mount |
| WHEO-AM | Stuart |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WYVE-AM/WXBX-FM | Wytheville |

**Television**

| | |
|---|---|
| NewsChannel 8 | Arlington |
| NewsHour with Jim Lehrer - WETA | Arlington |
| Reuters Television - Arlington Bureau | Arlington |
| WJLA-TV | Arlington |
| WCYB-TV | Bristol |
| WVIR-TV | Charlottesville |
| WTKR-TV | Hampton Roads |
| Windmill Broadcasting | Irvington |
| WTKR-TV | Norfolk |
| WVEC-TV | Norfolk |
| WAVY-TV | Portsmouth |
| WGNT-TV | Portsmouth |
| WVBT-TV | Portsmouth |
| WRIC-TV | Richmond |
| WTVR-TV | Richmond |
| WTVR-TV | Richmond |
| WWBT-TV | Richmond |
| WDBJ-TV | Roanoke |
| WAVY-TV | Virginia Beach |

**Web Site**

| | |
|---|---|
| Cybercast News Service | Alexandria |
| Pam's House Blend (blog) | Alexandria |
| Project Breakout | Annandale |
| Inside The Navy | Arlington |
| WashingtonPost.com | Arlington |
| Center for Politics | Charlottesville |
| Newsvine | Christiansburg |
| American String Teacher | Fairfax |
| Fred2Blue Blog | Fredericksburg |
| Everyday Citizen (blog) | Herndon |
| America Online | Vienna |
| Comments From Left Field Blog | Virginia Beach |

## Washington

**Magazines & Periodicals**

| | |
|---|---|
| Military & Aerospace Electronics | Liberty Lake |
| BusinessWeek - Seattle Bureau | Seattle |
| Seattle Magazine | Seattle |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Daily World, The | Aberdeen |
| Eastside Journal | Bellevue |
| Bellingham Business Journal | Bellingham |
| Sun, The | Bremerton |
| Federal Way News | Burien |
| Camas-Washougal Post-Record | Camas |
| Cody Enterprise | Cody |
| Empire Press | East Wenatchee |
| Daily Record | Ellensburg |
| Everett Herald | Everett |
| Forks Forum | Forks |
| Issaquah Press | Issaquah |
| Newcastle News | Issaquah |
| Sammamish Review | Issaquah |
| Tu Decides/You Decide | Kennewick |
| Sea Latino | Kent |
| Chinook Observer | Long Beach |
| Daily News | Longview |
| The Enterprise | Lynwood |
| Mercer Island Reporter | Mercer Island |
| Monroe Monitor/Valley News | Monroe |
| Columbia Basin Herald | Moses Lake |
| Olympian, The | Olympia |
| Omak Chronicle | Omak |
| Tri-City Herald | Pasco |
| Puyallup Herald | Puyallup |
| Willapa Harbor Herald | Raymond |
| The Business Report | Renton |
| South County Sun | Royal City |
| Los Angeles Times - Seattle Bureau | Seattle |
| New York Times - Seattle Bureau, The | Seattle |
| Puget Sound Business Journal | Seattle |
| Seattle Business Monthly | Seattle |
| Seattle Daily Journal of Commerce | Seattle |
| Seattle Post-Intelligencer | Seattle |
| Seattle Times | Seattle |
| Washington CEO | Seattle |
| Sequim Gazette | Sequim |
| Skagit Valley Herald | Skagit |
| Northwest Pacific Inlander | Spokane |
| Spokane Journal of Business | Spokane |
| Spokesman-Review, The | Spokane |
| Business Examiner, The | Tacoma |
| News Tribune | Tacoma |
| Columbian, The | Vancouver |
| Vancouver Business Journal | Vancouver |
| Walla Walla Union-Bulletin | Walla Walla |
| Wenatchee Business Journal | Wenatchee |
| Wenatchee World | Wenatchee |
| Yakima Herald-Republic | Yakima |

**News Service**

| | |
|---|---|
| Dow Jones Newswires - Longview Bureau | Longview |
| Associated Press - Olympia Bureau | Olympia |
| Gannett News Service - Olympia Bureau | Olympia |
| Associated Press - Seattle Bureau | Seattle |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Bloomberg News - Seattle Bureau | Seattle |
| Dow Jones Newswires - Seattle Bureau | Seattle |
| Reuters - Seattle Bureau | Seattle |
| Associated Press - Spokane Bureau | Spokane |
| Associated Press - Yakima Bureau | Yakima |

**Radio**

| | |
|---|---|
| KXRO-AM | Aberdeen |
| KRWM-FM | Bellevue |
| KISM-FM | Bellingham |
| KITI-FM | Centralia |
| KMNT-FM | Centralia |
| KCGL-FM | Cody |
| KODI-AM | Cody |
| KTAG-FM | Cody |
| KZMQ-AM | Cody |
| KULE-FM | Ephrata |
| KVAS-FM | Ilwata |
| KONA-AM/FM | Kennewick |
| KFMY-FM | Olympia |
| KGNW-AM | Seattle |
| KGNW-AM | Seattle |
| KIRO-AM | Seattle |
| KKOL-AM | Seattle |
| KKOL-AM | Seattle |
| KMPS-FM | Seattle |
| KOMO-AM | Seattle |
| KPLU-FM | Seattle |
| KPTK-AM | Seattle |
| KPTK-AM | Seattle |
| KQBZ-FM | Seattle |
| KWJZ-FM | Seattle |
| KWJZ-FM | Seattle |
| KZOK-FM | Seattle |
| KZOK-FM | Seattle |
| Metro Networks - Seattle Bureau | Seattle |
| KCDA-FM | Spokane |
| KGA-AM | Spokane |
| KQNT-AM | Spokane |
| KXLY-AM | Spokane |
| KKZX-FM | Spokane |

**Television**

| | |
|---|---|
| KIDQ-TV | Clarkston |
| Blue Mountain TV | College Place |
| KNDU-TV | Kennewick |
| KVEW-TV | Kennewick |
| KEPR-TV | Pasco |
| MSNBC | Redmond |
| KCPQ-TV | Seattle |
| KING-TV | Seattle |
| KIRO-TV | Seattle |
| KOMO-TV | Seattle |
| Northwest Cable News | Seattle |
| KAYU-TV | Spokane |
| KHQ-TV | Spokane |
| KREM-TV | Spokane |
| KXLY-TV | Spokane |
| KIMA-TV | Yakima |
| KNDO-TV | Yakima |

**Web Site**

| | |
|---|---|
| Group News Blog | Bellevue |
| LostRemote.com | Seattle |
| My Crew Magazine | Seattle |
| Seattle Spin | Seattle |
| TechFlash | Seattle |
| FreshAirTimes.com | Spanaway |
| Flt News | Spokane |
| NetNewsPublisher.com | Vancouver |

## West Virginia

**Magazines & Periodicals**

| | |
|---|---|
| West Virginia School Journal | Charleston |
| West Virginia Executive | Cross Lanes |
| Quick Printing | South Charleston |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Bluefield Daily Telegraph | Bluefield |
| Standard | Cabell |
| Charleston Gazette, The | Charleston |
| Clarksburg-Exponent Telegram | Clarksburg |
| West Virginia Standard | Culloden |
| Fairmont Times West Virginian | Fairmont |
| Herald-Dispatch, The | Huntington |
| Huntington Quarterly | Huntington |
| Martinsburg Journal | Martinsburg |
| Daily Athenaeum | Morgantown |
| Dominion Post, The | Morgantown |
| News Sentinel | Parkersburg |
| Weston Democrat | Weston |
| Intelligencer & Wheeling News-Register | Wheeling |
| Williamson Daily News | Williamson |

**News Service**

| | |
|---|---|
| Associated Press - Charleston, West Virginia Bureau | Charleston |
| Associated Press - Huntington Bureau | Huntington |
| Associated Press - Morgantown Bureau | Morgantown |

**Radio**

| | |
|---|---|
| West Virginia Public Radio | Charleston |
| WVSR-FM | Charleston |
| WLTP-AM | Vienna |
| WNUS-FM | Vienna |

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| WRVB-FM | Vienna |
| WRZZ-FM | Vienna |
| WWVA-AM | Wheeling |

**Television**

| | |
|---|---|
| WDTV-TV | Bridgeport |
| WCHS-TV | Charleston |
| WSAZ-TV | Charleston |
| WBOY-TV | Clarksburg |
| WVNS-TV | Ghent |
| WOWK-TV | Huntington |
| WOAY-TV | Oak Hill |
| WTAP-TV | Parkersburg |
| WTRF-TV | Wheeling |

## Wisconsin

**Magazines & Periodicals**

| | |
|---|---|
| Daily Cardinal, The | Madison |
| In Business Magazine | Madison |
| MKE | Milwaukee |

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Appleton Post Crescent | Appleton |
| Blair Press | Blair |
| Leader-Telegram | Eau Claire |
| Reporter, The | Fond du Lac |
| Inter County Leader | Frederic |
| Green Bay Press-Gazette | Green Bay |
| News-Chronicle | Green Bay |
| Janesville Gazette | Janesville |
| Kenosha News | Kenosha |
| La Crosse Tribune | La Crosse |
| Capital Times , The | Madison |
| La Comunidad News | Madison |
| Wisconsin State Journal | Madison |
| Herald Times Reporter | Manitowoc |
| Marshfield News-Herald, The | Marshfield |
| Business Journal, The | Milwaukee |
| Milwaukee Community Journal | Milwaukee |
| Milwaukee Journal Sentinel | Milwaukee |
| Small Business Times | Milwaukee |
| Monroe Times | Monroe |
| Oshkosh Northwestern | Oshkosh |
| Ozaukee Press | Port Washington |
| Racine Journal Times | Racine |
| Rhinelander Daily News | Rhinelander |
| Shawno Leader | Shawano |
| Sheboygan Press, The | Sheboygan |
| Portage County Gazette | Stevens Point |
| Stevens Point Journal | Stevens Point |
| Door County Advocate | Sturgeon Bay |
| Superior Daily Telegram | Superior |
| Waukesha Freeman | Waukesha |
| Wausau Daily News | Wausau |
| West Bend Daily News | West Bend |
| Daily Tribune | Wisconsin Rapids |

**News Service**

| | |
|---|---|
| Tribune Media Services - Glendale Bureau | Glendale |
| Associated Press - Madison Bureau | Madison |
| Associated Press - Milwaukee Bureau | Milwaukee |
| Associated Press - Wausau Bureau | Wausau |

**Radio**

| | |
|---|---|
| WACD/FM | Antigo |
| Wisconsin Public Radio | Madison |
| Wisconsin Radio Network | Madison |
| WLST-FM | Marinette |
| WISN-AM | Milwaukee |
| WOKY-AM | Milwaukee |
| WTMJ-AM | Milwaukee |
| Midwest Radio Group | Wausau |

**Television**

| | |
|---|---|
| WEAU-TV | Eau Claire |
| WQOW-TV | Eau Claire |
| WBAY-TV | Green Bay |
| WFRV-TV | Green Bay |
| WGBA-TV | Green Bay |
| WLUK-TV | Green Bay |
| WISC-TV | Madison |
| WKOW-TV | Madison |
| WMTV-TV | Madison |
| Milwaukee Public Television | Milwaukee |
| WDJT-TV | Milwaukee |
| WISN-TV | Milwaukee |
| WITI-TV | Milwaukee |
| WTMJ-TV | Milwaukee |
| WJFW-TV | Rhinelander |
| WAOW-TV | Wausau |

**Web Site**

| | |
|---|---|
| wisbusiness.com | Madison |

## Wyoming

**Newspaper (Dailies, Weeklies & Monthlies)**

| | |
|---|---|
| Star Valley Independent | Afton |
| Casper Star Tribune | Casper |
| Wyoming Business Report, The | Cheyenne |
| Wyoming Eagle-Tribune | Cheyenne |
| Cody Enterprise | Cody |
| Jackson Hole News & Guide | Jackson |
| Laramie Daily Boomerang | Laramie |
| News Letter Journal | Newcastle |
| Powell Tribune | Powell |

**News Service**

| | |
|---|---|
| Associated Press - Cheyenne Bureau | Cheyenne |

**Radio**

| | |
|---|---|
| KUWA-FM | Afton |
| KBUW-FM | Buffalo |
| KUWC-FM | Casper |
| KMGW-FM | Casper |
| KTRS-FM | Casper |
| KCGL-FM | Cody |
| KODI-AM | Cody |
| KTAG-FM | Cody |
| KUWP-FM | Cody |
| KZMQ-AM | Cody |
| KZMQ-FM | Cody |
| KDUW-FM | Douglas |
| KAML-FM | Gillette |
| KGWY-FM | Gillette |
| KIML-AM | Gillette |
| KUWG-FM | Gillette |
| KYPR-FM | Gillette |
| KUWZ-FM | Green River |
| KUWJ-FM | Jackson |
| KUWR-FM | Laramie |
| KUWN-FM | Newcastle |
| KUXW-FM | Pinedale |
| KROE-AM | Sheridan |
| KSUW-FM | Sheridan |
| KWYO-AM | Sheridan |
| KYTI-FM | Sheridan |
| KZWY-FM | Sheridan |
| KBFS-AM/KYDT-FM | Sundance |
| KUWD-FM | Sundance |
| KUWT-FM | Thermopolis |

**Television**

| | |
|---|---|
| KGWC-TV | Casper |
| KTWO-TV | Casper |
| KGWN-TV | Cheyenne |
| KCWY-TV | Mills |

© PR Newswire Association LLC. All rights reserved.

# EXHIBIT 44

# International Distribution


## Premier Global (PMG)

This is PR Newswire's most comprehensive worldwide distribution. Dissemination to editors at key consumer and general media, including print, broadcast, and on-line databases and services in the following 89 countries: Asia: Australia (AAP), China (Xinhua News Agency and PR Newswire Asia), Hong Kong (New China News Agency and PR Newswire Asia), India (Press Trust of India), Indonesia (Antara News Agency), Japan (Kyodo News Agency), Malaysia (Bernama News Agency), Pakistan (Pakistan Press International), Singapore (Bernama News Agency), South Korea (Yonhap News Agency), Taiwan (Xinhua News Agency and PR Newswire Asia), and Thailand (Infoquest), Canada (the CNW Group), Europe: Austria (APA), Belgium (Belga), Bulgaria, Baltic States: Estonia (Baltic News Service), Latvia (BNS), Lithuania (BNS), CIS Nations: Azerbaijan, Georgia, Kazakhstan, Moldova, Turkmenistan, Ukraine, and Uzbekistan (Itar Tass, Prime Tass), Czech Republic (CTK), Croatia/Slovenia/Serbia, Denmark, Finland, France, Germany (dpa), Greece, Hungary, Italy (Immedia), Luxembourg, Netherlands (ANP), Norway, Poland (PAP), Portugal (UNS), Romania, Russia (Itar Tass, Prime Tass), Slovakia (TASR), Spain (Europa Press), Sweden, Switzerland (SDA), and UK & Ireland (PA), Latin America: Argentina (DYN), Bolivia, Brazil, Chile, Colombia, Costa Rica, Dominican Republic, Ecuador, El Salvador, Guatemala, Honduras, Mexico (Notimex), Nicaragua, Panama, Paraguay, Peru, Puerto Rico, Uruguay, Venezuela, Middle East (distribution via Middle East News Agency and PR Newswire's proprietary network): Algeria, Bahrain, Egypt, Iran Israel, Jordan, Kuwait, Lebanon, Libya, Marocco, Oman, Palistine, Qatar, Saudi Arabia, Sudan, Syria, Tunesia, United Arab Emirates, Yemen, and the US. Coverage combines Canada Bilingual General Media, Full Latin America, Pan Europe, Pan Asia, Full Middle East (including Israel), as well as US1 in the United States. Translated into Chinese Simple, Chinese Traditional, Hindi, Indonesian, Japanese, Korean, Malay, Thai, Urdu, Czech, Dutch, Estonian, French, German, Greek, Italian, Latvian, Lithuanian, Polish, Portuguese, Russian, Slovak, European Spanish, Latin American Spanish, and Latin American Portuguese, Canadian French, Arabic, and Hebrew. As an added value, included with this distribution, PR Newswire will generate an International Release Watch Report in French, German, Spanish, Portuguese, Dutch, and Italian for your release which provides links to your actual release as it appears on a select group of web sites.

18783 Points (does not include the US1 media point count)

Asia
Australia      100.9 TTT FM. (Radio)
Australia      104.3 Gold FM/Radio TT FM (Radio)
Australia      107.9 Life FM (Radio)
Australia      2CC/2CA (Radio)
Australia      2CH (Radio)
Australia      2CN (Radio)
Australia      2GB (Radio)
Australia      2KY (Radio)
Australia      2NSB FM (Radio)
Australia      2SER FM (Radio)
Australia      2SM (Radio)
Australia      2UE (Radio)
Australia      4 Triple A (Radio)
Australia      4QR (Radio)
Australia      4ZZZ FM (Radio)
Australia      6AR (Aboriginal Radio) (Radio)
Australia      AAP Adelaide (Paper)
Australia      AAP Brisbane (Paper)
Australia      AAP Hobart (Paper)
Australia      AAP Melbourne (Paper)
Australia      AAP Sydney (Paper)
Australia      ABC Hobart Radio (Radio)
Australia      ABC News Radio (Radio)

© PR Newswire Association LLC. All rights reserved.

| | |
|---|---|
| Australia | ABC Territory Radio (Radio) |
| Australia | ABV Channel 2 (TV) |
| Australia | Adelaide Advertiser (Paper) |
| Australia | ADS Channel 10 (TV) |
| Australia | Alice Springs News (Paper) |
| Australia | Arafura Times (Paper) |
| Australia | ATN7 (TV) |
| Australia | ATV Channel 10 (TV) |
| Australia | Australian Financial Review (Paper, Magazine) |
| Australia | Bloomberg News Radio (Radio) |
| Australia | BTQ Channel 7 (TV) |
| Australia | CAAMA Radio (Radio) |
| Australia | Canberra City News (Paper) |
| Australia | Canberra City Times (Paper) |
| Australia | Coast FM 88.5 (Radio) |
| Australia | Courier Mail (Paper) |
| Australia | Curtain Radio 927 (Radio) |
| Australia | Daily Telegraph (Paper) |
| Australia | GTV Channel 9 (TV) |
| Australia | Herald Sun (Paper) |
| Australia | Hobart Mercury/Sunday Tasmanian (Paper) |
| Australia | HSV Channel 7 (TV) |
| Australia | Information Radio 5RPH (Radio) |
| Australia | Litchfield Times (Paper) |
| Australia | Mix 106.5 FM (Radio) |
| Australia | Network 10 (TV) |
| Australia | Network Ten (TV) |
| Australia | News Ltd Interstate Bureau (Paper) |
| Australia | NT News/Sunday Territorian (Paper) |
| Australia | NTD Channel 8 (TV) |
| Australia | NWS Channel 9 (TV) |
| Australia | Palmerston Post (Paper) |
| Australia | Pegasus Media (Radio) |
| Australia | Prime TV (TV) |
| Australia | QTQ Channel 9 (TV) |
| Australia | Radio 104.1 Top FM (Radio) |
| Australia | Radio 1RPH (Radio) |
| Australia | Radio 1SSS FM (Radio) |
| Australia | Radio 2XX (Radio) |
| Australia | Radio 3AK (Radio) |
| Australia | Radio 3AW (Radio) |
| Australia | Radio 3LO (Radio) |
| Australia | Radio 3MP (Radio) |
| Australia | Radio 3PVR (Radio) |
| Australia | Radio 3RRR FM (Radio) |
| Australia | Radio 4BC (Radio) |
| Australia | Radio 4KQ (Radio) |
| Australia | Radio 5AA (Radio) |
| Australia | Radio 5DN/5AD FM 102.3 (Radio) |
| Australia | Radio 5PBA FM (Radio) |
| Australia | Radio 6EBA FM (Radio) |
| Australia | Radio 6PR (Radio) |
| Australia | Radio 6WF (Radio) |
| Australia | Radio 702 ABC Sydney (Radio) |
| Australia | Radio 7AD/7BU/7LA/7SD (Radio) |
| Australia | Radio 8CCC FM (Radio) |
| Australia | Radio 8DDD (Radio) |
| Australia | Radio 8HA (Radio) |
| Australia | Radio 94.5 FM (Radio) |
| Australia | Radio Australia (Radio) |
| Australia | Radio Hellas 3XY (Radio) |
| Australia | Radio National 576 AM (Radio) |
| Australia | Radio National 585 AM/Radio 7ZR (Radio) |
| Australia | Radio National 729 AM/Radio 5AN (Radio) |
| Australia | Rete Italia (Radio) |
| Australia | SAS Channel 7 (TV) |
| Australia | SBS Radio Melbourne (Radio) |
| Australia | SBS Radio Sydney (Radio) |
| Australia | SBS TV (TV) |

| | | |
|---|---|---|
| Australia | STW Channel 9 (TV) | |
| Australia | Sun Herald (Paper) | |
| Australia | Sunday Herald Sun (Paper) | |
| Australia | Sunday Mail QLD (Paper) | |
| Australia | Sunday Mail SA (Paper) | |
| Australia | Sunday Telegraph (Paper) | |
| Australia | Sunday Times (Paper) | |
| Australia | Sydney Morning Herald (Paper) | |
| Australia | Talk Australia (Radio) | |
| Australia | TCN9 (TV) | |
| Australia | TEABBA Radio (Radio) | |
| Australia | TEN Capital (TV) | |
| Australia | The Advocate (Burnie) (Paper) | |
| Australia | The Age/Sunday Age (Paper) | |
| Australia | The Australian/Weekend Australian (Paper) | |
| Australia | The Chronicle (Paper) | |
| Australia | The Launceston Examiner (Paper) | |
| Australia | The Valley View (Paper) | |
| Australia | The West Australian (Paper) | |
| Australia | TNT 9 Southern Cross TV (TV) | |
| Australia | Triple J / ABC (Radio) | |
| Australia | Triple M Adelaide/SA FM (Radio) | |
| Australia | Triple M Brisbane/Today's B105 FM (Radio) | |
| Australia | Triple M Melbourne/3FOX FM (Radio) | |
| Australia | Triple M Sydney/2Day FM (Radio) | |
| Australia | TVQ Channel 10 (TV) | |
| Australia | TVW Channel 7 (TV) | |
| Australia | WIN TV Tasmania (TV) | |
| Australia | WS FM 101.7 (Radio | |
| China | 0752it.net | Website |
| China | 100years.com.cn | Website |
| China | 10yan.com | Website |
| China | 1news1.cn | Website |
| China | 21CN.com | Website |
| China | 5yms.com | Website |
| China | ah.gov.cn | Website |
| China | allnet.cn | Website |
| China | Anhui Business News | Newspaper |
| China | Anhui Daily | Newspaper |
| China | Anhui TV Station | TV |
| China | Anhui Worker News | Newspaper |
| China | anhuinews.com | Website |
| China | Anyang Daily | Newspaper |
| China | Asia Pacific Research | Magazine |
| China | Attention | TV |
| China | Bagui City News | Newspaper |
| China | bandao.cn | Website |
| China | beelink.com | Website |
| China | Beijing Cable TV Station | TV |
| China | Beijing Daily | Newspaper |
| China | Beijing Evening News | Newspaper |
| China | Beijing Morning Post | Newspaper |
| China | Beijing Radio TV Guide | Newspaper |
| China | Beijing Review | Newspaper |
| China | Beijing Social Paper | Newspaper |
| China | Beijing Star Daily | Newspaper |
| China | Beijing Television Station | TV |
| China | Beijing This Month | Magazine |
| China | Beijing Times | Newspaper |
| China | Beijing Weekend | Newspaper |
| China | Beijing Youth Daily | Newspaper |
| China | Bengbu Cable Broadcasting Television Station | TV |
| China | Best City | Magazine |
| China | bokee.com | Website |
| China | Boss DM | Magazine |
| China | Business for Business | Magazine |
| China | Business Times | Newspaper |
| China | Business Watch Magazine | Magazine |
| China | Byland Morning News | Newspaper |

| China | caixun.com | Website |
|-------|-----------|---------|
| China | ccnews.gov.cn | Website |
| China | CCTV | TV |
| China | cctv.com | Website |
| China | cebtv.com | Website |
| China | cenn.cn | Website |
| China | chain.net.cn | Website |
| China | Changchun Daily | Newspaper |
| China | Changchun Evening News | Newspaper |
| China | Changjiang Daily | Newspaper |
| China | Changsha Evening | Newspaper |
| China | Changzhi Daily | Newspaper |
| China | Changzhou Daily | Newspaper |
| China | Changzhou Evening Post | Newspaper |
| China | Chengdu Commerce Daily | Newspaper |
| China | Chengdu Daily | Newspaper |
| China | Chengdu Evening News | Newspaper |
| China | Chengdu Renmin Broadcast Station | Radio |
| China | Chief Executive China | Magazine |
| China | Chifeng Daily | Newspaper |
| China | China Cooperation Times | Newspaper |
| China | China Customs | Magazine |
| China | China Daily | Newspaper |
| China | China Digital TV | TV |
| China | China Enterprise News | Newspaper |
| China | China Entrepreneur | Magazine |
| China | China Fortune | Magazine |
| China | China Industry and Commerce | Magazine |
| China | China Industry and Economic News | Newspaper |
| China | China Merchant Weekly | Magazine |
| China | China Modern Enterprises | Newspaper |
| China | China National Radio | Radio |
| China | China New Time | Magazine |
| China | China News Agency | Newswire/ News Agency |
| China | China News Journal | Newspaper |
| China | China Organization | Magazine |
| China | China Pictorial | Magazine |
| China | China Quality and Brand | Radio |
| China | China Quality News | Newspaper |
| China | China Radio International | Radio |
| China | China Red Cross Paper | Newspaper |
| China | China Reform | Newspaper |
| China | China Taxation News | Newspaper |
| China | China Times | Newspaper |
| China | China Today | Magazine |
| China | China Week | Magazine |
| China | China Youth | Magazine |
| China | China Youth Daily | Newspaper |
| China | China Youth Daily-Youth Express | Newspaper |
| China | China.com | Website |
| China | china.com.cn | Website |
| China | china.nikkei.co.jp | Newswire/ News Agency |
| China | chinaccm.com | Website |
| China | chinadaily.com.cn | Website |
| China | chinagate.com.cn | Website |
| China | chinajilin.com.cn | Website |
| China | chinanews.com | Website |
| China | chinaqw.com.cn | Website |
| China | China's Tibet | Magazine |
| China | chinawestnews.net | Website |
| China | Chinese Business Morning View | Newspaper |
| China | Chinese Business View | Newspaper |
| China | chinese.aol.com | Website |
| China | Chongqing Business | Newspaper |
| China | Chongqing Daily | Newspaper |
| China | Chongqing Evening News | Newspaper |
| China | Chongqing Morning | Newspaper |
| China | Chongqing Times | Newspaper |
| China | Chuantian Golden News | Newspaper |

| China | Chuncheng Evening | Newspaper |
|-------|-------------------|-----------|
| China | Chutian Metropolis Daily | Newspaper |
| China | City Evening News | Newspaper |
| China | City Lead News | Newspaper |
| China | City Pictorial | Magazine |
| China | City Sun | Newspaper |
| China | City Weekend | Newspaper |
| China | cnci.gov.cn | Website |
| China | cnhan.com | Website |
| China | cnhubei.com | Website |
| China | cnnb.com.cn | Website |
| China | cnwest.com | Website |
| China | Coastal Times | Newspaper |
| China | Coastland Trendy | Magazine |
| China | Commonwealth Times | Newspaper |
| China | commtoday.com.cn | Website |
| China | Contemporary Int'l Relations | Magazine |
| China | Contemporary Manager | Magazine |
| China | CPPCC's Newspaper | Newspaper |
| China | cqnews.net | Website |
| China | cyol.net | Website |
| China | cyzone.cn | Website |
| China | Dahe Daily | Newspaper |
| China | Daily News | Newspaper |
| China | Dali Daily | Newspaper |
| China | Dalian Daily | Newspaper |
| China | Dalian Evening News | Newspaper |
| China | Daqing Evening News | Newspaper |
| China | daqing.net | Website |
| China | DaSheng | Magazine |
| China | Datong Daily | Newspaper |
| China | Datong Evening News | Newspaper |
| China | dayoo.com | Website |
| China | Dazhong Daily | Newspaper |
| China | Dianchi Morning Post | Newspaper |
| China | Dongfang Weibao | Newspaper |
| China | Dongguan Daily | Newspaper |
| China | Dongtai Daily | Newspaper |
| China | Dragon TV | TV |
| China | Dushi Kuaibao | Newspaper |
| China | Dushi Shibao | Newspaper |
| China | Dushi Xiaofei Bao | Newspaper |
| China | dzwww.com | Website |
| China | e23.cn | Website |
| China | East Radio Shanghai | Radio |
| China | eastday.com | Website |
| China | Economy Evening News | Newspaper |
| China | Elite Reference | Newspaper |
| China | enorth.com | Website |
| China | Enterpriser World | Magazine |
| China | Fawan | Newspaper |
| China | Fujian Daily | Newspaper |
| China | Fujian TV | TV |
| China | Fuzhou Daily | Newspaper |
| China | Fuzhou Evening News | Newspaper |
| China | Gansu Daily | Newspaper |
| China | Gaoyou Daily | Newspaper |
| China | gb.cri.cn | Website |
| China | Geek | Magazine |
| China | Global Times | Newspaper |
| China | Global TV | TV |
| China | Globe | Magazine |
| China | gmw.cn | Website |
| China | gog.com.cn | Website |
| China | Great Tide | Magazine |
| China | Guangdong TV | TV |
| China | Guangming Daily | Newspaper |
| China | Guangxi Daily | Newspaper |
| China | Guangxi Ethical News | Newspaper |

| China | Guangzhou Daily | Newspaper |
|---|---|---|
| China | Guiyang Evening | Newspaper |
| China | Guizhou Business Daily | Newspaper |
| China | Guizhou Daily | Newspaper |
| China | Guizhou Metropolis News | Newspaper |
| China | guojinews.com | Website |
| China | Gusu Evening News | Newspaper |
| China | gznet.com | Website |
| China | Haikou Evening | Newspaper |
| China | Hainan Daily | Newspaper |
| China | Hainan TV News | Newspaper |
| China | Haixia City Post | Newspaper |
| China | hangzhou.com.cn | Website |
| China | Harbin Daily | Newspaper |
| China | hc360.com | Website |
| China | hd.inhe.net | Website |
| China | Hebei Daily | Newspaper |
| China | hebei.com.cn | Website |
| China | Hebi Daily | Newspaper |
| China | Hechi Daily | Newspaper |
| China | Hefei Evening News | Newspaper |
| China | Hegang Evening News | Newspaper |
| China | Heilongjiang Daily | Newspaper |
| China | Heilongjiang Morning Post | Newspaper |
| China | help-poverty.org.cn | Website |
| China | Henan Daily | Newspaper |
| China | Henan Worker Daily | Newspaper |
| China | Hengshui Daily | Newspaper |
| China | Hengyang Broadcast Television Newspaper | Newspaper |
| China | hexun.com | Website |
| China | hg.hlj.net | Website |
| China | hlj.net | Website |
| China | Hohhot Evening | Newspaper |
| China | Huangshi Daily | Newspaper |
| China | Huangshi Evening News | Newspaper |
| China | Huash.com | Website |
| China | Huasheng Chenbao | Newspaper |
| China | Huaxi City Daily | Newspaper |
| China | huaxia.com | Website |
| China | Hubei Daily | Newspaper |
| China | Hubei Youth News | Newspaper |
| China | Huizhou Daily | Newspaper |
| China | Hunan Daily | Newspaper |
| China | hunantv.com | Website |
| China | Huzhou Evening | Newspaper |
| China | ifeng.com | Website |
| China | Information Daily | Newspaper |
| China | Information Morning Post | Newspaper |
| China | Information Times | Newspaper |
| China | Inner Mongolia Television Station | TV |
| China | inorstar.com | Website |
| China | International Business Daily | Newspaper |
| China | International Finance News | Newspaper |
| China | ipsna.net | Website |
| China | Jianghai Evening News | Newspaper |
| China | Jianghuai Morning Post | Newspaper |
| China | Jianghuai Times | Newspaper |
| China | Jiangmen Daily | Newspaper |
| China | Jiangnan City News | Newspaper |
| China | Jiangnan Evening News | Newspaper |
| China | Jiangnan Times | Newspaper |
| China | Jiangsu TV | TV |
| China | jiaodong.net | Website |
| China | Jiaozuo Daily | Newspaper |
| China | Jiaxing Daily | Newspaper |
| China | Jiefang Daily | Newspaper |
| China | Jilin Daily | Newspaper |
| China | Jinan Daily | Newspaper |
| China | Jinan Post and Tele News | Newspaper |

| China | Jinan Times | Newspaper |
|-------|-------------|-----------|
| China | Jingzhou Daily | Newspaper |
| China | Jingzhou Evening News | Newspaper |
| China | Jinhua Daily | Newspaper |
| China | Jinling Evening | Newspaper |
| China | jschina.com.cn | Website |
| China | Juhua News | Newspaper |
| China | jxnews.com.cn | Website |
| China | Kuailegongyi.com | Website |
| China | Kuitun Morning Post | Newspaper |
| China | Kuming Tv Station | TV |
| China | Kunming Tobacco News | Newspaper |
| China | Labor Daily | Newspaper |
| China | Laiwu Daily | Newspaper |
| China | Lanzhou Evening | Newspaper |
| China | Lanzhou Morning Post | Newspaper |
| China | Leqing Tv Station | TV |
| China | Leshan Daily | Newspaper |
| China | Lianyungang Daily | Newspaper |
| China | Liaoning Daily | Newspaper |
| China | Liaoning Youth | Magazine |
| China | Liaoshen Evening News | Newspaper |
| China | Life Daily | Newspaper |
| China | Life News | Newspaper |
| China | Life Square | Magazine |
| China | Life Times | Newspaper |
| China | Life Week | Magazine |
| China | Linchuan Evening Paper | Newspaper |
| China | lnd.com.cn | Website |
| China | Luoyang Daily | Newspaper |
| China | M2F News | Newspaper |
| China | Market Outlook | Magazine |
| China | Meizhou Daily | Newspaper |
| China | Metro Express | Newspaper |
| China | Metro Express Shanghai | Newspaper |
| China | Modern Express News | Newspaper |
| China | Modern Leadership | Magazine |
| China | moocity.com | Website |
| China | mslm.com.cn | Website |
| China | msn.com.cn | Website |
| China | Mudangjiang Daily | Newspaper |
| China | Mudanjiang Morning Post | Newspaper |
| China | Nan Feng Chuang | Magazine |
| China | Nanchang Evening News | Newspaper |
| China | Nanchong Daily | Newspaper |
| China | Nanfang City News | Newspaper |
| China | Nanfang Daily | Newspaper |
| China | Nanjing Daily | Newspaper |
| China | Nanjing Morning News | Newspaper |
| China | Nanjing Television Station | TV |
| China | Nanning Daily | Newspaper |
| China | Nanning Evening | Newspaper |
| China | Ningbo TV | TV |
| China | nen.com.cn | Website |
| China | Netease | Website |
| China | New Business News | Newspaper |
| China | New City News | Newspaper |
| China | New Express | Newspaper |
| China | New Life Weekly | Newspaper |
| China | New Times Weekly | Magazine |
| China | New Weekly | Magazine |
| China | newgx.com.cn | Website |
| China | News Times | Newspaper |
| China | News Universe | Magazine |
| China | newssc.org | Website |
| China | Newsweek Chinese | Magazine |
| China | Ningbo daily | Newspaper |
| China | Ningbo Evening News | Newspaper |
| China | Ningxia Daily | Newspaper |

| China | North Economic News | Newspaper |
| China | North Morning News | Newspaper |
| China | North News | Newspaper |
| China | northeast.com.cn | Website |
| China | nx.cninfo.net | Website |
| China | nxnet.net | Website |
| China | oeeee.com | Website |
| China | online.sh.cn | Website |
| China | online.tj.cn | Website |
| China | Opening-up Herald | Magazine |
| China | Oriental Morning Post | Newspaper |
| China | Outlook Weekly | Magazine |
| China | Panorama Overseas | Magazine |
| China | Peninsula City News | Newspaper |
| China | People | Magazine |
| China | People in the News | Magazine |
| China | People's Daily | Newspaper |
| China | Phoenix TV | TV |
| China | Prosecutor Review | Magazine |
| China | Qianjiang Evening News | Newspaper |
| China | qianlong.com | Website |
| China | Qilu Evening News | Newspaper |
| China | Qingdao Evening News | Newspaper |
| China | Qingdao Morning News | Newspaper |
| China | Qinghai Daily | Newspaper |
| China | Qinhuangdao Daily | Newspaper |
| China | qqhr.hl.cninfo.net | Website |
| China | Quanzhou Evening News | Newspaper |
| China | Qujing Daily | Newspaper |
| China | qx100.com | Website |
| China | Red River Daily | Newspaper |
| China | rednet.com.cn | Website |
| China | Reference News | Newspaper |
| China | runsky.com | Website |
| China | Sanjin City News | Newspaper |
| China | Sanmenxia Daily | Newspaper |
| China | Sanqin Daily | Newspaper |
| China | Sanxia City News | Newspaper |
| China | Sanxia Evening News | Newspaper |
| China | Sanxiang Metropolitan News | Newspaper |
| China | Sanya Morning Post | Newspaper |
| China | sc168.com | Website |
| China | scbid.com | Website |
| China | Science and Technology Daily | Newspaper |
| China | Science and Technology Digest Weekly | Newspaper |
| China | Science New Life | Magazine |
| China | Scientific Chinese | Magazine |
| China | sh.chinanews.com | Website |
| China | Shaanxi Daily | Newspaper |
| China | shangdu.com | Website |
| China | Shanghai Business | Newspaper |
| China | Shanghai Daily | Newspaper |
| China | Shanghai Evening Post | Newspaper |
| China | Shanghai Live | Magazine |
| China | Shanghai Morning Post | Newspaper |
| China | Shanghai Overseas | Newspaper |
| China | Shanghai Overseas Information | Newspaper |
| China | Shanghai Star | Newspaper |
| China | Shanghai Today | Magazine |
| China | Shanghai Youth News | Newspaper |
| China | Shantou Evening News | Magazine |
| China | Shantou Special Region Evening News | Newspaper |
| China | Shanxi Commercial News | Newspaper |
| China | Shanxi Evening News | Newspaper |
| China | Shanxi Today | Magazine |
| China | Shanxi Worker's Daily | Newspaper |
| China | Shanxi Youth Daily | Newspaper |
| China | Shaoxing County News | Newspaper |
| China | Shaoxing Daily | Newspaper |

| China | Shaoxing Evening News | Newspaper |
|-------|----------------------|-----------|
| China | Shekou Information News | Newspaper |
| China | Shenyang Daily | Newspaper |
| China | Shenyang Evening News | Newspaper |
| China | Shenyang Today | Newspaper |
| China | Shenzhen City News | Newspaper |
| China | Shenzhen Crystal Paper | Newspaper |
| China | Shenzhen Economic Daily | Newspaper |
| China | Shenzhen Evening News | Newspaper |
| China | Shenzhen Special Zone Daily | Newspaper |
| China | Shenzhen Youth | Magazine |
| China | Shenzhen Youth Daily | Newspaper |
| China | Shiyan Day News | Newspaper |
| China | Shunte News | Newspaper |
| China | Shushang | Magazine |
| China | Sichuan Daily | Newspaper |
| China | Sichuan Quality News | Newspaper |
| China | SichuanOnline | Website |
| China | Sina.com | Website |
| China | SMG | TV |
| China | Social Sciences in Nanjing | Magazine |
| China | South Asian Studies | Magazine |
| China | South China Morning News | Newspaper |
| China | South China Morning Post | Newspaper |
| China | South China Today | Newspaper |
| China | South Weekend | Newspaper |
| China | southcn.com | Website |
| China | Southeast Express | Newspaper |
| China | Southern Entrepreneur | Magazine |
| China | Southern Metropolis Weekly | Magazine |
| China | Southland Metropolis Daily | Newspaper |
| China | Strait Herald | Newspaper |
| China | Supervision Daily | Newspaper |
| China | Suzhou Daily | Newspaper |
| China | sxgov.cn | Website |
| China | sz5.cn | Website |
| China | Szhk.com | Website |
| China | sznews.com | Website |
| China | szonline.net | Website |
| China | Ta Kung Pao | Newspaper |
| China | Tai'an Daily | Newspaper |
| China | Taiyuan Evening News | Newspaper |
| China | Taizhou Daily | Newspaper |
| China | Tencent | Website |
| China | Tengzhou Daily | Newspaper |
| China | The Asahi Shimbun | Newspaper |
| China | The Beijing News | Newspaper |
| China | The First | Newspaper |
| China | The Time Weekly | Newspaper |
| China | The Travel Channel | TV |
| China | This Evening | Newspaper |
| China | Tianfu Morning Paper | Newspaper |
| China | Tianjin Daily | Newspaper |
| China | Tianjin Radio and TV News | Newspaper |
| China | Tianjin Worker's News | Newspaper |
| China | Tianshui.com.cn | Website |
| China | Tieling Daily | Newspaper |
| China | Today | Magazine |
| China | Today Morning Express | Newspaper |
| China | Today's Digest | Magazine |
| China | Today's Information News | Newspaper |
| China | Tom | Website |
| China | United Daily News | Newspaper |
| China | United Times | Newspaper |
| China | Urumchi Evening News | Newspaper |
| China | voc.com.cn | Website |
| China | Voice of Zhoushan Villager News | Newspaper |
| China | Weifang Daily | Newspaper |
| China | Weifang Evening News | Newspaper |

| China | Weihai Evening News | Newspaper |
| China | Wenhui Daily | Newspaper |
| China | Wenzhou Daily | Newspaper |
| China | Wenzhou Evening News | Newspaper |
| China | Wenzhou Metropolis Paper | Newspaper |
| China | westcn.com | Website |
| China | Western Development | Magazine |
| China | Western Economic Daily | Newspaper |
| China | Win Weekly | Newspaper |
| China | Workers' Daily | Newspaper |
| China | World Chinese Newspaper Weekly | Magazine |
| China | World Journal | Magazine |
| China | World Vision | Magazine |
| China | worldchinese.net | Website |
| China | Wuhan Evening News | Newspaper |
| China | Wuhan Morning Post | Newspaper |
| China | Wuxi Business | Newspaper |
| China | Wuxi Daily | Newspaper |
| China | Xiamen Daily | Newspaper |
| China | Xiamen Evening News | Newspaper |
| China | Xi'an Daily | Newspaper |
| China | Xi'an Evening News | Newspaper |
| China | Xiang Sheng Bao | Newspaper |
| China | Xiangfan Daily | Newspaper |
| China | Xiangfan Evening News | Newspaper |
| China | Xiaoshan Daily | Newspaper |
| China | Xiaoxiang Morning Herald | Newspaper |
| China | Xin'An Evening | Newspaper |
| China | Xinhua Daily | Newspaper |
| China | Xinhua News Agency | Newswire/ News Agency |
| China | xinhuanet.com | Website |
| China | Xining Evening News | Newspaper |
| China | Xinjiang Daily | Newspaper |
| China | Xinmin Evening Daily | Newspaper |
| China | Xinmin Weekly | Magazine |
| China | Xinwan News | Newspaper |
| China | Xizang Daily | Newspaper |
| China | xjnews.cn | Website |
| China | Xuchang Daily | Newspaper |
| China | Xuzhou Daily | Newspaper |
| China | yadoor.net | Website |
| China | Yahoo! China | Website |
| China | Yanbian Daily | Newspaper |
| China | Yancheng Evening | Newspaper |
| China | Yangcheng Evening News | Magazine |
| China | Yangtse Evening Post | Newspaper |
| China | Yangzhou Daily | Newspaper |
| China | Yangzhou Times | Newspaper |
| China | Yanji Daily | Newspaper |
| China | Yanji Evening News | Newspaper |
| China | Yantai Daily | Newspaper |
| China | Yantai Evening | Newspaper |
| China | Yantai Morning Post | Newspaper |
| China | Yanzhao Dushi Bao | Newspaper |
| China | Yanzhao Evening News | Newspaper |
| China | ycwb.com | Website |
| China | Yibing Daily | Newspaper |
| China | Yinchuan Evening News | Newspaper |
| China | Yingkou Daily | Newspaper |
| China | Yingtan Daily | Newspaper |
| China | ynet.com | Website |
| China | Young Generation | Magazine |
| China | Young Leader's | Newspaper |
| China | Youth and Society | Magazine |
| China | Youth Information | Newspaper |
| China | Youth Times | Newspaper |
| China | Yulin Daily | Newspaper |
| China | Yunan Nationality News | Newspaper |
| China | Yuncheng Daily | Newspaper |

| China | zgddbd.com | Website |
| China | zgzyz.org.cn | Website |
| China | Zhanjiang Daily | Newspaper |
| China | Zhanjiang Evening | Newspaper |
| China | Zhejiang Academic Journal | Magazine |
| China | Zhejiang Daily | Newspaper |
| China | Zhejiang Economic News | Newspaper |
| China | Zhejiang Today | Magazine |
| China | Zhengzhou Daily | Newspaper |
| China | Zhengzhou Evening News | Newspaper |
| China | Zhi Yin | Magazine |
| China | Zhongshan Daily | Newspaper |
| China | Zhoushan Daily | Newspaper |
| China | Zhoushan Evening News | Newspaper |
| China | Zhuhai Special Zone Daily | Newspaper |
| China | Zhujiang Evening News | Newspaper |
| China | Zhuzhou Daily | Newspaper |
| China | Zhuzhou Evening | Newspaper |
| China | zh-zh.cn | Website |
| China | Zigong Daily | Newspaper |
| China | zjol.com.cn | Website |
| Hong Kong | 36.com (Web) | |
| Hong Kong | AP-Dow Jones News Service (Paper) | |
| Hong Kong | Apple Daily (Paper) | |
| Hong Kong | Asia Television Ltd. (TV) | |
| Hong Kong | Asian Asset Management Group (Publishing House) | |
| Hong Kong | Asian Wall Street Journal (Paper) | |
| Hong Kong | Bloomberg Business News (Paper) | |
| Hong Kong | Cable TV (TV) | |
| Hong Kong | China Daily (Hong Kong Edition) (Paper) | |
| Hong Kong | Chinese Television Network (TV) | |
| Hong Kong | Culturecom Online (Web) | |
| Hong Kong | Finance Asia (Publishing House) | |
| Hong Kong | Financial Times (Paper) | |
| Hong Kong | hk.yahoo.com (Web) | |
| Hong Kong | Hong Kong Commercial Broadcasting (Radio) | |
| Hong Kong | Hong Kong Commercial Daily (Paper) | |
| Hong Kong | Hong Kong Daily News (Paper) | |
| Hong Kong | Hong Kong Economic Journal (Paper) | |
| Hong Kong | Hong Kong Economic Times (Paper) | |
| Hong Kong | Hong Kong General Chamber of Commerce Bulletin (Magazine) | |
| Hong Kong | Hong Kong Trade Development Council (GOVERNMENT/NGO'S & SPECIAL INTEREST) | |
| Hong Kong | International Herald Tribune (Paper) | |
| Hong Kong | Metro (Paper) | |
| Hong Kong | Metro Broadcast Corp (Radio) | |
| Hong Kong | Ming Pao Daily News (Paper) | |
| Hong Kong | news.hkcyber.com (Web) | |
| Hong Kong | Nikkei (Paper) | |
| Hong Kong | Oriental Daily News (Paper) | |
| Hong Kong | Phoenix Satellite TV (TV) | |
| Hong Kong | Radio Television Hong Kong (Radio) | |
| Hong Kong | sina.com.hk (Web) | |
| Hong Kong | Sing Pao Daily News (Paper) | |
| Hong Kong | Sing Tao Jih Pao (Paper) | |
| Hong Kong | South China Morning post (Paper) | |
| Hong Kong | Star Radio (Radio) | |
| Hong Kong | Star TV (TV) | |
| Hong Kong | Sunday Morning Post | |
| Hong Kong | Ta Kung Pao (Paper) | |
| Hong Kong | Television Broadcasts Ltd (TV) | |
| Hong Kong | The Standard (Paper) | |
| Hong Kong | The Sun (Paper) | |
| Hong Kong | Tom.com (Web) | |
| Hong Kong | TVB (TV) | |
| Hong Kong | TVB Super Channel (TV) | |
| Hong Kong | w2.netvigator.com (Web) | |
| Hong Kong | Wen Wei Po (Paper) | |
| Hong Kong | Yazhou Zhoukan (Magazine) | |
| Hong Kong | AM730 | |

| | |
|---|---|
| Hong Kong | Headline Daily |
| India | Aaj Tak |
| India | Aajkaal |
| India | Aapla Mahanagar |
| India | Adhikar |
| India | Afternoon Despatch & Courier |
| India | Aj |
| India | Ajir Asom |
| India | Ajit |
| India | All India Radio |
| India | Ananda Bazar Patrika |
| India | Andhra Prabha |
| India | ANI |
| India | Asomiya Pratidin |
| India | Assam Tribune |
| India | Athirstam |
| India | Bartaman |
| India | Bombay Samachar |
| India | Business Standard |
| India | Daily |
| India | Dainik Agradoot |
| India | Dainik Asam |
| India | Dainik Chhapte-Chhapte |
| India | Dainik Dinkaal |
| India | Dainik Ekmat |
| India | Dainik Ganadoot |
| India | Dainik Jagran |
| India | Dainik Sambad |
| India | Dainik Sonar Cachar |
| India | Dainiklipi |
| India | DD Metro |
| India | Deccan Chronicle |
| India | Deccan Herald |
| India | Delhi Mid-Day |
| India | Deogiri Tarun Bharat |
| India | Deshabhimani |
| India | Deshdoot |
| India | Deshonnati |
| India | Dhanbad Rashmi |
| India | Dharitri |
| India | Digit |
| India | Dinalipi |
| India | Dinasudar |
| India | Doordarshan Kendra |
| India | EE Sanje |
| India | Eenadu |
| India | Express |
| India | Financial Express |
| India | Free Press Journal |
| India | Frontline |
| India | Ganashakti |
| India | Gavakari |
| India | Gujarat Samachar |
| India | Himachal Sewa |
| India | Hindustan |
| India | India Today |
| India | india-today.com |
| India | Indian Express |
| India | Indian Express, Ahmedabad |
| India | Indian Express, Chandigarh |
| India | Indian Express, Mumbai |
| India | Indian Express, Pune |
| India | Inquilab |
| India | Jagbani |
| India | Jagran-20 editions |
| India | Janasatta |
| India | Janmabhoomi |
| India | Janmabhumi |
| India | Janpath Samachar |

| | |
|---|---|
| India | Jansatta |
| India | Jansatta, Kolkata |
| India | Jugasankha |
| India | Kannada Prabha |
| India | Kerala Times |
| India | Kumari Murasu |
| India | Lokasatta |
| India | Lokmat Samachar |
| India | Lokmat Times |
| India | Lokmat, Aurangabad |
| India | Lokmat, Jalgaon |
| India | Maharashtra Times |
| India | Malayala Manorama Kottayam |
| India | Manohar Kahaniyan |
| India | Marathwada |
| India | Mathrubhasa |
| India | Mathrubhoomi |
| India | Mid-Day |
| India | Milap |
| India | Mumbai Sakal |
| India | Mumbai Tarun Bharat |
| India | Natun Dainik |
| India | Navakal |
| India | Navbharat Times |
| India | NEPC Television |
| India | O'Heraldo |
| India | Observer of Business & Politics |
| India | Outlook |
| India | Parivartan Bharati |
| India | Parivatan Bharti |
| India | Pragativadi |
| India | Prajatantra |
| India | Prajavani |
| India | Pratah Kamal |
| India | Pudhari |
| India | Punjab Kesari |
| India | Qaumi Awaz |
| India | Raj TV |
| India | Rajasthan Patrika |
| India | Ranchi Express |
| India | Rashtradoot |
| India | Rastriya Naveen Mail |
| India | Rediffusion |
| India | Sainik Bhasha |
| India | Sakal |
| India | Sakal Kolhapur |
| India | Sakal, Nasik |
| India | Salar |
| India | Samakaleen |
| India | Samaya Prabha |
| India | Sambad |
| India | Sambad Pratidin |
| India | Samyukta Karnataka |
| India | Sanchar |
| India | Sandesh |
| India | Sandhya Times |
| India | Sandhyanand |
| India | Sanj Lokasatta |
| India | Sanjevani |
| India | Sanjha Janasatta |
| India | Sanmarg |
| India | Shree |
| India | Sun TV |
| India | Sunday |
| India | Swatantra Vaartha |
| India | Syandan Patrika |
| India | Tej |
| India | Telegraph |
| India | The Akkas Daily |

| | |
|---|---|
| India | The Asian Age |
| India | The Daily Pasban |
| India | The Dainik Janmabhumi |
| India | The Eastern Clarion |
| India | The Economic Times |
| India | The Hindu |
| India | The Hindu Business Line |
| India | The Hindustan Times (DEL+PTN) |
| India | The Navhind Times |
| India | The Newsfront |
| India | The Pioneer |
| India | The Sentinel |
| India | The Statesman |
| India | The Week |
| India | thenewspapertoday.com |
| India | Thina Boomi |
| India | Times of India |
| India | Tribune |
| India | TV-18 |
| India | Udayavani |
| India | Utkal Mail |
| India | Uttar Banga Sambad |
| India | Uttarkal |
| India | Vetri Malai |
| India | Vijay TV |
| India | Vishwamitra |
| India | Vividh Bharti Service |
| India | Vyapar Bharati |
| India | Vyapar Kesari |
| India | Yesho Bhumi |
| India | Zee TV |
| Indonesia | Akcaya (Paper) |
| Indonesia | Analisa (Paper) |
| Indonesia | ANTV (TV) |
| Indonesia | Bali News |
| Indonesia | Bali Post (Paper) |
| Indonesia | Bali Today (Paper) |
| Indonesia | Bali Tribune |
| Indonesia | Bandung Pos (Paper) |
| Indonesia | Banjarmasin Post (Paper) |
| Indonesia | Berita Buana (Paper) |
| Indonesia | Berita Nasional (Bernas) (Paper) |
| Indonesia | Bhirawa |
| Indonesia | Bisnis Indonesia (Paper) |
| Indonesia | Bukit Barisan |
| Indonesia | Denpost/tabloid (Paper) |
| Indonesia | Dinamika |
| Indonesia | Dinamika Berita (Paper) |
| Indonesia | Elshinta (Radio) |
| Indonesia | Fajar |
| Indonesia | Female FM (Radio) |
| Indonesia | Gala |
| Indonesia | Garuda |
| Indonesia | Haluan (Paper) |
| Indonesia | Hardrock FM (Radio) |
| Indonesia | harian indonesia (Paper) |
| Indonesia | Indosiar (TV) |
| Indonesia | Jakarta Post (Paper) |
| Indonesia | Jawa Pos (Paper) |
| Indonesia | Jurnal Indonesia (Paper) |
| Indonesia | Karya Dharma |
| Indonesia | Kompas (Paper) |
| Indonesia | kompas cyber media (Web) |
| Indonesia | Koran Tempo (Paper) |
| Indonesia | Lampung Pos (Paper) |
| Indonesia | Manado Post (Paper) |
| Indonesia | Mandala |
| Indonesia | Medan Pos (Paper) |
| Indonesia | Media Indonesia (Paper) |

```
Indonesia      Mediator (Paper)
Indonesia      Memorandum
Indonesia      Merdeka (Paper)
Indonesia      Mimbar Umum (Paper)
Indonesia      Monalisa FM (Radio)
Indonesia      Neraca (Paper)
Indonesia      Nusa Tenggara (Paper)
Indonesia      Palembang Pos (Paper)
Indonesia      Pass FM (Radio)
Indonesia      Pedoman Rakyat (Paper)
Indonesia      Pelita (Paper)
Indonesia      Pembangunan
Indonesia      Perjuangan (Paper)
Indonesia      Pesona FM (Radio)
Indonesia      Pikiran Rakyat (Paper)
Indonesia      Pos Kota
Indonesia      Prambors FM (Radio)
Indonesia      Pro2 FM (Radio)
Indonesia      Rakyat Merdeka (Paper)
Indonesia      Ramako FM (Radio)
Indonesia      RCTI (TV)
Indonesia      Republika (Paper)
Indonesia      Riau Post (Paper)
Indonesia      SCTV (TV)
Indonesia      Semangat
Indonesia      Semarak (Paper)
Indonesia      Serambi Indonesia (Paper)
Indonesia      Sinar Indonesia Baru (Paper)
Indonesia      Sinar Medan (Paper)
Indonesia      Sinar Pagi
Indonesia      Singgalang (Paper)
Indonesia      Sonora (Radio)
Indonesia      Sriwijaya Post (Paper)
Indonesia      Suara Indonesia
Indonesia      Suara Kaltim
Indonesia      Suara Karya (Paper)
Indonesia      Suara Merdeka (Paper)
Indonesia      Suara Pembaruan (Paper)
Indonesia      Sumatra Ekspres (Paper)
Indonesia      Surabaya Pos (Paper)
Indonesia      Surya (Paper)
Indonesia      Terbit (Paper)
Indonesia      TPI (TV)
Indonesia      Transparan (Paper)
Indonesia      Trijaya FM (Radio)
Indonesia      TVRI (TV)
Indonesia      Warta Kota (Paper)
Indonesia      Waspada (Paper)
Indonesia      Wawasan (Paper)
Indonesia      Yogya Pos
Japan          AFP (Tokyo bureau)
Japan          Akita Sakigake Shimpo (local daily)
Japan          Associated Press (Tokyo bureau)
Japan          Asahi Shimbun (national daily)
Japan          Avant_Garde Fan's(website)
Japan          Chubu Keizai Shimbun (Central Japan Business Daily)
Japan          Chugoku Shimbun (local daily)
Japan          Chunichi Shimbun (regional daily)
Japan          Daily Tohoku (local daily)
Japan          Daily Yomiuri (English daily)
Japan          Dempa Shimbun (business daily)
Japan          Fuji Sankei Business i(business daily)
Japan          Fuji Television Network(national network)
Japan          Fukui Shimbun (local daily)
Japan          Fukushima Minpo (local daily)
Japan          Gifu Shimbun (local daily)
Japan          Hokkaido Shimbun Press (local daily)
Japan          Hokkoku Shimbun (local daily)
Japan          Ibaraki Shimbun (local daily)
```

| | |
|---|---|
| Japan | International Herald Tribune/Asahi Shimbun (English) |
| Japan | Ise Shimbun(local daily) |
| Japan | Itar-Tass(Tokyo bureau) |
| Japan | Iwate Nippo (local daily) |
| Japan | japan internet.com (web) |
| Japan | Jomo Shimbun (local daily) |
| Japan | Kahoku Shimpo (local daily) |
| Japan | Kanagawa Shimbun(local daily) |
| Japan | Keizai Sangyo Shimpo (Press of Economy, Trade & Industry, fortnightly paper) |
| Japan | Kitanippon Shimbun(local daily) |
| Japan | Kobe Shimbun(local daily) |
| Japan | Kochi Shimbun (local daily) |
| Japan | Kotsumainichi Shimbun (Daily Traffic News) |
| Japan | Kumamoto Nichinichi Shimbun (local daily) |
| Japan | Kyodo News |
| Japan | Kyoto Shimbun (local daily) |
| Japan | Mainichi Newspapers (national daily) |
| Japan | Minami-Nippon Shimbun (local daily) |
| Japan | Miyazaki Nichinichi Shimbun (local daily) |
| Japan | Nagasaki Shimbun (local daily) |
| Japan | Nagoya Times(local daily) |
| Japan | Nara Newspaper(local daily) |
| Japan | News China (local daily) |
| Japan | NHK (Japan Broadcasting Corp.)(public radio/TV network) |
| Japan | Nikkei(national business daily) |
| Japan | Nikkei Radio Broadcasting(national network) |
| Japan | Niigata Nippo (local daily) |
| Japan | Nikkan Gendai(tabloid) |
| Japan | Nikkei Business Associe (fortnightly magazine) |
| Japan | Nippon Broadcasting System(national radio network) |
| Japan | Nippon Television Network(national network) |
| Japan | Nishinippon Shimbun (local daily) |
| Japan | Oita Godo Shimbun (local daily) |
| Japan | Okinawa Times (local daily) |
| Japan | Osaka Nichinichi Shimbun (local daily) |
| Japan | Reuters (Tokyo bureau) |
| Japan | Ryukyu Shimpo (local daily) |
| Japan | Saga Shimbun(local daily) |
| Japan | Saitama Shimbun (local daily) |
| Japan | San-in Chuo Shimpo (local daily) |
| Japan | Sankei Shimbun (national daily) |
| Japan | Sankei Shimbun (Silicon Valley Bureau) |
| Japan | Sanyo Shimbun (local daily) |
| Japan | Shikoku Shimbun (local daily) |
| Japan | Shimotsuke Shimbun (local daily) |
| Japan | Shinano Mainichi Shimbun (local daily) |
| Japan | Shin-Nihonkai Shimbun (local daily) |
| Japan | Shizuoka Shimbun(local daily) |
| Japan | Tokyo Broadcasting System(national radio/TV network) |
| Japan | Tokyo FM (local radio) |
| Japan | Tokushima Shimbun(local daily) |
| Japan | Tokyo Stock Exchange |
| Japan | Tokyo Shimbun (local daily) |
| Japan | To-o Nippo Press (local daily) |
| Japan | TV Asahi(national network) |
| Japan | TV Tokyo(national network) |
| Japan | UPI (Tokyo bureau) |
| Japan | Wall Street Journal (Tokyo bureau) |
| Japan | Xinhua News Agency (Tokyo bureau) |
| Japan | Yamagata Shimbun (local daily) |
| Japan | Yamanashi Nichinichi Shimbun (local daily) |
| Japan | Yomiuri Shimbun (national daily) |
| Japan | Yomiuri Weekly (magazine) |
| Japan | Yukan Fuji (tabloid) |
| Malaysia | All Broadcasting Centre (ASTRO)(TV) |
| Malaysia | AMP Radio Networks (Radio) |
| Malaysia | NTV 7 (TV) |
| Malaysia | Radio Television Malaysia (TV1) (TV) |
| Malaysia | Radio Television Maaysia (TV2) (TV) |

| | |
|---|---|
| Malaysia | Radio Television Malaysia (RTM) (Radio) |
| Malaysia | Radio Television Malaysia (Sabah) (Radio) |
| Malaysia | Radio Television Malaysia (Sarawak) (Radio) |
| Malaysia | Rediffusion Cable Network Sdn Bhd (Radio) |
| Malaysia | Sistem Television Malaysia Berhad (TV3) (TV) |
| Malaysia | Metropolitan Station Sdn Bhd (8TV) (TV) |
| Malaysia | CH-9 Media Sdn Bhd (C9) (TV) |
| Malaysia | Rangkaian Radio Media Prima (Hot FM & Fly FM) (Radio) |
| Malaysia | Star Rfm Sdn Bhd |
| Malaysia | Asia Times (Paper) |
| Malaysia | Berita Harian Malaysia (Paper) |
| Malaysia | Berita Minggu (News Weekly) Malaysia (Paper) |
| Malaysia | Berita Minggu (News Weekly) Singapore (Paper) |
| Malaysia | Berita Petang Sarawak (Paper) |
| Malaysia | Borneo Mail (Paper) |
| Malaysia | Borneo Post, Sarawak Edition (Paper) |
| Malaysia | Business Times (Paper) |
| Malaysia | China Press (Paper) |
| Malaysia | Chinese Daily News (Paper) |
| Malaysia | Daily Express (Paper) |
| Malaysia | Dewan Kosmik (Paper) |
| Malaysia | Dewan Masyarakat (Paper) |
| Malaysia | Guang Ming Daily (Paper) |
| Malaysia | Harian Metro (Paper) |
| Malaysia | Hwa Chiaw Jit Pao (Overseas Chinese Daily News) (Paper) |
| Malaysia | International Times (Paper) |
| Malaysia | Kwong Wah Yit Poh (Paper) |
| Malaysia | Kosmo! (Paper) |
| Malaysia | Makkal Osai (Sunday) (Paper) |
| Malaysia | Malay Mail (Paper) |
| Malaysia | Malaysia Daily News |
| Malaysia | Malaysian Nanban (Paper) |
| Malaysia | Mingguan Malaysia (Paper) |
| Malaysia | Miri Daily News (Paper) |
| Malaysia | Morning Post (Paper) |
| Malaysia | Mun Sang Poh (Paper) |
| Malaysia | Nanyang Siang Pau (Paper) |
| Malaysia | New Life Post (Paper) |
| Malaysia | New Straits Times Annual (Paper) |
| Malaysia | New Straits Times (Paper) |
| Malaysia | New Sunday Times (Paper) |
| Malaysia | Sarawak Tribune (Paper) |
| Malaysia | See Hua Daily News (Paper) |
| Malaysia | Sin Chew Jit Poh (Paper) |
| Malaysia | Sinhua Evening News (Paper) |
| Malaysia | Sin Chew Media Corporation Berhad (Magazine) |
| Malaysia | Sunday Mail (Paper) |
| Malaysia | Sunday Star (Paper) |
| Malaysia | Star Publications (Malaysia) Berhad (Magazine) |
| Malaysia | Utusan Karya Sdn Bhd (Magazine) |
| Malaysia | Tamil Nesan (Paper) |
| Malaysia | The Edge (Paper) |
| Malaysia | The Miri Daily (Paper) |
| Malaysia | The People's Mirror (Paper) |
| Malaysia | The Star (Paper) |
| Malaysia | The Sun (Paper) |
| Malaysia | The Sun Magazine (Magazine) |
| Malaysia | Thinamurasu (Paper) |
| Malaysia | Utusan Malaysia (Paper) |
| Malaysia | Utusan Melayu (Paper) |
| Malaysia | Utusan Sarawak (Paper) |
| Malaysia | Utusan Zaman (Paper) |
| Pakistan | Abadat Daily, Karachi (Paper) |
| Pakistan | Afkar Mounthly, Karachi (Magazine) |
| Pakistan | Aftab Daily, Hyderabad (Paper) |
| Pakistan | Aghaz Daily, Karachi (Paper) |
| Pakistan | Al Naqeeb Daily, Faisalabad (Paper) |
| Pakistan | Al-Falah Daily Peshawar (Paper) |
| Pakistan | Amn Daily, Karachi (Paper) |

| | |
|---|---|
| Pakistan | Aqdar Monthly, Karachi (Magazine) |
| Pakistan | Asas Daily, Rawalpindi (Paper) |
| Pakistan | Ateimad Daily, Quetta (Paper) |
| Pakistan | Ausaf Daily, Islamabad (Paper) |
| Pakistan | Awam Daily, Faisalabad (Paper) |
| Pakistan | Awam Daily, Karachi (Paper) |
| Pakistan | Awam Daily, Quetta (Paper) |
| Pakistan | Awami Awaz Daily, Karachi (Paper) |
| Pakistan | Awaz Daily, Lahore (Paper) |
| Pakistan | Azad Kashmir Weekly, Rawalpindi (Paper) |
| Pakistan | Azm Weekly, Lahore (Paper) |
| Pakistan | Bakhtawar Daily, Hyderabad (Paper) |
| Pakistan | Balochistan Express Daily, Quetta (Paper) |
| Pakistan | Balochistan Times Daily, Quetta (Paper) |
| Pakistan | Basharat Daily, Peshawar (Paper) |
| Pakistan | Business Recorder Daily, Karachi (Paper) |
| Pakistan | Business Times Daily, Islamabad (Paper) |
| Pakistan | Chatkarey Mounthly, Karachi (Magazine) |
| Pakistan | Chattan Weekly, Lahore (Paper) |
| Pakistan | Commercial Leader (Paper) |
| Pakistan | Commercial News Daily, Faisalabad (Paper) |
| Pakistan | Daily Aaj, Peshawar (Paper) |
| Pakistan | Daily Aftab, Hyderabad (Paper) |
| Pakistan | Daily Aftab, Lahore (Paper) |
| Pakistan | Daily Aftab, Multan (Paper) |
| Pakistan | Daily Amn (Paper) |
| Pakistan | Daily Financial Post, Karachi (Paper) |
| Pakistan | Daily Jago, Karachi (Paper) |
| Pakistan | Daily Jang, Karachi (Paper) |
| Pakistan | Daily Jang, Lahore (Paper) |
| Pakistan | Daily Jang, Quetta (Paper) |
| Pakistan | Daily Jang, Rawalpindi (Paper) |
| Pakistan | Daily Jasarat, Karachi (Paper) |
| Pakistan | Daily News, Karachi (Paper) |
| Pakistan | Danishkada (Paper) |
| Pakistan | Dastoor (Paper) |
| Pakistan | Dawn Daily, Karachi (Paper) |
| Pakistan | Dawn Daily, Lahore (Paper) |
| Pakistan | Deed Shuneed Fortnightly, Lahor (Paper) |
| Pakistan | Defence Journal Monthly, Karachi (Magazine) |
| Pakistan | Deyanat Daily, Karachi (Paper) |
| Pakistan | Din Daily, Lahore (Paper) |
| Pakistan | Din Daily, Rawalpindi (Paper) |
| Pakistan | Eating Out (Magazine) |
| Pakistan | Education (Paper) |
| Pakistan | Elan (Paper) |
| Pakistan | Evening Special Daily, Karachi (Paper) |
| Pakistan | Frontier Times (Paper) |
| Pakistan | Haider (Paper) |
| Pakistan | Haqiqat Daily Peshawar (Paper) |
| Pakistan | Heera International (Paper) |
| Pakistan | Hikayat (Paper) |
| Pakistan | Hilal-e-Pakistan (Paper) |
| Pakistan | Hurmat Weekly, Islamabad (Paper) |
| Pakistan | Ibrat Daily, Hyderabad (Paper) |
| Pakistan | Iftikhar-e-Asia Monthly, Rawalpindi (Magazine) |
| Pakistan | Ilhaq Daily, Peshawar (Paper) |
| Pakistan | Inkeshaf Fortnightly, Lahore (Paper) |
| Pakistan | Insaf Daily Karachi (Paper) |
| Pakistan | Insaf Times (Paper) |
| Pakistan | Intekhab (Paper) |
| Pakistan | Iradat (Paper) |
| Pakistan | Irum (Paper) |
| Pakistan | Istaqlal Weekly, Lahore (Paper) |
| Pakistan | Jeddo Juhd (Paper) |
| Pakistan | Jehan Numa Daily, Lahore (Paper) |
| Pakistan | Jhoke (Paper) |
| Pakistan | Jiddat Daily, Peshawar (Paper) |
| Pakistan | Jihad Daily, Peshawar (Paper) |

| | |
|---|---|
| Pakistan | Jurrat Daily, Karachi (Paper) |
| Pakistan | Jurrat Daily, Lahore (Paper) |
| Pakistan | Jurrat Daily, Rawalpindi (Paper) |
| Pakistan | Kaiynat Daily, Bahawalpur (Paper) |
| Pakistan | Kaleem Daily Sukkur (Paper) |
| Pakistan | Kamoke News (Paper) |
| Pakistan | Karnama Daily, Lodhran (Paper) |
| Pakistan | Kasheer Weekly, Rawalpindi (Paper) |
| Pakistan | Kawish Daily, Hyderabad (Paper) |
| Pakistan | Khabrain Daily, Lahore (Paper) |
| Pakistan | Khabrain Daily, Multan (Paper) |
| Pakistan | Khabrain Daily, Muzaffarabad (Paper) |
| Pakistan | Khabrain Daily, Shekhupura (Paper) |
| Pakistan | Khabrain, Daily Islamabad (Paper) |
| Pakistan | Khadim-e-Watan Daily, Hyderabad (Paper) |
| Pakistan | Khair Maqdam Weekly, Sargodha (Paper) |
| Pakistan | Khalaq Daily, Hyderabad (Paper) |
| Pakistan | Kohistan Daily, Quetta (Paper) |
| Pakistan | Larkana Times Daily, Larkana (Paper) |
| Pakistan | Markaz Daily, Islamabad (Paper) |
| Pakistan | Mashriq Daily, Quetta (Paper) |
| Pakistan | Mehran Daily, Hyderabad (Paper) |
| Pakistan | Midasia (Paper) |
| Pakistan | Millat Daily Faisalabad (Paper) |
| Pakistan | Musawaat Daily, Lahore (Paper) |
| Pakistan | Nara-e-Haq Daily, Quetta (Paper) |
| Pakistan | Nawa-e-Haider (Paper) |
| Pakistan | Nawa-e-Haq Daily, Quetta (Paper) |
| Pakistan | Nawa-e-Haqiqat (Paper) |
| Pakistan | Nawa-e-Malik Mounthly, Karachi (Magazine) |
| Pakistan | Nawa-e-Nawabshah Daily, Nawabshah (Paper) |
| Pakistan | Nawa-e-Waqt Daily, Islamabad (Paper) |
| Pakistan | Nawa-e-Waqt Daily, Karachi (Paper) |
| Pakistan | Nawa-e-Waqt Daily, Lahore (Paper) |
| Pakistan | Nawa-e-Waqt Daily, Multan (Paper) |
| Pakistan | Nikhar Weekly, Islamabad (Paper) |
| Pakistan | Paigham Daily, Sahiwal (Paper) |
| Pakistan | Paigham-e-Sindh Weekly, Mirpurkhas (Paper) |
| Pakistan | Pak Daily, Karachi (Paper) |
| Pakistan | Pak Kashmir Weekly, Rawalpindi (Paper) |
| Pakistan | Pak-Sindh Daily Sukkur (Paper) |
| Pakistan | Pakistan Daily, Islamabad (Paper) |
| Pakistan | Pakistan Daily, Lahore (Paper) |
| Pakistan | Pakistan Observer Daily, Islamabad (Paper) |
| Pakistan | Pakistan Times Daily, Islamabad (Paper) |
| Pakistan | Pakistan Times Daily, Lahore (Paper) |
| Pakistan | Pasban Daily, Hyderbad (Paper) |
| Pakistan | PBS D.I. Khan (Radio) |
| Pakistan | PBS Faisalabad (Radio) |
| Pakistan | PBS Hyberabad (Radio) |
| Pakistan | PBS Islamabad (Radio) |
| Pakistan | PBS Karachi (Radio) |
| Pakistan | PBS Khairpur (Radio) |
| Pakistan | PBS Lahore (Radio) |
| Pakistan | PBS Multan (Radio) |
| Pakistan | PBS Peshawar (Radio) |
| Pakistan | PBS Quetta (Radio) |
| Pakistan | PBS Skardu (Radio) |
| Pakistan | PTV Islamabad (TV) |
| Pakistan | PTV Karachi (TV) |
| Pakistan | PTV Lahore (TV) |
| Pakistan | PTV Peshawar (TV) |
| Pakistan | PTV Quetta (TV) |
| Pakistan | Public Daily Karachi (Paper) |
| Pakistan | Punjab News Daily, Karachi (Paper) |
| Pakistan | Qaumi Akhbar Daily, Karachi (Paper) |
| Pakistan | Qoumi Awaz Daily, Multan (Paper) |
| Pakistan | Saadat Daily, Faisalabad (Paper) |
| Pakistan | Sada-e-Shahar Fortnightly, Sailkot (Paper) |

| | | |
|---|---|---|
| Pakistan | Sadaqat Daily, Lahore (Paper) | |
| Pakistan | Sahafat Daily Multan (Paper) | |
| Pakistan | Sahafat Daily, Islamabad (Paper) | |
| Pakistan | Sang-e-Meel (Paper) | |
| Pakistan | Sarhad Daily, Peshawar (Paper) | |
| Pakistan | Sarwan (Paper) | |
| Pakistan | Sayadat (Paper) | |
| Pakistan | Shahbaz (Paper) | |
| Pakistan | She English Monthly, Karachi (Magazine) | |
| Pakistan | Siasi Log (Paper) | |
| Pakistan | Sindh Sujag Daily, Karachi (Paper) | |
| Pakistan | Sindhu Hyderabad (Paper) | |
| Pakistan | Soorat-e-Hilal (Paper) | |
| Pakistan | Southasia (Paper) | |
| Pakistan | Star Daily, Karachi (Paper) | |
| Pakistan | Subh-e-Nou (Paper) | |
| Pakistan | Talatum (Paper) | |
| Pakistan | The Friday Times Weekly, Lahore (Paper) | |
| Pakistan | The Nation Daily, Islamabad (Paper) | |
| Pakistan | The Nation Daily, Lahore (Paper) | |
| Pakistan | The News Int'l Daily, Islamabad (Paper) | |
| Pakistan | The News Int'l Daily, Lahore (Paper) | |
| Pakistan | The Star (Paper) | |
| Pakistan | The Weekly Mubasar (Paper) | |
| Pakistan | Tijarat Daily Gujranwala (Paper) | |
| Pakistan | Tijarati Rahbar Daily, Faisalabad (Paper) | |
| Pakistan | Times of Kashmir Weekly, Rawapindi (Paper) | |
| Pakistan | Ujagar (Paper) | |
| Pakistan | Ummat Daily, Karachi (Paper) | |
| Pakistan | Wahdat (Paper) | |
| Pakistan | Watan Daily, Peshawar (Paper) | |
| Pakistan | Weekly Deed Baan (Paper) | |
| Pakistan | Weekly Jeet (Paper) | |
| Pakistan | Weekly Maharat (Paper) | |
| Pakistan | Wifaq Daily, Lahore (Paper) | |
| Pakistan | Wifaq Daily, Rahimyar khan (Paper) | |
| Pakistan | Wifaq Daily, Rawapindi (Paper) | |
| Pakistan | Wifaq Daily, Sargodha (Paper) | |
| Pakistan | Women's Own Monthly, Karachi (Magazine) | |
| Pakistan | Yaran-E-Watan (Paper) | |
| Pakistan | Zaibunnisa Mounthly, Lahore (Magazine) | |
| Pakistan | Zamana Daily, Quetta (Paper) | |
| Pakistan | Zindagi Weekly, Lahore (Magazine) | |
| Singapore | THE STRAITS TIMES — NEWSPAPER | |
| Singapore | THE SUNDAY TIMES — NEWSPAPER | |
| Singapore | THE BUSINESS TIMES - NEWSPAPER | |
| Singapore | THE NEW PAPER - NEWSPAPER | |
| Singapore | THE NEW PAPER ON SUNDAY - NEWSPAPER | |
| Singapore | FRIDAY WEEKLY - NEWSPAPER | |
| Singapore | BERITA HARIAN - NEWSPAPER | |
| Singapore | BERITA MINGGU - NEWSPAPER | |
| Singapore | TAMIL MURASU - NEWSPAPER | |
| Singapore | LIANHE ZAOBAO - NEWSPAPER | |
| Singapore | LIANHE WANBAO - NEWSPAPER | |
| Singapore | SHIN MIN DAILY NEWS  - NEWSPAPER | |
| Singapore | MY PAPER - NEWSPAPER | |
| Singapore | THUMBS UP — NEWSPAPER | |
| Singapore | MEDIACORP TV — CHANNEL 5 - TV | |
| Singapore | MEDIACORP TV — CHANNEL 8 - TV | |
| Singapore | MEDIACORP TV — CHANNEL NEWS ASIA - TV | |
| Singapore | MEDIACORP TV — SURIA - TV | |
| Singapore | MEDIACORP TV — CENTRAL - TV | |
| Singapore | MEDIACORP TV — CHANNEL U - TV | |
| Singapore | MEDIACORP TV12 — VASANTHAM CENTRAL - TV | |
| Singapore | UFM 100.30FM - RADIO | |
| Singapore | Y.E.S 93.3FM - RADIO | |
| Singapore | CAPITAL 95.8FM - RADIO | |
| Singapore | LOVE 97.2FM - RADIO | |
| Singapore | GOLD 90.5FM - RADIO | |

```
Singapore     SYMPHONY 92.4FM — RADIO
Singapore     938LIVE — RADIO
Singapore     CLASS 95FM — RADIO
Singapore     THE INTERNATIONAL CHANNEL 96.3FM — RADIO
Singapore     CLASS 95FM — RADIO
Singapore     987FM — RADIO
Singapore     LUSH 99.5FM — RADIO
Singapore     RIA 89.7FM — RADIO
Singapore     WARNA 94.2FM — RADIO
Singapore     OLI 96.8FM — RADIO
Singapore     RADIO SINGAPORE INTERNATIONAL — RADIO
Singapore     SMARTRADIO — RADIO
South Korea   Asia Times (Magazine)
South Korea       BBS(Buddhist Broadcasting System) (Radio)
South Korea       Buddhist Broadcasting System (BBS) (Radio)
South Korea       CBS(Christian Broadcasting System) (Radio)
South Korea       Cheju Shinmun (Paper)
South Korea       Chemin Iibo (Paper)
South Korea       Cholla Maeil (Paper)
South Korea       Chonbuk (Jeonbuk) Domin Iibo (Paper)
South Korea       Chonnam Maeil Shinmun (Paper)
South Korea       Chonnman IIbo (Paper)
South Korea       Chunbuk Ilbo (Paper)
South Korea       Chung Chong Ilbo (Paper)
South Korea       Daegu Ilbo (Paper)
South Korea       Digital Times (Paper)
South Korea       Dongyang Daily News (Paper)
South Korea       Dream-x (Web)
South Korea       EBS(Education Broad-casting System) (Radio, TV)
South Korea       Far East Broadcasting Co (FEBC) (Radio)
South Korea       Hankyoreh Shinmun (One Nation) (Paper)
South Korea       Hanvit Daily (Paper)
South Korea       Honam Maeil (Paper)
South Korea       i-TV (TV)
South Korea       IT Daily (Paper)
South Korea       Joong Boo IIbo (Paper)
South Korea       Joong-Ang (Chung-Ang) IIbo (Paper)
South Korea       Joongbu Maeil (Paper)
South Korea       Joongdo IIbo (Paper)
South Korea       Kiho Shinmun (Paper)
South Korea       Korea Economic Daily (Paper)
South Korea       Korea Herald (Paper)
South Korea       Korea Life (Magazine)
South Korea       Korea News Review (Magazine)
South Korea       Korea Post (Magazine)
South Korea       Korean Broadcasting System (KBS) (Radio)
South Korea       Kukje (Kookje) Shinmun (Paper)
South Korea       Kukje Hwabo (Pictorial International) (Magazine)
South Korea       Kukje Munje (Journal of International Affairs) (Magazine)
South Korea       Kwangju Broadcasting Co (KBC) (TV)
South Korea       Kwangju Maeil (Paper)
South Korea       Kyung-Hyang Shnmun (Paper)
South Korea       Kyungnam Maeil Shinmum (Paper)
South Korea       Labor World(Labor Daily News) (Paper)
South Korea       Maeil Kyungje (Maeil Business Newspaper) (Paper)
South Korea       Maeil Shinmun (Paper)
South Korea       Monthly Joong-Ang (Magazine)
South Korea       Moodeung IIbo (Paper)
South Korea       Munhwa Broadcasting Corp (MBC) (Radio)
South Korea       Munhwa Broadcasting Corp (MBC-TV) (TV)
South Korea       Munhwa IIbo (Paper)
South Korea       Naeway Economic Daily (Paper)
South Korea       News & People (Magazine)
South Korea       News World (Magazine)
South Korea       Newsmakers (Magazine)
South Korea       Newsweek Hankuk Pan (Magazine)
South Korea       Pusan Broadcasting Corp (PSB) (TV)
South Korea       Pusan Economic Daily (Paper)
South Korea       Pusan IIbo (Paper)
```

| | |
|---|---|
| South Korea | Pusan Maeil Shinmum (Paper) |
| South Korea | Pyonghwa Broad-casting Corp (Radio) |
| South Korea | Sakon Shilhwa (Story of Events) (Magazine) |
| South Korea | Sakon Tukjong (News Beat) (Magazine) |
| South Korea | Samtoh (Magazine) |
| South Korea | Sanjong Yongu (Industry & Politics) (Magazine) |
| South Korea | Segye Times (Paper) |
| South Korea | Seoul Broadcasting Corp (PSB) (TV) |
| South Korea | Seoul Broadcasting System (SBS) (Radio) |
| South Korea | Seoul Kyungje Shinmun (Seoul Economic News) (Paper) |
| South Korea | Seoul Shinmun (Paper) |
| South Korea | Shin Dong-A (New East Asia) (Magazine) |
| South Korea | Sis Journal (Magazine) |
| South Korea | Sudokwon IIbo (Paper) |
| South Korea | Taegu Broadcasting Corp (SBS) (TV) |
| South Korea | Taejon Broadcasting Co (TJB) (TV) |
| South Korea | Taejon IIbo (Paper) |
| South Korea | Taejon Maeil Shinmum (Paper) |
| South Korea | The Korea Economic Weekly (Paper) |
| South Korea | The Wolgan Chosun (Magazine) |
| South Korea | Tong II Segye (unified World) (Magazine) |
| South Korea | Traffic Broadcasting System (TBS) (Radio) |
| South Korea | Weekly Chosun (Magazine) |
| South Korea | Weekly Hankook (Magazine) |
| South Korea | Win (Magazine) |
| South Korea | World & I (Magazine) |
| South Korea | Young-Nam (Yeongnam IIbo) (Paper) |
| South Korea | YTN(Yonhap Television News) (TV) |
| Taiwan | Air Force Broadcasting System |
| Taiwan | Apple Daily |
| Taiwan | Asian Wall Street |
| Taiwan | Bridge Financial News |
| Taiwan | Broadcasting Corporation of China |
| Taiwan | Central Daily News |
| Taiwan | Central News Agency |
| Taiwan | Cheng Kung Broadcasting Co |
| Taiwan | Cheng Sheng Broadcasting Corp Ltd |
| Taiwan | Chian Daily News |
| Taiwan | Chiao Kwong News Agency |
| Taiwan | Chien Kuo Daily News |
| Taiwan | China Broadcasting Co |
| Taiwan | China Daily News |
| Taiwan | China Economics News Service |
| Taiwan | China Evening News |
| Taiwan | China Television Company |
| Taiwan | China Times |
| Taiwan | China Times Express |
| Taiwan | China Times Weekly |
| Taiwan | China Youth Broadcasting Station |
| Taiwan | Chinese Television System (CTS) |
| Taiwan | Chinese Times |
| Taiwan | Commercial Times |
| Taiwan | Consumer Reports |
| Taiwan | Da-Min News |
| Taiwan | Economic Daily News |
| Taiwan | Educational Broadcasting Station |
| Taiwan | First News |
| Taiwan | Formosa TV |
| Taiwan | Free China Review |
| Taiwan | Fu Hsing Broadcasting Station |
| Taiwan | Global Views Monthly |
| Taiwan | Gwoyeu Ryhbaw |
| Taiwan | Hsin Sheng Pao |
| Taiwan | Hwa Sheng Broadcasting Co Ltd |
| Taiwan | International Community Radio Taipei (ICRT) |
| Taiwan | Kaoshiung Broadcasting Station |
| Taiwan | Keng Sheng Daily News |
| Taiwan | Les Echos de la Republique de Chine |
| Taiwan | Lianhe Zaobao |

| | |
|---|---|
| Taiwan | Liberty Times |
| Taiwan | Matsu Daily |
| Taiwan | Mei-Hwa Report |
| Taiwan | Min Chung Daily News (The Commons Daily) |
| Taiwan | Min Pen Broadcasting Co |
| Taiwan | Min Sheng Pao |
| Taiwan | New Party Monthly |
| Taiwan | News & Information |
| Taiwan | Next Magazine |
| Taiwan | Overseas Radio & Television Inc |
| Taiwan | Pacific Daily News |
| Taiwan | Philharmonic Radio Taipei |
| Taiwan | Public Radio System |
| Taiwan | Public TV |
| Taiwan | Sinorama Magazine |
| Taiwan | Star TV (Taiwan) Ltd |
| Taiwan | Taipei Broadcasting Station |
| Taiwan | Taiwan Broadcasting Co Ltd |
| Taiwan | Taiwan Daily News |
| Taiwan | Taiwan Justice Daily News |
| Taiwan | Taiwan Lih Pao |
| Taiwan | Taiwan News |
| Taiwan | Taiwan Shin Wen Daily News |
| Taiwan | Taiwan Television Enterprise (TTV) |
| Taiwan | Taiwan Times |
| Taiwan | Taiwan Weekly |
| Taiwan | Tapei Times |
| Taiwan | The Broadcasting Corporation of China |
| Taiwan | The Children Daily News |
| Taiwan | The China News |
| Taiwan | The China Post |
| Taiwan | The Free China Journal |
| Taiwan | The Great News |
| Taiwan | The Independence Evening News |
| Taiwan | The Journalist |
| Taiwan | Tien Nan Broadcasting Station |
| Taiwan | Time Express |
| Taiwan | Today's China |
| Taiwan | Traders Express |
| Taiwan | Tycoon Information Inc |
| Taiwan | UFO Station |
| Taiwan | United Daily News |
| Taiwan | United Evening News |
| Taiwan | Voice of Han Broadcasting Network |
| Taiwan | Wealth News |
| Taiwan | Weekly Magazine |
| Taiwan | World Tribune |
| Thailand | A Time Media |
| Thailand | Asia Wall Street |
| Thailand | Baan Muang |
| Thailand | Bangkok Metro Mag |
| Thailand | Bangkok Post |
| Thailand | BrandAge |
| Thailand | Business Day |
| Thailand | Business Thai |
| Thailand | Channel 11: Television of Thailand |
| Thailand | Channel 3 : Thai TV Color. |
| Thailand | Channel 5 : The Royal Thai Army TV |
| Thailand | Channel 7 : Bangkok Broadcasting & TV |
| Thailand | Channel 9 : Thai TV Color |
| Thailand | Click Radio |
| Thailand | Daily News |
| Thailand | Dokbia Turakij (The Interest) |
| Thailand | Econ News |
| Thailand | Education Classified 2000 |
| Thailand | Education Thailand |
| Thailand | Fatima |
| Thailand | Independent Television (ITV) |
| Thailand | INN |

| | |
|---|---|
| Thailand | KCS |
| Thailand | Khao Hoon |
| Thailand | Khao Sod Daily |
| Thailand | Krungthep Turakij |
| Thailand | Luk Tung FM |
| Thailand | Magic Advertainment |
| Thailand | Marketeer |
| Thailand | Matichon Daily |
| Thailand | Matichon Weekly Mag |
| Thailand | Media Plus |
| Thailand | Mission Thailand |
| Thailand | Naewna |
| Thailand | Nation Junior |
| Thailand | Pacific |
| Thailand | Pattana Muang Thai (Thailand Development) |
| Thailand | Phoo Chad Karn (Manager Daily/Weekly/Monthly) |
| Thailand | Pim Thai |
| Thailand | Prachachat Turakij |
| Thailand | Pro Ad |
| Thailand | Recruit |
| Thailand | Seek Trend |
| Thailand | Seek Weekly |
| Thailand | SET Newsletter |
| Thailand | Siam Rath Sub-Da-Vi-Jarn |
| Thailand | Siam Telescene |
| Thailand | Siam Turakij |
| Thailand | Smart Bomb |
| Thailand | Smorapoom |
| Thailand | Stock Wave |
| Thailand | Student Weekly |
| Thailand | Talat Wicroh (Market Analysis) |
| Thailand | Telcom Journal |
| Thailand | Thai Financial Day |
| Thailand | Thai Post |
| Thailand | Thai Rath |
| Thailand | Than Settakij |
| Thailand | The Nation Sud-Sub-Da |
| Thailand | Today Express |
| Thailand | Trinity Radio |
| Thailand | U & I Corporation |
| Thailand | United Broadcasting Corp (UBC) |
| Thailand | Watch & Jewellery |
| Thailand | Wattachak Lok Wan Nee (Wattachak Today) |
| On-line Distribution | |
| Asia | AAP Newscentre |
| Asia | AsiaNet |
| Asia | AsiaNet Daily Summary |
| Asia | Asia Pulse |
| Asia | Factiva (Reuters/Dow Jones) |
| Asia | Lexis Nexis |
| Asia | Internet Securities (via Asia Pulse) |
| Asia | Dialog |
| Asia | Comtex (via Asia Pulse) |
| Asia | Market Watch |
| Asia | Financial Times & FT.com (via Asia Pulse) |
| Asia | The Gale Group |
| Asia | Asia Times Online  (via Asia Pulse) |
| Asia | Mergent  (via Asia Pulse) |
| Asia | Yahoo Asia |
| Asia | Biz360 |
| Asia | Fairfax Digital |
| Asia | Australian Chinese Daily |
| Asia | Aus News: |
| Asia | Charles Sturt University |
| Asia | Chinese Herald |
| Asia | Deutsche Press |
| Asia | Ji Ji Press |
| Asia | Nikkei |
| Asia | Sky Channel |

| | | |
|---|---|---|
| Asia | Sky News TV | |
| Asia | Thomson | |
| Australia | Asahi Shimbun | |
| Australia | Australian Chinese Daily | |
| Australia | Aus Film and Radio | |
| Australia | Aus News: | |
| Australia | Charles Sturt University | |
| Australia | Chinese Herald | |
| Australia | Deutsche Press | |
| Australia | Dialog | |
| Australia | Factiva | |
| Australia | Ji Ji Press | |
| Australia | Nikkei | |
| Australia | Sky Channel | |
| Australia | Sky News TV | |
| China | Xinhua News Agency | |
| India | Press Trust of India | |
| Indonesia | Antara News Agency | |
| Japan | Kyodo News CLUE | |
| Japan | Kyodo News PR Wire | |
| Japan | Japan Business News | |
| Malaysia/Singapore | | Bernama News Agency |
| Pakistan | Pakistan Press International | |
| South Korea | Yonhap News Agency | |
| Thailand | Infoquest | |
| | | |
| Austria | Österreich | Daily Newspaper |
| Austria | Der Standard | Daily Newspaper |
| Austria | Die Neue | Daily Newspaper |
| Austria | Die Presse | Daily Newspaper |
| Austria | Dolomiten | Daily Newspaper |
| Austria | Kärntner Tageszeitung | Daily Newspaper |
| Austria | Kleine Zeitung Kärnten | Daily Newspaper |
| Austria | Kleine Zeitung Steiermark | Daily Newspaper |
| Austria | Kurier | Daily Newspaper |
| Austria | Neue Express | Daily Newspaper |
| Austria | Neue Kronen Zeitung | Daily Newspaper |
| Austria | Neue Vorarlberger Tageszeitung | Daily Newspaper |
| Austria | Neues Volksblatt | Daily Newspaper |
| Austria | Niederösterreichische Nachrichten | Daily Newspaper |
| Austria | OÖs Neue | Daily Newspaper |
| Austria | Oberösterreichische Nachrichten | Daily Newspaper |
| Austria | Oberösterreichische Rundschau | Daily Newspaper |
| Austria | OK – Grazer Gratis-Tageszeitung | Daily Newspaper |
| Austria | Südtiroler Wirtschaftszeitung | Daily Newspaper |
| Austria | Salzburger Nachrichten | Daily Newspaper |
| Austria | Salzburger Volkszeitung | Daily Newspaper |
| Austria | Tiroler Tageszeitung | Daily Newspaper |
| Austria | Vorarlberger Nachrichten | Daily Newspaper |
| Austria | Wiener Zeitung | Daily Newspaper |
| Austria | Wirtschaftsblatt | Daily Newspaper |
| Austria | Österreichische | Education/Science |
| Austria | Österreichische Akademie der | Education/Science |
| Austria | Österreichische Hochschülerschaft | Education/Science |
| Austria | Österreichische Rektorenkonferenz | Education/Science |
| Austria | Akademie der bildenden Künste | Education/Science |
| Austria | Austrian Research Center | Education/Science |
| Austria | Berufsförderungsinstitut Österreich | Education/Science |
| Austria | BOKU | Education/Science |
| Austria | Donau Universität Krems | Education/Science |
| Austria | Eisenstadt | Education/Science |
| Austria | Fachhochschul-Studiengang | Education/Science |
| Austria | Fachhochschulgänge Technikum Wien | Education/Science |
| Austria | Fachhochschulrat | Education/Science |
| Austria | FH Joanneum | Education/Science |
| Austria | FHW GmbH | Education/Science |
| Austria | Forschungsförderungsgesellschaft | Education/Science |
| Austria | FWF – Der Wissenschaftsfonds | Education/Science |
| Austria | Hochschülerschaft an der WU | Education/Science |

| | | |
|---|---|---|
| Austria | Inhouse GmbH | Education/Science |
| Austria | Institut für Bildungsforschung | Education/Science |
| Austria | Institut für Höhere Studien | Education/Science |
| Austria | Institut für Publizistik und | Education/Science |
| Austria | Joanneum Research | Education/Science |
| Austria | Journalistenausbildung | Education/Science |
| Austria | Katholische Medien Akademie | Education/Science |
| Austria | Kommunikationswissenschaft | Education/Science |
| Austria | Kuratorium für | Education/Science |
| Austria | Landesschulrat Burgenland | Education/Science |
| Austria | Landesschulrat Kärnten | Education/Science |
| Austria | Landesschulrat Niederösterreich | Education/Science |
| Austria | Landesschulrat Oberösterreich | Education/Science |
| Austria | Landesschulrat Salzburg | Education/Science |
| Austria | Landesschulrat Steiermark | Education/Science |
| Austria | Landesschulrat Tirol | Education/Science |
| Austria | Landesschulrat Vorarlberg | Education/Science |
| Austria | Landesschulrat Wien | Education/Science |
| Austria | Medizinische Universität Wien | Education/Science |
| Austria | Montanuniversität Leoben | Education/Science |
| Austria | Pädagogische Akademie des Bundes in NÖ | Education/Science |
| Austria | Pädagogisches Institut des Bundes in NO | Education/Science |
| Austria | Pädagogisches Institut des Bundes in Wien | Education/Science |
| Austria | Publizistik | Education/Science |
| Austria | Rat für Forschung und Technologieentwicklung RFTE | Education/Science |
| Austria | Schul- und Erziehungszentrum | Education/Science |
| Austria | Technische Universität Graz | Education/Science |
| Austria | Technische Universität Wien | Education/Science |
| Austria | Universität für angewandte Kunst | Education/Science |
| Austria | Universität für Musik und darstellende Kunst | Education/Science |
| Austria | Universität Graz | Education/Science |
| Austria | Universität Innsbruck | Education/Science |
| Austria | Universität Klagenfurt | Education/Science |
| Austria | Universität Linz | Education/Science |
| Austria | Universität Mozarteum | Education/Science |
| Austria | Universität Wien / Rektorat | Education/Science |
| Austria | Veterinärmedizinische Universität Wien | Education/Science |
| Austria | Wiener Stadt- und Landesbibliothek | Education/Science |
| Austria | WIFI-FH Studiengang Journalismus | Education/Science |
| Austria | Wirtschaftsuniversität Wien | Education/Science |
| Austria | Wissenschaften | Education/Science |
| Austria | Ernte für das Leben | Environment |
| Austria | Global 2000 | Environment |
| Austria | Greenpeace Österreich | Environment |
| Austria | Nature | Environment |
| Austria | Tierschutzverein "Vier Pfoten" | Environment |
| Austria | Wiener Tierschutzverein | Environment |
| Austria | WWF - World Wide Fund f. | Environment |
| Austria | ÖBB Österreichische Bundesbahnen | Financial Publication |
| Austria | ÖBB-Holding AG | Financial Publication |
| Austria | ÖBB-Immobilienmanagement | Financial Publication |
| Austria | ÖBB-Infrastruktur Bau AG | Financial Publication |
| Austria | ÖBB-Infrastruktur Betrieb AG | Financial Publication |
| Austria | ÖBB-Personenverkehr AG | Financial Publication |
| Austria | ÖBB-Postbus GmbH | Financial Publication |
| Austria | ÖIAG - Österr. Industrieholding | Financial Publication |
| Austria | ÖPAG Pensionskassen AG | Financial Publication |
| Austria | Österr. Genossenschaftsverband | Financial Publication |
| Austria | Österreich Werbung | Financial Publication |
| Austria | Österreichische Brau-Beteiligungs AG | Financial Publication |
| Austria | Österreichische Bundesforste AG | Financial Publication |
| Austria | Österreichische Fußballbundesliga | Financial Publication |
| Austria | Österreichische Kontrollbank | Financial Publication |
| Austria | Österreichische Lotterien GmbH | Financial Publication |
| Austria | Österreichische Nationalbank | Financial Publication |
| Austria | Österreichische Post AG | Financial Publication |
| Austria | Österreichische Postbus AG | Financial Publication |
| Austria | Österreichische Volksbanken AG | Financial Publication |
| Austria | Österreichischer Raiffeisenverband | Financial Publication |

| Austria | Österreichischer Sparkassenverband | Financial Publication |
|---------|-----------------------------------|----------------------|
| Austria | Österreichisches Verkehrsbüro | Financial Publication |
| Austria | AG | Financial Publication |
| Austria | Agrarmarkt Austria Marketing | Financial Publication |
| Austria | Alcatel Austria AG | Financial Publication |
| Austria | All Data Processing Ltd. | Financial Publication |
| Austria | Allgemeine Baugesellschaft | Financial Publication |
| Austria | Allianz Elementar Versicherungs- | Financial Publication |
| Austria | Alstom Power Austria AG | Financial Publication |
| Austria | AMS Arbeitsmarktservice - | Financial Publication |
| Austria | AMS Burgenland | Financial Publication |
| Austria | AMS Kärnten | Financial Publication |
| Austria | AMS Niederösterreich | Financial Publication |
| Austria | AMS Oberösterreich | Financial Publication |
| Austria | AMS Salzburg | Financial Publication |
| Austria | AMS Steiermark | Financial Publication |
| Austria | AMS Tirol | Financial Publication |
| Austria | AMS Vorarlberg | Financial Publication |
| Austria | AMS Wien | Financial Publication |
| Austria | API-PVC- und Umweltberatung | Financial Publication |
| Austria | ARA - Altstoff Recycling Austria | Financial Publication |
| Austria | Arwag Holding AG | Financial Publication |
| Austria | ASFINAG | Financial Publication |
| Austria | AUA - Austria Airlines | Financial Publication |
| Austria | Austria Business Agency | Financial Publication |
| Austria | Austria Tabak AG & CoKG | Financial Publication |
| Austria | Austrian Development Agency | Financial Publication |
| Austria | Austrian Payment Systems Services | Financial Publication |
| Austria | Austro Control GmbH | Financial Publication |
| Austria | AWS Austria Wirtschaftsservice | Financial Publication |
| Austria | Bank Austria Creditanstalt AG | Financial Publication |
| Austria | Bank für Arbeit und Wirtschaft - | Financial Publication |
| Austria | Bausparkasse | Financial Publication |
| Austria | BAWAG | Financial Publication |
| Austria | Bayer Austria GmbH | Financial Publication |
| Austria | Belfor Austria GmbH | Financial Publication |
| Austria | BENQ | Financial Publication |
| Austria | Bestattung Wien GmbH | Financial Publication |
| Austria | BEWAG | Financial Publication |
| Austria | BMG - Beteiligungsmanagement | Financial Publication |
| Austria | Borealis AG | Financial Publication |
| Austria | BP Austria AG | Financial Publication |
| Austria | Brenner Eisenbahn GmbH | Financial Publication |
| Austria | Bundesgeschftsstelle | Financial Publication |
| Austria | BundesimmobiliengesmbH | Financial Publication |
| Austria | Bundesrechenzentrum GmbH | Financial Publication |
| Austria | Casinos Austria AG | Financial Publication |
| Austria | Danone GesmbH | Financial Publication |
| Austria | Defense and Space Company | Financial Publication |
| Austria | Deutsche Lufthansa AG | Financial Publication |
| Austria | digiconcept Beratung & | Financial Publication |
| Austria | Do & Co Catering AG | Financial Publication |
| Austria | Dorotheum | Financial Publication |
| Austria | Dr. Bannert Public Relations | Financial Publication |
| Austria | Dr. Hochegger | Financial Publication |
| Austria | EADS European Aeronautic | Financial Publication |
| Austria | Ecker + Partner | Financial Publication |
| Austria | Econgas GmbH | Financial Publication |
| Austria | Eisenbahn Hochleistungsstrecken | Financial Publication |
| Austria | Eisenbahnhochleistungsstrecken | Financial Publication |
| Austria | Energie AG Oberösterreich | Financial Publication |
| Austria | Energie Allianz Austria GmbH | Financial Publication |
| Austria | Energie Comfort GmbH | Financial Publication |
| Austria | Energie Control GmbH | Financial Publication |
| Austria | Entsorgungsbetriebe Simmering | Financial Publication |
| Austria | Entwicklung | Financial Publication |
| Austria | Entwicklungsagentur Kärnten | Financial Publication |
| Austria | Ericsson Austria AG | Financial Publication |
| Austria | Ernte für das Leben | Financial Publication |

| | | |
|---|---|---|
| Austria | Erste Bank der österr. Sparkassen AG | Financial Publication |
| Austria | ESSO Austria AG | Financial Publication |
| Austria | Euro Biz | Financial Publication |
| Austria | Europay Austria | Financial Publication |
| Austria | EVN - Energieversorgung NÖ AG | Financial Publication |
| Austria | Express Internationale Spedition | Financial Publication |
| Austria | Fachverband der Mineralölindustrie | Financial Publication |
| Austria | FEEI Management Services GmbH | Financial Publication |
| Austria | Fernwärme Wien GesmbH | Financial Publication |
| Austria | Finanzmarktaufsicht | Financial Publication |
| Austria | Flughafen Wien AG | Financial Publication |
| Austria | Gebrüder Weiss GmbH | Financial Publication |
| Austria | Generali Holding Vienna AG | Financial Publication |
| Austria | GenmbH | Financial Publication |
| Austria | GM Austria Powertrain GmbH | Financial Publication |
| Austria | GM Austria Vertriebs GmbH | Financial Publication |
| Austria | GmbH | Financial Publication |
| Austria | GmbH&CoKG | Financial Publication |
| Austria | Hartlauer HandelsgmbH | Financial Publication |
| Austria | Hauska & Partner OEG | Financial Publication |
| Austria | Head Sport AG | Financial Publication |
| Austria | Henkel Austria GmbH | Financial Publication |
| Austria | Henkel CEE GmbH | Financial Publication |
| Austria | Herba-Chemosan | Financial Publication |
| Austria | HL AG - | Financial Publication |
| Austria | Hypo-Alpe-Adria | Financial Publication |
| Austria | I-Punkt Werbeagentur | Financial Publication |
| Austria | Icons Integrated Communication | Financial Publication |
| Austria | Ignaz Semmelweis | Financial Publication |
| Austria | Infineon Technologies Austria AG | Financial Publication |
| Austria | Inode Telekommunikations-Dienstleistungs GmbH | Financial Publication |
| Austria | Inotec Umwelttechnik | Financial Publication |
| Austria | Institut für Markenentwicklung | Financial Publication |
| Austria | Investkredit Bank AG | Financial Publication |
| Austria | Janssen-Cilag Pharma GmbH | Financial Publication |
| Austria | Kärnten Werbung | Financial Publication |
| Austria | KELAG - Kärntner Elektrizitäts- AG | Financial Publication |
| Austria | Kommunalkredit Austria AG | Financial Publication |
| Austria | Kommunikationsberatung GmbH | Financial Publication |
| Austria | KPMG Alpen Treuhand GmbH | Financial Publication |
| Austria | Krammer Mag. Karl | Financial Publication |
| Austria | Kreditschutzverband von 1870 | Financial Publication |
| Austria | Kuratorium für Schutz und Sicherheit | Financial Publication |
| Austria | Lenzing AG | Financial Publication |
| Austria | Linien | Financial Publication |
| Austria | Linz AG | Financial Publication |
| Austria | Münze Österreich AG | Financial Publication |
| Austria | Magna Steyr Fahrzeugtechnik | Financial Publication |
| Austria | Marketing Advertising GmbH | Financial Publication |
| Austria | mediaWatch | Financial Publication |
| Austria | Menedetter Public Relations | Financial Publication |
| Austria | Meteorologie & Geodynamik | Financial Publication |
| Austria | Miba AG | Financial Publication |
| Austria | Mibag Sanierungs GmbH | Financial Publication |
| Austria | Mobilkom Austria AG | Financial Publication |
| Austria | Montax payment services GmbH | Financial Publication |
| Austria | Nokia Austria GmbH | Financial Publication |
| Austria | OÖ Ferngas | Financial Publication |
| Austria | Oberösterreich Ferngas | Financial Publication |
| Austria | Oberbank AG | Financial Publication |
| Austria | Ogilvy & Mather GmbH | Financial Publication |
| Austria | OMV AG | Financial Publication |
| Austria | ONE GmbH | Financial Publication |
| Austria | Ottakringer AG | Financial Publication |
| Austria | Pensionsversicherungsanstalt | Financial Publication |
| Austria | Pfeiffer Großhandel GmbH | Financial Publication |
| Austria | Pharmig | Financial Publication |
| Austria | Pleon Publico | Financial Publication |
| Austria | Premiere Fernsehen GmbH | Financial Publication |

| | | |
|---|---|---|
| Austria | Profi Reisen VerlagsgmbH | Financial Publication |
| Austria | Raaber-Ödenburg-Ebenfurter Eisenbahnen AG | Financial Publication |
| Austria | Raiffeisen Bausparkassen GmbH | Financial Publication |
| Austria | Raiffeisen Centrobank AG | Financial Publication |
| Austria | Raiffeisen Holding NÖ/Wien | Financial Publication |
| Austria | Raiffeisen Kapitalanlage-GmbH | Financial Publication |
| Austria | Raiffeisen Verband | Financial Publication |
| Austria | Raiffeisen Zentralbank Österreich AG | Financial Publication |
| Austria | Raiffeisenlandesbank NÖ und Wien | Financial Publication |
| Austria | Raiffeisenlandesbank OÖ | Financial Publication |
| Austria | Raiffeisenlandesbank Steiermark | Financial Publication |
| Austria | Raiffeisenverband Salzburg | Financial Publication |
| Austria | Rail Cargo Austria | Financial Publication |
| Austria | Red Bull GmbH | Financial Publication |
| Austria | Regionalmanagement Burgenland | Financial Publication |
| Austria | Reichl & Partner | Financial Publication |
| Austria | RHI AG | Financial Publication |
| Austria | Robert Bosch AG | Financial Publication |
| Austria | RRS Capital Strategies Services | Financial Publication |
| Austria | Rundfunk und Telekom Regulierungs GmbH | Financial Publication |
| Austria | S.E.T.A. SpA | Financial Publication |
| Austria | Salzburg Research ForschungsgmbH | Financial Publication |
| Austria | Sanag Schadensservice | Financial Publication |
| Austria | Sanochemia | Financial Publication |
| Austria | Sanofi-Synthelabo GmbH | Financial Publication |
| Austria | SATEL | Financial Publication |
| Austria | Schieneninfrastruktur-DienstleistungsgmbH | Financial Publication |
| Austria | Shell Austria AG | Financial Publication |
| Austria | Siemens AG Österreich | Financial Publication |
| Austria | SPAR Österreichische Warenhandels AG | Financial Publication |
| Austria | Steweag-Steg GmbH | Financial Publication |
| Austria | Stiegl Brauerei | Financial Publication |
| Austria | STRABAG Österreich AG | Financial Publication |
| Austria | Svoboda Büromöbel | Financial Publication |
| Austria | T-Mobile | Financial Publication |
| Austria | T-Online.at | Financial Publication |
| Austria | Tele2UTA | Financial Publication |
| Austria | Telekom Austria AG | Financial Publication |
| Austria | The Skills Group | Financial Publication |
| Austria | TILAK - Tiroler Landeskrankenanstalten GmbH | Financial Publication |
| Austria | Tirol Werbung | Financial Publication |
| Austria | TIWAG - Tiroler Wasserkraftwerke | Financial Publication |
| Austria | Trimedia Communications Beratung GmbH | Financial Publication |
| Austria | Tyrolean Airways | Financial Publication |
| Austria | UN HCR | Financial Publication |
| Austria | Unilever Austria GmbH | Financial Publication |
| Austria | UNIQA Versicherungen | Financial Publication |
| Austria | Vöslauer Heilquellen Verwertung | Financial Publication |
| Austria | VA-Tech AG | Financial Publication |
| Austria | Vamed Medizintechnik GmbH | Financial Publication |
| Austria | Verband | Financial Publication |
| Austria | Verband der Elektrizitätswerke Österreichs | Financial Publication |
| Austria | Verbund | Financial Publication |
| Austria | Versicherungsunternehmen Österreichs | Financial Publication |
| Austria | VOEST-Alpine AG | Financial Publication |
| Austria | Volksbank Kufstein reg.GenmbH | Financial Publication |
| Austria | Volkskreditbank AG | Financial Publication |
| Austria | Vorarlberger Illwerke AG | Financial Publication |
| Austria | Vorarlberger Volksbank reg | Financial Publication |
| Austria | Walter Mester Management GmbH | Financial Publication |
| Austria | Wien Energie Gasnetz GmbH | Financial Publication |
| Austria | Wien Energie Vertrieb | Financial Publication |
| Austria | Wiener Börse AG | Financial Publication |
| Austria | Wiener Städtische Versicherung | Financial Publication |
| Austria | Wiener Stadtwerke - Wiener | Financial Publication |
| Austria | Wiener Stadtwerke - Wiengas | Financial Publication |
| Austria | Wiener Stadtwerke - Wienstrom | Financial Publication |
| Austria | Wiener Stadtwerke Holding AG | Financial Publication |
| Austria | WIFO - Inst. f. Wirtschaftsforschung | Financial Publication |

| | | |
|---|---|---|
| Austria | Wirtschaftsförderungsfonds | Financial Publication |
| Austria | WKÖ | Financial Publication |
| Austria | WKOÖ | Financial Publication |
| Austria | WVG - Wohnhausverbesserungs- | Financial Publication |
| Austria | WWFF - Wiener | Financial Publication |
| Austria | Zürich Versicherungs AG | Financial Publication |
| Austria | ZAMG - Zentralanstalt für | Financial Publication |
| Austria | Österreich Konvent | Government Organisation |
| Austria | Österreichische Agentur für | Government Organisation |
| Austria | Österreichischer Städtebund | Government Organisation |
| Austria | Österreichisches Patentamt | Government Organisation |
| Austria | > Österreichische | Government Organisation |
| Austria | > Bundeskriminalamt | Government Organisation |
| Austria | > Bundespolizeidirektion Wien | Government Organisation |
| Austria | > Finanzlandesdirektionen | Government Organisation |
| Austria | > IT-Koordination | Government Organisation |
| Austria | > Kinder- u. Jugendanwaltschaft | Government Organisation |
| Austria | > Präsidium | Government Organisation |
| Austria | > Staatssek. für Kunst und | Government Organisation |
| Austria | > Staatssekretariat | Government Organisation |
| Austria | > Staatssekretariat für Personal-, | Government Organisation |
| Austria | > Staatssekretariat für Sport | Government Organisation |
| Austria | > Statistik Austria | Government Organisation |
| Austria | > Unabhängiger Bundesasylsenat | Government Organisation |
| Austria | AIZ - Agrarisches | Government Organisation |
| Austria | Angelegenheiten | Government Organisation |
| Austria | BM für Öffentliche Leistung und | Government Organisation |
| Austria | BM für Auswärtige | Government Organisation |
| Austria | BM für Bildung, Wissenschaft und | Government Organisation |
| Austria | BM für Finanzen | Government Organisation |
| Austria | BM für Gesundheit und | Government Organisation |
| Austria | BM für Justiz | Government Organisation |
| Austria | BM für Land- und Forstwirtschaft, | Government Organisation |
| Austria | BM für Landesverteidigung | Government Organisation |
| Austria | BM für Soziale Sicherheit, | Government Organisation |
| Austria | BM für Umwelt, Jugend und | Government Organisation |
| Austria | BM für Verkehr, Innovation und | Government Organisation |
| Austria | BM für Wirtschaft und Arbeit | Government Organisation |
| Austria | Budget- und Finanzcontrolling | Government Organisation |
| Austria | Bundesamt für Eich- und | Government Organisation |
| Austria | Bundeskanzleramt-Bundespressedi | Government Organisation |
| Austria | Caritas der Erzdiözese Wien | Government Organisation |
| Austria | enst | Government Organisation |
| Austria | Ernährungssicherheit | Government Organisation |
| Austria | Erzdiözese Wien | Government Organisation |
| Austria | Evangelischer Pressedienst | Government Organisation |
| Austria | Familie | Government Organisation |
| Austria | Finanzsenates | Government Organisation |
| Austria | Frauenfragen | Government Organisation |
| Austria | Generationen und | Government Organisation |
| Austria | Gesundheit BM für Inneres | Government Organisation |
| Austria | Gesundheit und | Government Organisation |
| Austria | Informationszentrum | Government Organisation |
| Austria | Informationszentrum der Stadt | Government Organisation |
| Austria | KATHPRESS | Government Organisation |
| Austria | Kommunales | Government Organisation |
| Austria | Konsumentenschutz | Government Organisation |
| Austria | Kultur | Government Organisation |
| Austria | Landesrechnungshof Steiermark | Government Organisation |
| Austria | Magistrat der Stadt Wiener | Government Organisation |
| Austria | Medien | Government Organisation |
| Austria | Nationalbibliothek | Government Organisation |
| Austria | Nationalfonds der NS-Opfer | Government Organisation |
| Austria | Neustadt | Government Organisation |
| Austria | Parlamentskorrespondenz | Government Organisation |
| Austria | PID | Government Organisation |
| Austria | Präsidentschaftskanzlei | Government Organisation |
| Austria | Präsidium des unabhängigen | Government Organisation |
| Austria | Rechnungshof | Government Organisation |

| | | |
|---|---|---|
| Austria | Salzburg | Government Organisation |
| Austria | Seite 2 von 5 | Government Organisation |
| Austria | Sport | Government Organisation |
| Austria | Stadt Wien Marketing | Government Organisation |
| Austria | Stadtamt Leoben | Government Organisation |
| Austria | Stadtgemeinde Schwechat | Government Organisation |
| Austria | Steuer- und Zollkoordination | Government Organisation |
| Austria | Technologie | Government Organisation |
| Austria | Umwelt und Wasserwirtschaft | Government Organisation |
| Austria | Verfassungsgerichtshof | Government Organisation |
| Austria | Vermessungswesen | Government Organisation |
| Austria | Volksanwaltschaft | Government Organisation |
| Austria | Landesleitung Niedersterreich | Media |
| Austria | Österreichische Galerie Belvedere | Media – Art & Culture |
| Austria | Albertina | Media – Art & Culture |
| Austria | BetriebsgmbH | Media – Art & Culture |
| Austria | Bregenzer Festspiele | Media – Art & Culture |
| Austria | Bundestheaterholding | Media – Art & Culture |
| Austria | Kunsthistorisches Museum | Media – Art & Culture |
| Austria | Museumsquartier Errichtungs- und | Media – Art & Culture |
| Austria | OrganisationsgmbH | Media – Art & Culture |
| Austria | Salzburger Festspiele | Media – Art & Culture |
| Austria | Schauspielhaus Wien GmbH | Media – Art & Culture |
| Austria | Theater in der Josefstadt | Media – Art & Culture |
| Austria | Vereinigte Bühnen | Media – Art & Culture |
| Austria | Wiener Festwochen | Media – Art & Culture |
| Austria | Wiener Mozartjahr | Media – Art & Culture |
| Austria | > APA-DeFacto | News Agency |
| Austria | > APA-Journale | News Agency |
| Austria | > APA-Multimedia | News Agency |
| Austria | > APA-Redaktion | News Agency |
| Austria | > News Aktuell Deutschland | News Agency |
| Austria | > News Aktuell Schweiz | News Agency |
| Austria | > Wien-Redaktion | News Agency |
| Austria | AFP - Agence France Press | News Agency |
| Austria | Agencia EFE s.a. | News Agency |
| Austria | ANP - Algemeen Nederlands | News Agency |
| Austria | ANSA - Agenzia Nazionale Stampa | News Agency |
| Austria | AP - Associated Press | News Agency |
| Austria | APA - Austria Presse Agentur | News Agency |
| Austria | Ashai Shimbun Tokio | News Agency |
| Austria | Associata (Wien) | News Agency |
| Austria | Bloomberg | News Agency |
| Austria | CTK - Ceskar Tiskova Kancelar | News Agency |
| Austria | DPA - Deutsche Presse Agentur | News Agency |
| Austria | HINA - Hrvatska izvje_tajna novinska agencija | News Agency |
| Austria | IPI - International Press Institute | News Agency |
| Austria | IRNA - Islamic Republic News Agency | News Agency |
| Austria | ITAR-TASS | News Agency |
| Austria | Kyodo News Service (Wien) | News Agency |
| Austria | MTI - Magyar Tavirati Iroda | News Agency |
| Austria | Nachrichtenagentur | News Agency |
| Austria | PAP - Polnische | News Agency |
| Austria | Persbureau | News Agency |
| Austria | Reuters | News Agency |
| Austria | sda - Schweizer Depeschen Agentur | News Agency |
| Austria | SITA-Slovenska Tlacova Agentura | News Agency |
| Austria | TANJUG - Novinsk Agencija | News Agency |
| Austria | XINHUA News Agency Wien | News Agency |
| Austria | B.net Burgenland Telekom | Online Publication |
| Austria | Kleine Online | Online Publication |
| Austria | Krone Multimedia | Online Publication |
| Austria | New Media | Online Publication |
| Austria | News networld internetservice | Online Publication |
| Austria | OÖ Rundschau GmbH & Co KG | Online Publication |
| Austria | Oberösterreich Online | Online Publication |
| Austria | Online-Medien | Online Publication |
| Austria | ORF Online und Teletext GmbH | Online Publication |
| Austria | Sport1 Multimedia | Online Publication |

| | | |
|---|---|---|
| Austria | Telekurier Online Medien | Online Publication |
| Austria | Teleport Consulting | Online Publication |
| Austria | Teleport Waldviertel | Online Publication |
| Austria | Ärztekammer Österreich | Organisation |
| Austria | Ärztekammer Steiermark | Organisation |
| Austria | Ärztekammer Wien | Organisation |
| Austria | ÖAMTC | Organisation |
| Austria | ÖGB - Österr. Gewerkschaftsbund | Organisation |
| Austria | ÖGV - Österreichischer | Organisation |
| Austria | Österreichische Apothekerkammer | Organisation |
| Austria | Österreichische Fußballbundesliga | Organisation |
| Austria | Österreichischer Seniorenbund | Organisation |
| Austria | Österreichischer Wirtschaftsbund | Organisation |
| Austria | ARBÖ - Bund Österreich | Organisation |
| Austria | Arbeiterkammer Burgenland | Organisation |
| Austria | Arbeiterkammer Kärnten | Organisation |
| Austria | Arbeiterkammer Niederösterreich | Organisation |
| Austria | Arbeiterkammer Oberösterreich | Organisation |
| Austria | Arbeiterkammer Salzburg | Organisation |
| Austria | Arbeiterkammer Steiermark | Organisation |
| Austria | Arbeiterkammer Tirol | Organisation |
| Austria | Arbeiterkammer Vorarlberg | Organisation |
| Austria | Arbeiterkammer Wien | Organisation |
| Austria | Arbeitsgemeinschaft für Sport und | Organisation |
| Austria | Arbmedia Institut / ÖAAB | Organisation |
| Austria | Bauernbund | Organisation |
| Austria | BFI Berufsförderungsinstitut | Organisation |
| Austria | Botschaft der Tschechischen | Organisation |
| Austria | Botschaft von Amerika | Organisation |
| Austria | Botschaft von Frankreich | Organisation |
| Austria | Botschaft von Italien | Organisation |
| Austria | Botschaft von Kanada | Organisation |
| Austria | Eisenbahnen und Bergbau | Organisation |
| Austria | Europäisches Parlament / | Organisation |
| Austria | Förderungsfonds - WAFF | Organisation |
| Austria | Fernmeldebediensteten | Organisation |
| Austria | Genossenschaftsverband | Organisation |
| Austria | Gewerkschaft Öffentlicher Dienst | Organisation |
| Austria | Gewerkschaft Bau-Holz | Organisation |
| Austria | Gewerkschaft der Eisenbahner | Organisation |
| Austria | Gewerkschaft der Post und | Organisation |
| Austria | Gewerkschaft Metall, Bergbau | Organisation |
| Austria | Gewerkschaftsbund Oberösterreich | Organisation |
| Austria | Gewerkschaftsbund Salzburg | Organisation |
| Austria | GPA Gewerkschaft der | Organisation |
| Austria | Griechische Botschaft Wien | Organisation |
| Austria | Industriellenvereinigung | Organisation |
| Austria | Industrieller | Organisation |
| Austria | Informationsbüro | Organisation |
| Austria | Israelitische Kultusgemeinde | Organisation |
| Austria | Körperkultur in Österreich | Organisation |
| Austria | Kammer der Wirtschaftstreuhänder | Organisation |
| Austria | Konsumenteninformation | Organisation |
| Austria | Kuratorium f. Schutz und | Organisation |
| Austria | Landwirtschaftskammern | Organisation |
| Austria | Präsidentenkonferenz der | Organisation |
| Austria | Privatangestellten | Organisation |
| Austria | Rechtsanwaltskammer Wien | Organisation |
| Austria | Republik | Organisation |
| Austria | Seite 3 von 5 | Organisation |
| Austria | Sicherheit | Organisation |
| Austria | VAEB - Versicherungsanstalt für | Organisation |
| Austria | Verein für | Organisation |
| Austria | Vereinigung Österreichischer | Organisation |
| Austria | Wiener ArbeitnehmerInnen | Organisation |
| Austria | Wiener Presseverein - ÖAABBundesleitung | Organisation |
| Austria | Wirtschaftsbund NÖ | Organisation |
| Austria | Wirtschaftsförderungsinstitut | Organisation |
| Austria | Wirtschaftskammer Österreich | Organisation |

| | | |
|---|---|---|
| Austria | Wirtschaftskammer Burgenland | Organisation |
| Austria | Wirtschaftskammer Kärnten | Organisation |
| Austria | Wirtschaftskammer NÖ | Organisation |
| Austria | Wirtschaftskammer OÖ | Organisation |
| Austria | Wirtschaftskammer Salzburg | Organisation |
| Austria | Wirtschaftskammer Steiermark | Organisation |
| Austria | Wirtschaftskammer Tirol | Organisation |
| Austria | Wirtschaftskammer Vorarlberg | Organisation |
| Austria | Wirtschaftskammer Wien | Organisation |
| Austria | Wirtschaftsverband Wien | Organisation |
| Austria | ÖVP | Political Organisation |
| Austria | > Kärntner Landtagsamt | Political Organisation |
| Austria | > Magistrat Klagenfurt | Political Organisation |
| Austria | > Magistrat Villach | Political Organisation |
| Austria | > Magistrat Wiener Neustadt | Political Organisation |
| Austria | Bündnis Zukunft Österreich | Political Organisation |
| Austria | Bezirksorganisation Graz | Political Organisation |
| Austria | Bundesparteileitung | Political Organisation |
| Austria | Burgenland | Political Organisation |
| Austria | BZÖ | Political Organisation |
| Austria | Europäische Volkspartei (EVP) | Political Organisation |
| Austria | FPÖ | Political Organisation |
| Austria | Gemeindevertreterverband VP NÖ | Political Organisation |
| Austria | Grüne | Political Organisation |
| Austria | Grüne Alternative Tirol | Political Organisation |
| Austria | Junge ÖVP OÖ | Political Organisation |
| Austria | Kärnten | Political Organisation |
| Austria | Klub im Rathaus | Political Organisation |
| Austria | KPÖ | Political Organisation |
| Austria | Landesleitung Burgenland | Political Organisation |
| Austria | Landesleitung Kärnten | Political Organisation |
| Austria | Landesleitung Niederösterreich | Political Organisation |
| Austria | Landesleitung Oberösterreich | Political Organisation |
| Austria | Landesleitung Salzburg | Political Organisation |
| Austria | Landesleitung Steiermark | Political Organisation |
| Austria | Landesleitung Tirol | Political Organisation |
| Austria | Landesleitung Vorarlberg | Political Organisation |
| Austria | Landesleitung Wien | Political Organisation |
| Austria | Landesregierungen | Political Organisation |
| Austria | Landtagsklub Burgenland | Political Organisation |
| Austria | Landtagsklub Kärnten | Political Organisation |
| Austria | Landtagsklub Niederösterreich | Political Organisation |
| Austria | Landtagsklub Oberösterreich | Political Organisation |
| Austria | Landtagsklub Salzburg | Political Organisation |
| Austria | Landtagsklub Steiermark | Political Organisation |
| Austria | Landtagsklub Wien im Rathaus | Political Organisation |
| Austria | Niederösterreich | Political Organisation |
| Austria | Oberösterreich | Political Organisation |
| Austria | Parlamentsklub | Political Organisation |
| Austria | Pressedienst | Political Organisation |
| Austria | Südtirol | Political Organisation |
| Austria | Südtiroler Volkspartei | Political Organisation |
| Austria | Salzburg | Political Organisation |
| Austria | SPÖ | Political Organisation |
| Austria | Steiermark | Political Organisation |
| Austria | Tirol | Political Organisation |
| Austria | Vorarlberg | Political Organisation |
| Austria | Ärztemagazin | Publishing House |
| Austria | Österreichische Rundschau | Publishing House |
| Austria | Österreichischer Wirtschaftsverlag | Publishing House |
| Austria | A3 Wirtschaftsverlag GmbH | Publishing House |
| Austria | Albatros Verlagsservice | Publishing House |
| Austria | Athesia Druck | Publishing House |
| Austria | Austria Today | Publishing House |
| Austria | Axel Springer Verlag | Publishing House |
| Austria | Böhlau Verlag | Publishing House |
| Austria | Blick ins Land | Publishing House |
| Austria | Bohmann Druck & Verlag | Publishing House |
| Austria | CliniCum | Publishing House |

| | | |
|---|---|---|
| Austria | Die Furche | Publishing House |
| Austria | E-Media | Publishing House |
| Austria | Economy VerlagsgesmbH | Publishing House |
| Austria | Falter | Publishing House |
| Austria | FAZ | Publishing House |
| Austria | ff - Südtiroler Wochenmagazin | Publishing House |
| Austria | Format | Publishing House |
| Austria | Gerald Pötz Zeitschriftenverlag | Publishing House |
| Austria | Immobilien Media | Publishing House |
| Austria | Innovation Medien GmbH | Publishing House |
| Austria | Internationales Presseinstitut | Publishing House |
| Austria | Kärntner Wirtschaft | Publishing House |
| Austria | Krone Verlag GesmbH & Co KG | Publishing House |
| Austria | Linde Verlag Wien GmbH | Publishing House |
| Austria | Mamma Media Internet GmbH | Publishing House |
| Austria | Manstein Online | Publishing House |
| Austria | Manstein Verlag | Publishing House |
| Austria | Medianet Verlag AG | Publishing House |
| Austria | Mediaprint | Publishing House |
| Austria | Medizin Medien Austria GmbH | Publishing House |
| Austria | Neue Freie Zeitung | Publishing House |
| Austria | Neue Zürcher Zeitung | Publishing House |
| Austria | News | Publishing House |
| Austria | O.K. Verlag | Publishing House |
| Austria | Profil Redaktion GmbH | Publishing House |
| Austria | Süddeutsche Zeitung GmbH | Publishing House |
| Austria | S.E.T.A. Società Tipografica Atesina | Publishing House |
| Austria | S.p.a. | Publishing House |
| Austria | Sport 7 Zeitungsverlags GmbH | Publishing House |
| Austria | Sport Woche Verlags GmbH | Publishing House |
| Austria | Sportzeitung Verlags GmbH | Publishing House |
| Austria | SPV Printmedien | Publishing House |
| Austria | The Yomiuri Shimbun | Publishing House |
| Austria | tv-media | Publishing House |
| Austria | VÖZ - Verband Österr. Zeitungen | Publishing House |
| Austria | Verlag des ÖGB | Publishing House |
| Austria | Volksstimme | Publishing House |
| Austria | Wiener Dom Verlag | Publishing House |
| Austria | Österreichischer Rundfunk | Radio Station |
| Austria | 102.5 Antenne Wien | Radio Station |
| Austria | 88.6 Der Supermix für Wien | Radio Station |
| Austria | Antenne Kärnten | Radio Station |
| Austria | Antenne Salzburg | Radio Station |
| Austria | Antenne Steiermark | Radio Station |
| Austria | Antenne Tirol | Radio Station |
| Austria | Antenne Vorarlberg | Radio Station |
| Austria | B.net Burgenland Telekom GmbH | Radio Station |
| Austria | Bregenzer Lokalradio GmbH | Radio Station |
| Austria | Donauwelle Radio Privat NÖ | Radio Station |
| Austria | Hit FM Privatradio | Radio Station |
| Austria | Life Radio | Radio Station |
| Austria | ORF-FM4 | Radio Station |
| Austria | ORF-Hörfunk/Aktueller Dienst | Radio Station |
| Austria | ORF-Kurzwelle | Radio Station |
| Austria | ORF-Landesstudios (Bundesländer) | Radio Station |
| Austria | ORF-Radio International | Radio Station |
| Austria | Privatradio Arabella | Radio Station |
| Austria | Privatradio Wörthersee | Radio Station |
| Austria | Radio | Radio Station |
| Austria | Radio Max (Merkur-Märkte) | Radio Station |
| Austria | Radio Osttirol | Radio Station |
| Austria | Radio Stephansdom | Radio Station |
| Austria | Radio-TV Grün Weiss | Radio Station |
| Austria | RMI - Radio Media Intern. / Bozen | Radio Station |
| Austria | Unterländer Lokalradio | Radio Station |
| Austria | Österreichische Ärztekammer | Social Health |
| Austria | Österreichisches Rotes Kreuz | Social Health |
| Austria | Aidshilfe Salzburg | Social Health |
| Austria | AKH - Allgemeines Krankenhaus | Social Health |

| | | |
|---|---|---|
| Austria | Amnesty Interntional | Social Health |
| Austria | Arbeiter-Samariter-Bund | Social Health |
| Austria | AUVA - Allgemeine | Social Health |
| Austria | Betriebsgesellschaft | Social Health |
| Austria | der Stadt Wien | Social Health |
| Austria | European Homecare GmbH | Social Health |
| Austria | Fonds Soziales Wien | Social Health |
| Austria | Gebietskrankenkasse Kärnten | Social Health |
| Austria | Geriatriezentrum Klosterneuburg | Social Health |
| Austria | Hauptverband der Österreichischen | Social Health |
| Austria | Hilfswerk Austria | Social Health |
| Austria | Krankenanstalt Rudolfstiftung | Social Health |
| Austria | Landeskrankenanstalten | Social Health |
| Austria | Landeskrankenanstalten- | Social Health |
| Austria | Neustart | Social Health |
| Austria | OÖ Gebietskrankenkasse | Social Health |
| Austria | Pensionsversicherungsanstalt | Social Health |
| Austria | Sozialversicherungsträger | Social Health |
| Austria | Steiermärk. Gebietskrankenkasse | Social Health |
| Austria | TILAK - Tiroler | Social Health |
| Austria | Tyrolean Air Ambulance | Social Health |
| Austria | Unfallversicherungsanstalt | Social Health |
| Austria | Wiener Gebietskrankenkasse | Social Health |
| Austria | World Vision | Social Health |
| Austria | Wr. Krankenanstaltenverbund | Social Health |
| Austria | Österreichischer Rundfunk | TV Station |
| Austria | ARD Bayrischer Rundfunk | TV Station |
| Austria | ATV Privatfernseh-GmbH | TV Station |
| Austria | ORF-Auslandsbüros | TV Station |
| Austria | ORF-Landesstudios | TV Station |
| Austria | ORF-Südtirol Heute | TV Station |
| Austria | ORF-Studio Wien | TV Station |
| Austria | Premiere Fernsehen GmbH | TV Station |
| Austria | Puls City TV | TV Station |
| Austria | RAI - Radiotelevisione Italiana | TV Station |
| Austria | WKK Lokal TV | TV Station |
| Austria | ZDF Studio Wien | TV Station |
| Austria | hoepfwerk.tk | Website/Database |
| Austria | http://bgld.rdg.ttweb.net | Website/Database |
| Austria | http://daio.rdg.ttweb.net | Website/Database |
| Austria | http://direktbank.rdg.ttweb.net | Website/Database |
| Austria | http://hypooe.rdg.ttweb.net | Website/Database |
| Austria | http://jungholz.rdg.ttweb.net | Website/Database |
| Austria | http://ktn.rdg.ttweb.net | Website/Database |
| Austria | http://members.aon.at/poly-lag | Website/Database |
| Austria | http://noe.rdg.ttweb.net | Website/Database |
| Austria | http://ooe.rdg.ttweb.net | Website/Database |
| Austria | http://rbr.rdg.ttweb.net | Website/Database |
| Austria | http://rk.ziersdorf.org | Website/Database |
| Austria | http://slzbg.rdg.ttweb.net | Website/Database |
| Austria | http://stmk.rdg.ttweb.net | Website/Database |
| Austria | http://tirol.rdg.ttweb.net | Website/Database |
| Austria | http://vvlbg.rdg.ttweb.net | Website/Database |
| Austria | http://www.aktienportal.at | Website/Database |
| Austria | http://www.alternativmed.at | Website/Database |
| Austria | http://www.auslandskaerntner.at | Website/Database |
| Austria | http://www.bestinfo.at | Website/Database |
| Austria | http://www.boegk.at | Website/Database |
| Austria | http://www.buergerkonvent.at | Website/Database |
| Austria | http://www.bundestheater.at | Website/Database |
| Austria | http://www.ctv-net.org | Website/Database |
| Austria | http://www.deranwalt.at | Website/Database |
| Austria | http://www.derbetriebsrat.at | Website/Database |
| Austria | http://www.derdurchblick.at | Website/Database |
| Austria | http://www.derstandard.at | Website/Database |
| Austria | http://www.donau.bmvit.gv.at | Website/Database |
| Austria | http://www.elternkreis.at/blog | Website/Database |
| Austria | http://www.h-i-p.at/index.html | Website/Database |
| Austria | http://www.ihs.ac.at | Website/Database |

| | | |
|---|---|---|
| Austria | http://www.immobilienrecht.at | Website/Database |
| Austria | http://www.inna.at | Website/Database |
| Austria | http://www.interaktiv.co.at | Website/Database |
| Austria | http://www.ir-world.com | Website/Database |
| Austria | http://www.iv-net.at | Website/Database |
| Austria | http://www.karriere.at | Website/Database |
| Austria | http://www.konvent.at | Website/Database |
| Austria | http://www.krems24.at | Website/Database |
| Austria | http://www.kunstundkulturradiosc | Website/Database |
| Austria | http://www.markenregistrierung.at | Website/Database |
| Austria | http://www.neuezeitung.com | Website/Database |
| Austria | http://www.newsserver.at | Website/Database |
| Austria | http://www.oegkv.at | Website/Database |
| Austria | http://www.oekonews.at | Website/Database |
| Austria | http://www.oemr.at | Website/Database |
| Austria | http://www.ooe-intra.net | Website/Database |
| Austria | http://www.qlab.at | Website/Database |
| Austria | http://www.radio4u.at | Website/Database |
| Austria | http://www.rdb.at | Website/Database |
| Austria | http://www.rtaustria.at | Website/Database |
| Austria | http://www.seitederfrau.at | Website/Database |
| Austria | http://www.sonnenseite.com | Website/Database |
| Austria | http://www.teletrader.com | Website/Database |
| Austria | http://www.transport-consult.at | Website/Database |
| Austria | http://www.triangel.at/index.asp | Website/Database |
| Austria | http://www.univie.ac.at/Publizistik | Website/Database |
| Austria | http://www.vereinsrecht.at | Website/Database |
| Austria | http://www.via-donau.org | Website/Database |
| Austria | http://www.vko.at | Website/Database |
| Austria | http://www.wirtschaftszeit.at | Website/Database |
| Azerbaijan | Bakinski Rabochiy | National Newspaper |
| Azerbaijan | Supermarket | National Newspaper |
| Belgium | Accountancy & Bedrijfskunde | Magazine |
| Belgium | Accountancy & Tax | Magazine |
| Belgium | Afinas Rapport | Magazine |
| Belgium | Arcade | Magazine |
| Belgium | Artsenkrant | Magazine |
| Belgium | Artsenwijzer | Magazine |
| Belgium | AT rem | Magazine |
| Belgium | Balans | Magazine |
| Belgium | Bank- en Financieel Recht | Magazine |
| Belgium | Bank- en Financiewezen | Magazine |
| Belgium | Banking & Finance | Magazine |
| Belgium | Bizz | Magazine |
| Belgium | Budget & Recht/Budget & Droits | Magazine |
| Belgium | Budget Week | Magazine |
| Belgium | CFO Magazine | Magazine |
| Belgium | Commerce & Industrie | Magazine |
| Belgium | CxO Magazine | Magazine |
| Belgium | De Belegger | Magazine |
| Belgium | De Huisarts | Magazine |
| Belgium | De Verzekeringswereld | Magazine |
| Belgium | De Vlaamse Ondernemer | Magazine |
| Belgium | Debelux Journal | Magazine |
| Belgium | Documentatieblad | Magazine |
| Belgium | E-Trends | Magazine |
| Belgium | Entreprendre | Magazine |
| Belgium | Entreprendre Aujourd'hui | Magazine |
| Belgium | FDMagazine | Magazine |
| Belgium | Fiscoloog | Magazine |
| Belgium | Folia Urgentia | Magazine |
| Belgium | Foot Magazine | Magazine |
| Belgium | For Lovers | Magazine |
| Belgium | Fortis Global Magazine | Magazine |
| Belgium | Forum Entreprises | Magazine |
| Belgium | Gagner & Reussir | Magazine |
| Belgium | Gent Werkt | Magazine |
| Belgium | Gestion 2000 | Magazine |
| Belgium | Het Sociaal Verweer | Magazine |

| | | |
|---|---|---|
| Belgium | IAB-info | Magazine |
| Belgium | Indépendant & Entreprise | Magazine |
| Belgium | Inside Beleggen | Magazine |
| Belgium | Intercontact | Magazine |
| Belgium | Kmo-insider | Magazine |
| Belgium | Knack + (Weekend) | Magazine |
| Belgium | L'Echo - L'Investisseur | Magazine |
| Belgium | L'Evénement | Magazine |
| Belgium | Le Marche | Magazine |
| Belgium | Life & Benefits | Magazine |
| Belgium | Manager Magazines | Magazine |
| Belgium | Mariages | Magazine |
| Belgium | Medi-Sphère | Magazine |
| Belgium | Memento der Effecten | Magazine |
| Belgium | Mine Inline | Magazine |
| Belgium | NederBelgischMagazine | Magazine |
| Belgium | Netto | Magazine |
| Belgium | Nieuwsbrief Accountancy Actualiteit | Magazine |
| Belgium | Nieuwsbrief Fiscale Actualiteit | Magazine |
| Belgium | NPN Nederlands Pensioen- & Beleggingsnieuws | Magazine |
| Belgium | Ondernemers in West-Vlaanderen | Magazine |
| Belgium | Oostendse Courant | Magazine |
| Belgium | Plus Magazine | Magazine |
| Belgium | Point of View | Magazine |
| Belgium | Signature (Diners Club) | Magazine |
| Belgium | snelBERICHT | Magazine |
| Belgium | Solvay Business Journal | Magazine |
| Belgium | Sport & Recht | Magazine |
| Belgium | Sport Magazine | Magazine |
| Belgium | Strategie & Accenten | Magazine |
| Belgium | Télémoustique | Magazine |
| Belgium | Tele Pro | Magazine |
| Belgium | Tertio Magazine | Magazine |
| Belgium | The Bulletin | Magazine |
| Belgium | Tijdschrift voor Bestuurwetenschappen en Publiekrecht | Magazine |
| Belgium | Tijdschrift voor Fiscaal Recht | Magazine |
| Belgium | Tips & Advies Belastingen | Magazine |
| Belgium | Tips & Advies Handelaar | Magazine |
| Belgium | Trends | Magazine |
| Belgium | Trends/ Tendances | Magazine |
| Belgium | Usines & Industries | Magazine |
| Belgium | Vermogen | Magazine |
| Belgium | Vers L'avenir | Magazine |
| Belgium | Z.O.-Magazine | Magazine |
| Belgium | Zondag | Magazine |
| Belgium | De Morgen | National Newspaper |
| Belgium | De Nieuwe gazet | National Newspaper |
| Belgium | De Standaard | National Newspaper |
| Belgium | De Tijd | National Newspaper |
| Belgium | Het Laatste Nieuws | National Newspaper |
| Belgium | Het Nieuwsblad/ De Gentenaar | National Newspaper |
| Belgium | Het Volk | National Newspaper |
| Belgium | L'Echo | National Newspaper |
| Belgium | La Capitale | National Newspaper |
| Belgium | La Dernière Heure/ Les Sports | National Newspaper |
| Belgium | La Libre Belgique | National Newspaper |
| Belgium | La libre Belgique/Gazette de Liège | National Newspaper |
| Belgium | La Libre Entreprise | National Newspaper |
| Belgium | Le Soir | National Newspaper |
| Belgium | Le Vif/ L'Express + (Weekend) | National Newspaper |
| Belgium | Metro (Fr/ Nl) | National Newspaper |
| Belgium | AFX News | News Agency |
| Belgium | Bloomberg | News Agency |
| Belgium | de Streekkrant Leuven | Newspaper |
| Belgium | la Semaine | Newspaper |
| Belgium | Le Marché | Newspaper |
| Belgium | KMObizz.be | Online news source |
| Belgium | 6minutes money | Online publication |
| Belgium | Beursduivel | Online publication |

| | | |
|---|---|---|
| Belgium | ECONict | Online publication |
| Belgium | Tijd Nieuwslijn | Online publication |
| Belgium | 4FM | Radio Station |
| Belgium | BEL RTL | Radio Station |
| Belgium | BRF Radio | Radio Station |
| Belgium | BXL | Radio Station |
| Belgium | Classic 21 | Radio Station |
| Belgium | Contact 2 | Radio Station |
| Belgium | Contact Plus | Radio Station |
| Belgium | FM Brussel | Radio Station |
| Belgium | GO FM | Radio Station |
| Belgium | Klara | Radio Station |
| Belgium | La Première | Radio Station |
| Belgium | Musiq 3 | Radio Station |
| Belgium | Nostalgie | Radio Station |
| Belgium | NRJ | Radio Station |
| Belgium | Q Music | Radio Station |
| Belgium | Radio 1 | Radio Station |
| Belgium | Radio 2 | Radio Station |
| Belgium | Radio Contact | Radio Station |
| Belgium | Radio Donna | Radio Station |
| Belgium | RTL Radio Letzebuerg | Radio Station |
| Belgium | Studio Brussel | Radio Station |
| Belgium | VivaCité | Radio Station |
| Belgium | Gazet Van Antwerpen | Regional Newspaper |
| Belgium | Grenz-Echo | Regional Newspaper |
| Belgium | Het Belang Van limburg | Regional Newspaper |
| Belgium | L'Avenir du Luxembourg | Regional Newspaper |
| Belgium | La Lanterne | Regional Newspaper |
| Belgium | La Meuse | Regional Newspaper |
| Belgium | La Nouvelle Gazette | Regional Newspaper |
| Belgium | La Province | Regional Newspaper |
| Belgium | La Tribune de Bruxelles | Regional Newspaper |
| Belgium | Le Courrier De L' Escaut | Regional Newspaper |
| Belgium | Le Jour | Regional Newspaper |
| Belgium | Le Jour-Le Courrier | Regional Newspaper |
| Belgium | Nord-Éclair | Regional Newspaper |
| Belgium | BEL - RTL | TV Station |
| Belgium | BFM | TV Station |
| Belgium | BRF | TV Station |
| Belgium | Canvas | TV Station |
| Belgium | Club RTL | TV Station |
| Belgium | Contact Vlaanderen | TV Station |
| Belgium | Kanaal 2 | TV Station |
| Belgium | Kanaal Z / Canal Z | TV Station |
| Belgium | La Deux | TV Station |
| Belgium | La Une | TV Station |
| Belgium | Plug TV | TV Station |
| Belgium | RTL - TVi | TV Station |
| Belgium | Télé-Bruxelles | TV Station |
| Belgium | TV-Brussel | TV Station |
| Belgium | VRT & VRT Nieuwsdienst | TV Station |
| Belgium | VT4 | TV Station |
| Belgium | VTM | TV Station |
| Belgium | WTV | TV Station |
| Bulgaria | Maritza | Magazine |
| Bulgaria | 24 Chasa | National Newspaper |
| Bulgaria | Bulgarska Armiya | National Newspaper |
| Bulgaria | Demokratsiya | National Newspaper |
| Bulgaria | Duma | National Newspaper |
| Bulgaria | Standart Daily | National Newspaper |
| Bulgaria | Telegraf | National Newspaper |
| Bulgaria | Trud | National Newspaper |
| Bulgaria | BTA (Bulgarian Telegraph Agency) | News Agency |
| Bulgaria | Sofia Press Agency | News Agency |
| Bulgaria | Bulgarsko Radio | Radio Station |
| Bulgaria | Glas | Regional Newspaper |
| Bulgaria | Narodno Delo | Regional Newspaper |
| Bulgaria | Noshten Trud | Regional Newspaper |

| Country | Name | Type |
|---|---|---|
| Bulgaria | Vecherni Novini | Regional Newspaper |
| Bulgaria | Zemedelsko Zname | Regional Newspaper |
| Bulgaria | Zemya | Regional Newspaper |
| Bulgaria | Bulgarska Televiziya | TV Station |
| Bulgaria | Nova Televiziya | TV Station |
| Croatia | Novi Vjesnik | National Newspaper |
| Croatia | Vecernji List | National Newspaper |
| Croatia | Vjesnik | National Newspaper |
| Croatia | HINA (News Agency) | News Agency |
| Croatia | Glas Slavonije | Regional Newspaper |
| Croatia | Nedjeljna Dalmacija | Regional Newspaper |
| Czech Republic | Associations Economic Concerns | |
| Czech Republic | Banks and Savings-Banks Economic Concerns | |
| Czech Republic | Betting Shops Economic Concerns | |
| Czech Republic | Consulting and Jurisconsulting Services Economic Concerns | |
| Czech Republic | Foreign Trade Companies Economic Concerns | |
| Czech Republic | Hotels, Travel Agencies Economic Concerns | |
| Czech Republic | Industrial Concerns Economic Concerns | |
| Czech Republic | Insurane Companies Economic Concerns | |
| Czech Republic | Investment Companies Economic Concerns | |
| Czech Republic | Leasing Companies Economic Concerns | |
| Czech Republic | PR and Advertising Agencies Economic Concerns | |
| Czech Republic | Stock Brokers and Share-Dealers Economic Concerns | |
| Czech Republic | All the Ministries Government | |
| Czech Republic | Other Government Institutions Government | |
| Czech Republic | Parliament Government | |
| Czech Republic | Political Parties Government | |
| Czech Republic | Universities and Libraries Government | |
| Czech Republic | Agora studenstké noviny Magazine | |
| Czech Republic | Bankovnictví Magazine | |
| Czech Republic | Brontosauí ekocentrum Zelený klub Magazine | |
| Czech Republic | Ceskomoravský výber Magazine | |
| Czech Republic | COT Business Magazine | |
| Czech Republic | Dingir Magazine | |
| Czech Republic | Domov Magazine | |
| Czech Republic | Financní poradce Magazine | |
| Czech Republic | Financní rádce Magazine | |
| Czech Republic | Golf Club Brno Magazine | |
| Czech Republic | Impulsy Severozápadu Magazine | |
| Czech Republic | Konkurzní noviny Magazine | |
| Czech Republic | Kvalita potravin Magazine | |
| Czech Republic | Letectví a kosmonautika Magazine | |
| Czech Republic | Logistika Magazine | |
| Czech Republic | Medial Tribune Magazine | |
| Czech Republic | Moderní obec Magazine | |

| Czech Republic | Moderní rízení  Magazine |
| Czech Republic | Náboenství dnes Magazine |
| Czech Republic | National Geographic ?esko Magazine |
| Czech Republic | Odpady     Magazine |
| Czech Republic | Parlament, vláda, samospráva  Magazine |
| Czech Republic | Regal      Magazine |
| Czech Republic | Stavební technika Magazine |
| Czech Republic | Stavebnictví a interiér Magazine |
| Czech Republic | Stavitel   Magazine |
| Czech Republic | Strategie  Magazine |
| Czech Republic | Technik     Magazine |
| Czech Republic | Ucitelské noviny Magazine |
| Czech Republic | Výrobní drustevnictví Magazine |
| Czech Republic | Zdravotnické noviny Magazine |
| Czech Republic | Zikado reklamní casopis Magazine |
| Czech Republic | 24 hodin    Newspaper |
| Czech Republic | Aha!        Newspaper |
| Czech Republic | Bájecná nedele Newspaper |
| Czech Republic | Beneovský deník Newspaper |
| Czech Republic | Berounský deník Newspaper |
| Czech Republic | Blesk       Newspaper |
| Czech Republic | Blesk pro eny   Newspaper |
| Czech Republic | Boleslavský deník Newspaper |
| Czech Republic | Ceskobudejovické listy Newspaper |
| Czech Republic | Ceskokrumlovské listy Newspaper |
| Czech Republic | Ceskolipský deník Newspaper |
| Czech Republic | Chebský deník   Newspaper |
| Czech Republic | Decínský deník  Newspaper |
| Czech Republic | Deník Chomutovska Newspaper |
| Czech Republic | Deník Jablonecka Newspaper |
| Czech Republic | Deník Litomericka Newspaper |
| Czech Republic | Deník Lucan  Newspaper |
| Czech Republic | Deník Mostecka  Newspaper |
| Czech Republic | deník Nové listy Newspaper |
| Czech Republic | Deník pro Brno  Newspaper |
| Czech Republic | Deník pro Kromerí a Zlín Newspaper |
| Czech Republic | Deník Smer  Newspaper |
| Czech Republic | Domalický deník Newspaper |
| Czech Republic | Dopravní noviny Newspaper |
| Czech Republic | Ekonom      Newspaper |
| Czech Republic | EURO ekonomický týdeník Newspaper |
| Czech Republic | Haló noviny Newspaper |
| Czech Republic | Hanácký a Stredomoravský den     Newspaper |
| Czech Republic | Horácký deník Trebíc Newspaper |
| Czech Republic | Hospodárské noviny Newspaper |
| Czech Republic | Houser      Newspaper |
| Czech Republic | Hradecké noviny Newspaper |
| Czech Republic | Instinkt    Newspaper |

| Czech Republic | Jihomoravský deník | Newspaper |
| Czech Republic | Kladenský deník | Newspaper |
| Czech Republic | Kolínský deník | Newspaper |
| Czech Republic | Krkonoské noviny | Newspaper |
| Czech Republic | Kurýr Praha | Newspaper |
| Czech Republic | Kutnohorský deník | Newspaper |
| Czech Republic | Kvety | Newspaper |
| Czech Republic | Liberecký den | Newspaper |
| Czech Republic | Lidové noviny | Newspaper |
| Czech Republic | Marketing & Media | Newspaper |
| Czech Republic | Melnický deník | Newspaper |
| Czech Republic | Metro | Newspaper |
| Czech Republic | Metropolitní expres | Newspaper |
| Czech Republic | MF Dnes | Newspaper |
| Czech Republic | Moravské noviny | Newspaper |
| Czech Republic | Moravskoslezský den | Newspaper |
| Czech Republic | Nedelní Blesk | Newspaper |
| Czech Republic | Nedelní svet | Newspaper |
| Czech Republic | Noviny Chrudimska | Newspaper |
| Czech Republic | Noviny Jicínska | Newspaper |
| Czech Republic | Noviny Náchodska | Newspaper |
| Czech Republic | Noviny Vysociny | Newspaper |
| Czech Republic | O.K.Tip | Newspaper |
| Czech Republic | Olomoucký den | Newspaper |
| Czech Republic | Orlické noviny | Newspaper |
| Czech Republic | Ostravský den | Newspaper |
| Czech Republic | Pardubické noviny | Newspaper |
| Czech Republic | Pestrý svet | Newspaper |
| Czech Republic | Plzenské noviny | Newspaper |
| Czech Republic | Právo | Newspaper |
| Czech Republic | Príbramský deník | Newspaper |
| Czech Republic | Prager Zeitung | Newspaper |
| Czech Republic | Profit | Newspaper |
| Czech Republic | Reflex | Newspaper |
| Czech Republic | Respekt | Newspaper |
| Czech Republic | Ring | Newspaper |
| Czech Republic | Rovnost Brno | Newspaper |
| Czech Republic | Sport | Newspaper |
| Czech Republic | Story | Newspaper |
| Czech Republic | Superspy | Newspaper |
| Czech Republic | Týden | Newspaper |
| Czech Republic | Týdeník TEP region | Newspaper |
| Czech Republic | The Prague Post | Newspaper |
| Czech Republic | Zemedelský týdeník | Newspaper |
| Czech Republic | Zlínské noviny | Newspaper |
| Czech Republic | Zlínský a Moravský den | Newspaper |
| Czech Republic | íp | Newspaper |
| Czech Republic | kolství | Newspaper |
| Czech Republic | t'astný Jim | Newspaper |
| Czech Republic | Embassies | Other |
| Czech Republic | Foreign Companies and Foreign Clients | Other |
| Czech Republic | Media Abroad, Correspondents | Other |
| Czech Republic | Private Independent Subjects | Other |

| Country | Client | Type |
|---|---|---|
| Czech Republic | Slovakian Media and Other Clients | Other |
| Czech Republic | AZ Rádio Zlín | Radio station |
| Czech Republic | Ceský rozhlas | Radio station |
| Czech Republic | Country Rádio | Radio station |
| Czech Republic | Evropa 2 severní Cechy | Radio station |
| Czech Republic | Kiss 98 FM | Radio station |
| Czech Republic | Rádio Blaník | Radio station |
| Czech Republic | Rádio Cas | Radio station |
| Czech Republic | Rádio City | Radio station |
| Czech Republic | Rádio EuroK Liberec | Radio station |
| Czech Republic | Rádio Faktor | Radio station |
| Czech Republic | Rádio FM Plus Plzen | Radio station |
| Czech Republic | Rádio Frekvence 1 | Radio station |
| Czech Republic | Rádio Haná | Radio station |
| Czech Republic | Rádio Hey | Radio station |
| Czech Republic | Rádio Hity Olomouc | Radio station |
| Czech Republic | Rádio Impuls | Radio station |
| Czech Republic | Rádio Jizera | Radio station |
| Czech Republic | Rádio Krokodýl Brno | Radio station |
| Czech Republic | Rádio Metuje | Radio station |
| Czech Republic | Rádio North Music Ústí nad Labem | Radio station |
| Czech Republic | Rádio O.K. | Radio station |
| Czech Republic | Rádio Olympic Praha¨ | Radio station |
| Czech Republic | Rádio Proglas | Radio station |
| Czech Republic | Rádio Publikum | Radio station |
| Czech Republic | Rádio Relax | Radio station |
| Czech Republic | Rádio Rubi | Radio station |
| Czech Republic | Rádio Vysocina | Radio station |
| Czech Republic | Rádio Zlín | Radio station |
| Czech Republic | Radio Contact Liberec | Radio station |
| Czech Republic | Radio Kiss Hády | Radio station |
| Czech Republic | Ceská televize (public TV station) | TV Station |
| Czech Republic | Galaxie Sport | TV Station |
| Czech Republic | Genus TV | TV Station |
| Czech Republic | Kabelová televize Prerov, a.s. | TV Station |
| Czech Republic | OIK TV Ceská Trebová | TV Station |
| Czech Republic | TV Lyra | TV Station |
| Czech Republic | TV Morava Olomouc | TV Station |
| Czech Republic | TV Nova | TV Station |
| Czech Republic | TV Prima | TV Station |
| Czech Republic | Abbott Laboratories, s.r.o. | Website/database |
| Czech Republic | ABF, a.s. | Website/database |
| Czech Republic | BPA Sport marketing, a.s. | Website/database |
| Czech Republic www.nasedetatko.com | Buhunka Hanková | Website/database |

| | |
|---|---|
| Czech Republic | C.D.A. Jan Suchomel |
| Website/database | |
| Czech Republic | Ceská informacní agentura, |
| s.r.o. Website/database | |
| Czech Republic | Ceská média, s.r.o. |
| Website/database | |
| Czech Republic | Ceský Internet.cz, s.r.o. |
| Website/database | |
| Czech Republic | ChrisNet.cz |
| Website/database | |
| Czech Republic | DREVARI.Sk, s.r.o. |
| Website/database | |
| Czech Republic | Economia Online |
| Website/database | |
| Czech Republic | EUROPEUM Institutt pro |
| Evropskou politiku | Website/database |
| Czech Republic | FTM Communications, s.r.o. |
| Website/database | |
| Czech Republic | Green Planet |
| Website/database | |
| Czech Republic | i-noviny.cz |
| Website/database | |
| Czech Republic | Ing.arch.Jan Kratochvíl |
| www.arrchiweb.cz | Website/database |
| Czech Republic | Internetporadna.cz |
| Website/database | |
| Czech Republic | INVIA.Cz |
| Website/database | |
| Czech Republic | Július Korec |
| Pramenyzdravi.cz | Website/database |
| Czech Republic | Jirí Chmel |
| Website/database | |
| Czech Republic | Josef Drobílek |
| Website/database | |
| Czech Republic | Kapeya s.r.o. |
| Website/database | |
| Czech Republic | M+M Autodoplnky, s.r.o. |
| Website/database | |
| Czech Republic | Media Online |
| Website/database | |
| Czech Republic | MediaOne s.r.o. |
| Website/database | |
| Czech Republic | MeDitorial, s.r.o. |
| Website/database | |
| Czech Republic | MICRORISC s.r.o. |
| Website/database | |
| Czech Republic | Mladá fronta, a.s. |
| Website/database | |
| Czech Republic | Monitor CE media services, |
| s.r.o. Website/database | |
| Czech Republic | Národní vzdelávací fond |
| Website/database | |
| Czech Republic | Neris, s.r.o. |
| Website/database | |
| Czech Republic | NetCentrum, s.r.o. |
| Website/database | |
| Czech Republic | ONYX engineering, spol. |
| sr.o. Website/database | |
| Czech Republic | Patria Online, a.s. |
| Website/database | |
| Czech Republic | ProfiPravo.cz, s.r.o. |
| Website/database | |
| Czech Republic | Sdruení ROMEA |
| Website/database | |
| Czech Republic | Seznam.cz., a.s. |
| Website/database | |
| Czech Republic | Super Interactive, s.r.o. |
| Website/database | |

| | | |
|---|---|---|
| Czech Republic | | Telekomunikace Ceská |
| republika, s.r.o. | | Website/database |
| Czech Republic | | TISCALI |
| | Website/database | |
| Czech Republic | | Verlag Dashöfer, |
| nakladatelství | | Website/database |
| Czech Republic | | Vitamins Cosmetics, s.r.o.l |
| | Website/database | |
| Denmark | B.T. | National Newspaper |
| Denmark | Børsen | National Newspaper |
| Denmark | Jydske Vestkysten | National Newspaper |
| Denmark | Jyllandsposten | National Newspaper |
| Denmark | Politiken | National Newspaper |
| Denmark | Reuters Finans | News Agency |
| Denmark | Aabenraa Ugeavis | Newspaper |
| Denmark | Amager Bladet | Newspaper |
| Denmark | Århus Onsdag | Newspaper |
| Denmark | Århus Stiftstidende | Newspaper |
| Denmark | Ballerup Bladet | Newspaper |
| Denmark | Bornholms Tidende | Newspaper |
| Denmark | Brønshøj-Husum Avis | Newspaper |
| Denmark | City Avisen | Newspaper |
| Denmark | Copenhagen Post, The | Newspaper |
| Denmark | Dagbladenes Bureau | Newspaper |
| Denmark | Det Grønne Område Tirsdag | Newspaper |
| Denmark | Digeposten | Newspaper |
| Denmark | Ekstra Bladet | Newspaper |
| Denmark | Ekstra-Posten Silkeborg | Newspaper |
| Denmark | Elbo Bladet | Newspaper |
| Denmark | Folkebladet for Glostrup, Brøndby, Vallensbæk | Newspaper |
| Denmark | Frederiksberg Bladet | Newspaper |
| Denmark | Frederikssund Avis | Newspaper |
| Denmark | Fyens Stiftstidende | Newspaper |
| Denmark | Gladsaxe Bladet | Newspaper |
| Denmark | Haderslev Ugeavis | Newspaper |
| Denmark | Herlev Bladet | Newspaper |
| Denmark | Herning Bladet | Newspaper |
| Denmark | Herning Folkeblad | Newspaper |
| Denmark | Hillerød-posten | Newspaper |
| Denmark | Holstebro Onsdag | Newspaper |
| Denmark | Horsens Posten | Newspaper |
| Denmark | Hørsholm Ugeblad | Newspaper |
| Denmark | Hvidovre Avis | Newspaper |
| Denmark | Jydske Vestkysten | Newspaper |
| Denmark | Køge Onsdag | Newspaper |
| Denmark | Kolding Ugeavis Weekend | Newspaper |
| Denmark | Lokalavisen Nordsjælland | Newspaper |
| Denmark | Lokalavisen Sydkysten | Newspaper |
| Denmark | Lokalavisen Ugenyt | Newspaper |
| Denmark | Lørdagsavisen Køge | Newspaper |
| Denmark | Melfar Posten | Newspaper |
| Denmark | MetroXpress | Newspaper |
| Denmark | Nord-Vest Avisen | Newspaper |
| Denmark | Nørrebro Avis | Newspaper |
| Denmark | Onsdags-Avisen, Horsens | Newspaper |
| Denmark | Oplandsavisen | Newspaper |
| Denmark | Østerbro Avis | Newspaper |
| Denmark | Roskilde Avis | Newspaper |
| Denmark | Søndagsavisen | Newspaper |
| Denmark | Sønderborg Ugeavis | Newspaper |
| Denmark | Stubbekøbing Avis | Newspaper |
| Denmark | Sydkysten Nord | Newspaper |
| Denmark | Sydkysten Syd | Newspaper |
| Denmark | Ugeavisen Guldborgsund | Newspaper |
| Denmark | Ugeavisen Odense | Newspaper |
| Denmark | Ugeavisen Svendborg | Newspaper |
| Denmark | Ugeavisen Svenstrup/ Aalborg | Newspaper |
| Denmark | Ugeavisen Tønder | Newspaper |
| Denmark | Ugeavisen/vejleposten | Newspaper |

| Denmark | Valbybladet | Newspaper |
|---|---|---|
| Denmark | Vejen Avis | Newspaper |
| Denmark | Vendelbo Posten | Newspaper |
| Denmark | Viborg Nyt | Newspaper |
| Denmark | Weekendavisen Berlingske | Newspaper |
| Denmark | Dagbladet/Frederiksborg Amts avis | Newspaper, regional office |
| Denmark | De Bergske Blade | Newspaper, regional office |
| Denmark | DR Nyheder international (DR) | Radio |
| Denmark | P3 – Nyheter (DR) | Radio |
| Denmark | NORDJYSKE Stiftstidende | Regional Newspaper |
| Denmark | TV 2/Danmark | Television Station |
| Denmark | TV 2/Nord | Television Station |
| Denmark | TV/Midt-Vest | Television Station |
| Denmark | DR TV | TV |
| Estonia | Estonia | Regional Newspaper |
| Estonia | Molodezh Estonii | Regional Newspaper |
| Estonia | Eesti Ekspressi Kirjastuse AS | Newspaper |
| Estonia | Eesti Päevaleht | Newspaper |
| Estonia | Elva Postipoiss | Newspaper |
| Estonia | Harel | Newspaper |
| Estonia | Ilja Sundelevitsh | Newspaper |
| Estonia | Infesto | Newspaper |
| Estonia | Inforing | Newspaper |
| Estonia | Järva Teataja Kirjastus | Newspaper |
| Estonia | NG-Leht (Narvskaja Gazeta) | Newspaper |
| Estonia | (Litero AS) Valgamaalane | Newspaper |
| Estonia | Lääne Elu | Newspaper |
| Estonia | Maaleht | Newspaper |
| Estonia | Meditsiiniuudised | Newspaper |
| Estonia | (Moles) Molodjos Estonii | Newspaper |
| Estonia | (Nila OÜ) Panorama | Newspaper |
| Estonia | Pärnu Meedia | Newspaper |
| Estonia | (Courier Media Group) Pärnu | Newspaper |
| Estonia | Ekspress | Newspaper |
| Estonia | Pärnu Postimees | Newspaper |
| Estonia | Põlva Koit | Newspaper |
| Estonia | Postimees | Newspaper |
| Estonia | Privaatinfo | Newspaper |
| Estonia | (Prospekt Media) Krenholmi | Newspaper |
| Estonia | Prospekt | Newspaper |
| Estonia | (Saaremaa Raadio) Meie Maa, Hiiu | Newspaper |
| Estonia | Leht | Newspaper |
| Estonia | Sakala | Newspaper |
| Estonia | (Seitung) Vooremaa) | Newspaper |
| Estonia | Sillamäeski Vestnik OÜ | Newspaper |
| Estonia | SL Õhtuleht | Newspaper |
| Estonia | SSG Reporter OÜ | Newspaper |
| Estonia | Taims Grupp | Newspaper |
| Estonia | (Tshupova OÜ) Narva | Newspaper |
| Estonia | Vali Press | Newspaper |
| Estonia | Vene Meedia | Newspaper |
| Estonia | (Viru Press) Viru Teataja | Newspaper |
| Estonia | VNL Press Haldus | Newspaper |
| Estonia | Võru Teataja | Newspaper |
| Estonia | Begores (Ehitusabi) | Website/Database |
| Estonia | DotCom Communications AS | Website/Database |
| Estonia | Eestimaa Looduse Fond | Website/Database |
| Estonia | Infowebi AS | Website/Database |
| Estonia | Kinnisvaraportaal | Website/Database |
| Estonia | Kinnisvaraturg OÜ | Website/Database |
| Estonia | Norvik | Website/Database |
| Estonia | Tele2 | Website/Database |
| Estonia | Sportnet | Website/Database |
| Estonia | Tamro Eesti | Website/Database |
| Estonia | (Ajaga Sammu) Raadio Ring | Broadcast Outlet |
| Estonia | Eesti Raadio | Broadcast Outlet |
| Estonia | Eesti TV | Broadcast Outlet |
| Estonia | Kanal2 | Broadcast Outlet |
| Estonia | (Kullasadu Invest) Tartumaa Raadio | Broadcast Outlet |

| Estonia | (MKS Grupp) Raadio Viru | Broadcast Outlet |
|---------|--------------------------|------------------|
| Estonia | (MP Meedia) Raadio Marta | Broadcast Outlet |
| Estonia | Pervõi Baltiiski Kanal | Broadcast Outlet |
| Estonia | Raadio 7 | Broadcast Outlet |
| Estonia | Raadio Kadi | Broadcast Outlet |
| Estonia | Raadio Ruut | Broadcast Outlet |
| Estonia | Tartu Pereraadio Ühing | Broadcast Outlet |
| Estonia | Telekanal STV OÜ | Broadcast Outlet |
| Estonia | (Trio AS) Kuku, Uno, 100FM, | Broadcast Outlet |
| Estonia | Elmar | Broadcast Outlet |
| Estonia | TV3 | Broadcast Outlet |
| Finland | Ekonomi | Magazine |
| Finland | Kauppalehti/Kauppalehti Optio | Magazine |
| Finland | Talouselämä | Magazine |
| Finland | Aamulehti | National Newspaper |
| Finland | Demari | National Newspaper |
| Finland | Helsingin Sanomat | National Newspaper |
| Finland | Iltalehti | National Newspaper |
| Finland | Turun Sanomat | National Newspaper |
| Finland | Reuters | News Agency |
| Finland | STT (FNB) | News Agency |
| Finland | UP-Uutispalvelu | News Agency |
| Finland | Åland - Ålandstidningen | Newspaper |
| Finland | Aamuposti - Hyvinkään toimitus | Newspaper |
| Finland | Aamuposti - Riihimäen toimitus | Newspaper |
| Finland | Etelä-Saimaa | Newspaper |
| Finland | Etelä-Uusimaa | Newspaper |
| Finland | Forssan Lehti | Newspaper |
| Finland | Forssan Viikkouutiset | Newspaper |
| Finland | Hämeen Sanomat | Newspaper |
| Finland | Helsingin Uutiset | Newspaper |
| Finland | Hevosurheilu | Newspaper |
| Finland | Hufvudstadsbladet | Newspaper |
| Finland | Iisalmen Sanomat | Newspaper |
| Finland | Ilta-Sanomat | Newspaper |
| Finland | Itä-Häme | Newspaper |
| Finland | Itä-Savo | Newspaper |
| Finland | Kaleva | Newspaper |
| Finland | Kankaanpään Seutu | Newspaper |
| Finland | Keski-Uusimaa | Newspaper |
| Finland | Kotimaa | Newspaper |
| Finland | Kymen Sanomat | Newspaper |
| Finland | Länsi-Suomi | Newspaper |
| Finland | Länsiväylä | Newspaper |
| Finland | Lahden Viikkouutiset | Newspaper |
| Finland | Lapin Kansa | Newspaper |
| Finland | Norra Posten | Newspaper |
| Finland | Oulun lehti | Newspaper |
| Finland | Pohjolan Sanomat | Newspaper |
| Finland | PS Viikkolehti | Newspaper |
| Finland | Satakunnan Kansa | Newspaper |
| Finland | Savon Sanomat | Newspaper |
| Finland | Suomenmaa | Newspaper |
| Finland | Tamperelainen | Newspaper |
| Finland | Uusimaa | Newspaper |
| Finland | Uutislehti 100 | Newspaper |
| Finland | Warkauden Lehti | Newspaper |
| Finland | Ykköslohja | Newspaper |
| Finland | Helsingin Sanomat Verkkoliite | Online news source |
| Finland | Verkkotie | Online news source |
| Finland | YLE Radio Finland | Radio |
| Finland | Etelä-Suomen Sanomat | Regional Newspaper |
| Finland | Keskisuomalainen | Regional Newspaper |
| Finland | Pohjalainen | Regional Newspaper |
| Finland | MTV3 | TV |
| Finland | Nelonen | TV |
| Finland | YLE TV | TV |
| France | Arabies Trends | Magazine |
| France | Bilans Hebdomadaires | Magazine |

| | | |
|---|---|---|
| France | BREVES | Magazine |
| France | Correspondance Economique | Magazine |
| France | Courrier International | Magazine |
| France | Economie Matin | Magazine |
| France | Jeune Afrique L'intelligent | Magazine |
| France | L'Entreprise | Magazine |
| France | L'Expansion | Magazine |
| France | L'Express | Magazine |
| France | L'Humanité Hebdo | Magazine |
| France | La Gazette de Montpellier | Magazine |
| France | La Voix Libre / La Montagne Noire | Magazine |
| France | Le Figaro étudiant | Magazine |
| France | Le Nouvel Observateur | Magazine |
| France | Le Petit Journal | Magazine |
| France | Le Point | Magazine |
| France | Marianne | Magazine |
| France | Paris Match | Magazine |
| France | V.S.D. | Magazine |
| France | Valeurs Actuelles | Magazine |
| France | Voici | Magazine |
| France | Alternatives Economiques | Magazine, trade/technical |
| France | Entreprendre | Magazine, trade/technical |
| France | L'Humanité | National Newspaper |
| France | Le Monde | National Newspaper |
| France | Les Echos | National Newspaper |
| France | Libération | National Newspaper |
| France | 30 000 Pieds | News Agency |
| France | Agence de Presse CAD | News Agency |
| France | Agence Ouest Eco | News Agency |
| France | AIP - Agence d'Informations Presse | News Agency |
| France | APEI Actualités | News Agency |
| France | APM | News Agency |
| France | Bloomberg | News Agency |
| France | Dow Jones Newswires | News Agency |
| France | IDG News Service - Paris Bureau | News Agency |
| France | Interscoop | News Agency |
| France | La Côte Bleue | News Agency |
| France | Rea - Reporters Economiques Associés | News Agency |
| France | Reuters | News Agency |
| France | 20 Minutes | Newspaper |
| France | L'Indépendant | Newspaper |
| France | La Croix | Newspaper |
| France | Le Bien Public/ Les Dépêches | Newspaper |
| France | Le Figaro | Newspaper |
| France | Le Journal du Dimanche | Newspaper |
| France | Lyon Plus | Newspaper |
| France | GS Presse (Publishing company) | Publishing house |
| France | BFM | Radio station |
| France | France Inter | Radio station |
| France | Radio France Internationale | Radio station |
| France | Dernières Nouvelles du Lundi | Regional Newspaper |
| France | Dimanche Ouest-France | Regional Newspaper |
| France | La Marseillaise | Regional Newspaper |
| France | La Provence | Regional Newspaper |
| France | La Tribune, Le Progrès | Regional Newspaper |
| France | La Voix du Nord | Regional Newspaper |
| France | Le Parisien - Aujourd'hui en France | Regional Newspaper |
| France | Metro | Regional Newspaper |
| France | Midi Libre | Regional Newspaper |
| France | Ouest-France | Regional Newspaper |
| France | ARTE | Television station |
| France | Bloomberg TV | Television station |
| France | CNBC Europe | Television station |
| France | Euronews | Television station |
| France | France 2 | Television station |
| France | France 24 | Television station |
| France | France 3 | Television station |
| France | France 3 - Méditerranée | Television station |
| France | France 3 - Sud | Television station |

| France | France 3 Bourgogne Franche Comté | Television station |
|--------|----------------------------------|--------------------|
| France | France 3 Corse | Television station |
| France | France 3 Nord Pas-de-Calais Picardie | Television station |
| France | France 3 Ouest | Television station |
| France | France 3 Paris | Television station |
| France | France 3-Alsace | Television station |
| France | France 3-Aquitaine | Television station |
| France | France 3-Limousin/ Poitou-Charentes | Television station |
| France | France 3-Lorraine | Television station |
| France | France 3-Normandie | Television station |
| France | France 5 | Television Station |
| France | I Télé | Television Station |
| France | iTele | Television station |
| France | LCI - la Chaîne Info | Television station |
| France | M6 | Television station |
| France | TF1 | Television station |
| France | TLM - Télé Lyon Métropole | Television station |
| France | TV5 | Television Station |
| France | Europe 1 | Television/ Radio station |
| France | RTL | Television/ Radio station |
| France | DIGDCHIP | Websites, Database & Online services |
| France | 18h.com | Websites, Databases & Online Services |
| France | ABC Bourse | Websites, Databases & Online Services |
| France | ADVFN | Websites, Databases & Online Services |
| France | AFP-Direct | Websites, Databases & Online Services |
| France | AFX | Websites, Databases & Online Services |
| France | APEC | Websites, Databases & Online Services |
| France | Assurweb | Websites, Databases & Online Services |
| France | Bfinance.fr | Websites, Databases & Online Services |
| France | BLM Technologies (Infosynthese) | Websites, Databases & Online Services |
| France | Bolsamania France (Web Financials Group) | Websites, Databases & Online Services |
| France | Boursica | Websites, Databases & Online Services |
| France | Boursier.com | Websites, Databases & Online Services |
| France | Boursorama | Websites, Databases & Online Services |
| France | Club Internet | Websites, Databases & Online Services |
| France | Coface | Websites, Databases & Online Services |
| France | Direct Finance | Websites, Databases & Online Services |
| France | E-market News | Websites, Databases & Online Services |
| France | Européenne De Données | Websites, Databases & Online Services |
| France | Factiva | Websites, Databases & Online Services |
| France | Firstinvest | Websites, Databases & Online Services |
| France | Fortuneo | Websites, Databases & Online Services |
| France | GL Trade | Websites, Databases & Online Services |
| France | ID Midcaps | Websites, Databases & Online Services |

| | | |
|---|---|---|
| France | Indexa | Websites, Databases & Online Services |
| France | JDNet Solutions | Websites, Databases & Online Services |
| France | Le Journal Du Net | Websites, Databases & Online Services |
| France | LeFigaro.fr | Websites, Databases & Online Services |
| France | LeMonde.fr | Websites, Databases & Online Services |
| France | LePoint.fr | Websites, Databases & Online Services |
| France | Lesechos.fr | Websites, Databases & Online Services |
| France | Lexis Nexis | Websites, Databases & Online Services |
| France | Net2One | Websites, Databases & Online Services |
| France | Newsinvest | Websites, Databases & Online Services |
| France | RiskAssur | Websites, Databases & Online Services |
| France | Sys-Con France | Websites, Databases & Online Services |
| France | Tiscali | Websites, Databases & Online Services |
| France | VNU Net | Websites, Databases & Online Services |
| France | Web Planète | Websites, Databases & Online Services |
| France | Yahoo! France | Websites, Databases & Online Services |
| France | ZDNet.fr | Websites, Databases & Online Services |
| Germany | Argus | Clipping Services |
| Germany | Ausschnitt | Clipping Services |
| Germany | Landau Media | Clipping Services |
| Germany | Ärzte-Zeitung | Daily Newspaper |
| Germany | Aachener Nachrichten | Daily Newspaper |
| Germany | Aachener Zeitung | Daily Newspaper |
| Germany | Abendzeitung | Daily Newspaper |
| Germany | Allgemeine Zeitung, Mainz | Daily Newspaper |
| Germany | Augsburger Allgemeine | Daily Newspaper |
| Germany | Böblinger Bote | Daily Newspaper |
| Germany | B.Z. | Daily Newspaper |
| Germany | Badische Neueste Nachrichten | Daily Newspaper |
| Germany | Badische Zeitung | Daily Newspaper |
| Germany | Badisches Tagblatt | Daily Newspaper |
| Germany | Berchtesgadener Anzeiger | Daily Newspaper |
| Germany | Bergedorfer Zeitung | Daily Newspaper |
| Germany | Berliner Kurier | Daily Newspaper |
| Germany | Berliner Morgenpost | Daily Newspaper |
| Germany | Berliner Zeitung | Daily Newspaper |
| Germany | BILD Zeitung (Hamburg, Hannover, | Daily Newspaper |
| Germany | Braunschweiger Zeitung | Daily Newspaper |
| Germany | Bremer Nachrichten | Daily Newspaper |
| Germany | Cellesche Zeitung | Daily Newspaper |
| Germany | Cuxhavener Nachrichten | Daily Newspaper |
| Germany | Darmstädter Echo | Daily Newspaper |
| Germany | Dattelner Morgenpost | Daily Newspaper |
| Germany | Deister- und Weserzeitung | Daily Newspaper |
| Germany | Deutsche Tagespost | Daily Newspaper |
| Germany | Dill-Zeitung | Daily Newspaper |
| Germany | Dithmarscher Landeszeitung | Daily Newspaper |
| Germany | Donau Kurier | Daily Newspaper |
| Germany | Dresdner Morgenpost | Daily Newspaper |
| Germany | Dresdner Neueste Nachrichten | Daily Newspaper |
| Germany | Emder Zeitung | Daily Newspaper |
| Germany | Essen, Frankfurt, Stuttgart, | Daily Newspaper |

| | | |
|---|---|---|
| Germany | Esslinger Zeitung | Daily Newspaper |
| Germany | Express | Daily Newspaper |
| Germany | Financial Times Deutschland | Daily Newspaper |
| Germany | Flensborg Avis | Daily Newspaper |
| Germany | Flensburger Tageblatt | Daily Newspaper |
| Germany | Fränkischer Tag | Daily Newspaper |
| Germany | Frankenpost | Daily Newspaper |
| Germany | Frankfurter Allgemeine Sonntagsztg. | Daily Newspaper |
| Germany | Frankfurter Allgemeine Zeitung | Daily Newspaper |
| Germany | Frankfurter Neue Presse | Daily Newspaper |
| Germany | Frankfurter Rundschau | Daily Newspaper |
| Germany | Freie Presse | Daily Newspaper |
| Germany | Freies Wort | Daily Newspaper |
| Germany | Fuldaer Zeitung | Daily Newspaper |
| Germany | Göttinger Tageblatt | Daily Newspaper |
| Germany | General-Anzeiger | Daily Newspaper |
| Germany | Gießener Allgemeine | Daily Newspaper |
| Germany | Gießener Anzeiger | Daily Newspaper |
| Germany | Glocke, Die | Daily Newspaper |
| Germany | Goslarsche Zeitung | Daily Newspaper |
| Germany | Grafschafter Nachrichten | Daily Newspaper |
| Germany | Hürriyet International | Daily Newspaper |
| Germany | Hamburger Abendblatt | Daily Newspaper |
| Germany | Hamburger Morgenpost | Daily Newspaper |
| Germany | Hanauer Anzeiger | Daily Newspaper |
| Germany | Handelsblatt | Daily Newspaper |
| Germany | Hannoversche Allgemeine | Daily Newspaper |
| Germany | Harburger Anzg. und Nachr. | Daily Newspaper |
| Germany | Heilbronner Stimme | Daily Newspaper |
| Germany | Heimatzeitung | Daily Newspaper |
| Germany | Hellweger Anzeiger | Daily Newspaper |
| Germany | Hersfelder Zeitung | Daily Newspaper |
| Germany | Hessisch-Niedersächs. Allg. | Daily Newspaper |
| Germany | Holsteinischer Courier | Daily Newspaper |
| Germany | Iserlohner Kreisanzeiger | Daily Newspaper |
| Germany | Junge Welt | Daily Newspaper |
| Germany | Kölner Stadt-Anzeiger | Daily Newspaper |
| Germany | Kölnische Rundschau | Daily Newspaper |
| Germany | Kieler Nachrichten | Daily Newspaper |
| Germany | Kreiszeitung Syke | Daily Newspaper |
| Germany | Lübecker Nachrichten | Daily Newspaper |
| Germany | Landeszeitung | Daily Newspaper |
| Germany | Lausitzer Rundschau | Daily Newspaper |
| Germany | Leipziger Volkszeitung | Daily Newspaper |
| Germany | Märkische Allgemeine | Daily Newspaper |
| Germany | Märkische Oderzeitung | Daily Newspaper |
| Germany | Mühlacker Tagblatt | Daily Newspaper |
| Germany | München) | Daily Newspaper |
| Germany | Münstersche Zeitung | Daily Newspaper |
| Germany | Main-Echo | Daily Newspaper |
| Germany | Main-Post | Daily Newspaper |
| Germany | Maintal Tagesanzeiger | Daily Newspaper |
| Germany | Mannheimer Morgen | Daily Newspaper |
| Germany | Mindener Tageblatt | Daily Newspaper |
| Germany | Mittelbayerische Zeitung | Daily Newspaper |
| Germany | Mitteldeutsche Zeitung | Daily Newspaper |
| Germany | Nürnberger Nachrichten | Daily Newspaper |
| Germany | Nürnberger Zeitung | Daily Newspaper |
| Germany | Netzeitung | Daily Newspaper |
| Germany | Neue Osnabrücker Zeitung | Daily Newspaper |
| Germany | Neue Presse | Daily Newspaper |
| Germany | Neue Presse Coburg | Daily Newspaper |
| Germany | Neue Tag, Der | Daily Newspaper |
| Germany | Neue Westfälische | Daily Newspaper |
| Germany | Neues Deutschland | Daily Newspaper |
| Germany | Nordwest-Zeitung | Daily Newspaper |
| Germany | NRZ - Neue Ruhr Zeitung | Daily Newspaper |
| Germany | Oberhessische Presse | Daily Newspaper |
| Germany | Offenbach Post | Daily Newspaper |

| | | |
|---|---|---|
| Germany | Offenburger Tageblatt | Daily Newspaper |
| Germany | Oldenburgische Volkszeitung | Daily Newspaper |
| Germany | Oranienburger Generalanzeiger | Daily Newspaper |
| Germany | Ostfriesen-Zeitung | Daily Newspaper |
| Germany | Ostsee-Zeitung | Daily Newspaper |
| Germany | Ostthüringer Zeitung | Daily Newspaper |
| Germany | Passauer Neue Presse | Daily Newspaper |
| Germany | Pforzheimer Zeitung | Daily Newspaper |
| Germany | Pirmasenser Zeitung | Daily Newspaper |
| Germany | Potsdamer Neueste Nachrichten | Daily Newspaper |
| Germany | Recklinghäuser Zeitung | Daily Newspaper |
| Germany | Reichenhaller Tagblatt | Daily Newspaper |
| Germany | Reutlinger General-Anzeiger | Daily Newspaper |
| Germany | Rhein-Neckar-Zeitung | Daily Newspaper |
| Germany | Rhein-Zeitung | Daily Newspaper |
| Germany | Rheinische Post | Daily Newspaper |
| Germany | Rheinpfalz | Daily Newspaper |
| Germany | Ring Nordbay. Tageszeitungen | Daily Newspaper |
| Germany | Ruhr Nachrichten | Daily Newspaper |
| Germany | Sächsische Zeitung | Daily Newspaper |
| Germany | Süddeutsche Zeitung | Daily Newspaper |
| Germany | Südkurier | Daily Newspaper |
| Germany | Südthüringische Zeitung | Daily Newspaper |
| Germany | Südwest Presse | Daily Newspaper |
| Germany | Saale-Zeitung | Daily Newspaper |
| Germany | Schwäbische Zeitung | Daily Newspaper |
| Germany | Schwarzwälder Bote | Daily Newspaper |
| Germany | Schweriner Volkszeitung | Daily Newspaper |
| Germany | Segeberger Zeitung | Daily Newspaper |
| Germany | Seite 2 von 4 | Daily Newspaper |
| Germany | Siegener Zeitung | Daily Newspaper |
| Germany | Stader Tageblatt | Daily Newspaper |
| Germany | Straubinger Tageblatt | Daily Newspaper |
| Germany | Stuttgarter Nachrichten | Daily Newspaper |
| Germany | Stuttgarter Zeitung | Daily Newspaper |
| Germany | Tagesspiegel | Daily Newspaper |
| Germany | taz - Die Tageszeitung | Daily Newspaper |
| Germany | Thüringer Allgemeine | Daily Newspaper |
| Germany | Thüringische Landeszeitung | Daily Newspaper |
| Germany | Trierischer Volksfreund | Daily Newspaper |
| Germany | Trostberger Tagblatt | Daily Newspaper |
| Germany | TZ München | Daily Newspaper |
| Germany | Volksblatt | Daily Newspaper |
| Germany | Volksstimme | Daily Newspaper |
| Germany | Waldeckische Landeszeitung | Daily Newspaper |
| Germany | WAZ - Westdeutsche Allgemeine | Daily Newspaper |
| Germany | Welt, Die | Daily Newspaper |
| Germany | Weser-Kurier | Daily Newspaper |
| Germany | Westdeutsche Zeitung | Daily Newspaper |
| Germany | Westfälische Nachrichten | Daily Newspaper |
| Germany | Westfälische Rundschau | Daily Newspaper |
| Germany | Westfälischer Anzeiger | Daily Newspaper |
| Germany | Westfalen-Blatt | Daily Newspaper |
| Germany | Westfalenpost | Daily Newspaper |
| Germany | Wetzlarer Neue Zeitung | Daily Newspaper |
| Germany | Wiesbadener Kurier | Daily Newspaper |
| Germany | b.i.s. Börsen-Informations-Systeme | Financial Information Service |
| Germany | Bloomberg | Financial Information Service |
| Germany | Dow Jones-vwd | Financial Information Service |
| Germany | dpa-AFX | Financial Information Service |
| Germany | Reuters | Financial Information Service |
| Germany | www.factiva.com | Financial Information Service |

| Germany Service | www.genios.de | Financial Information |
|---|---|---|
| Germany Service | www.lexis-nexis.com | Financial Information |
| Germany Overseas | Abendzeitung München | Foreign Correspondent |
| Germany Overseas | Aftenposten | Foreign Correspondent |
| Germany Overseas | Allgemeine | Foreign Correspondent |
| Germany Overseas | ANSA - ital. Nachrichtenagentur | Foreign Correspondent |
| Germany Overseas | Arte | Foreign Correspondent |
| Germany Overseas | Athens News Agency | Foreign Correspondent |
| Germany Overseas | AudioFile | Foreign Correspondent |
| Germany Overseas | Augsburger Allgemeine | Foreign Correspondent |
| Germany Overseas | Badische Zeitung | Foreign Correspondent |
| Germany Overseas | Basler Zeitung | Foreign Correspondent |
| Germany Overseas | BBC | Foreign Correspondent |
| Germany Overseas | Bonner General-Anzeiger | Foreign Correspondent |
| Germany Overseas | Bunte | Foreign Correspondent |
| Germany Overseas | Corriere della Sera | Foreign Correspondent |
| Germany Overseas | CTK Tschechische Nachrichtenagentur | Foreign Correspondent |
| Germany Overseas | De-tv Film & Fernsehproduktion | Foreign Correspondent |
| Germany Overseas | EFE- spanische Nachrichtenagentur | Foreign Correspondent |
| Germany Overseas | El Pais | Foreign Correspondent |
| Germany Overseas | EXPRESS | Foreign Correspondent |
| Germany Overseas | Financial Times | Foreign Correspondent |
| Germany Overseas | Flensburger Tageblatt | Foreign Correspondent |
| Germany Overseas | Focus | Foreign Correspondent |
| Germany Overseas | Frankfurter Allgemeine Zeitung | Foreign Correspondent |
| Germany Overseas | Gazeta Wyborcza | Foreign Correspondent |
| Germany Overseas | Handelsblatt | Foreign Correspondent |
| Germany Overseas | Hannoversche Allgemeine Zeitung | Foreign Correspondent |
| Germany Overseas | Hessische Niedersächsische | Foreign Correspondent |
| Germany Overseas | Kölner Stadt-Anzeiger | Foreign Correspondent |
| Germany Overseas | Kieler Nachrichten | Foreign Correspondent |
| Germany Overseas | La Republica | Foreign Correspondent |
| Germany Overseas | La Stampa | Foreign Correspondent |
| Germany Overseas | Los Angeles Times | Foreign Correspondent |

| | | |
|---|---|---|
| Germany Overseas | M T I – Ungarische Nachrichtenagentur | Foreign Correspondent |
| Germany Overseas | Münchner Merkur | Foreign Correspondent |
| Germany Overseas | Nürnberger Nachrichten | Foreign Correspondent |
| Germany Overseas | Neue Presse Hannover | Foreign Correspondent |
| Germany Overseas | Neue Zürcher Zeitung | Foreign Correspondent |
| Germany Overseas | New York Times | Foreign Correspondent |
| Germany Overseas | Radio Nacional de Espana | Foreign Correspondent |
| Germany Overseas | Rheinische Post | Foreign Correspondent |
| Germany Overseas | Rheinischer Merkur | Foreign Correspondent |
| Germany Overseas | Saarbrücker Zeitung/Trierischer | Foreign Correspondent |
| Germany Overseas | Schleswig-Holsteinischer ZV | Foreign Correspondent |
| Germany Overseas | Schwäbische Zeitung | Foreign Correspondent |
| Germany Overseas | Schwedischer Rundfunk | Foreign Correspondent |
| Germany Overseas | Serbische Nachrichtenagentur | Foreign Correspondent |
| Germany Overseas | Standortpresse/Lokalpresse Service | Foreign Correspondent |
| Germany Overseas | Stuttgarter Zeitung | Foreign Correspondent |
| Germany Overseas | Tagesspiegel/Parlamentsredaktion | Foreign Correspondent |
| Germany Overseas | Verband der Lokalpresse e.V. | Foreign Correspondent |
| Germany Overseas | Volksfreund | Foreign Correspondent |
| Germany Overseas | WAZ – Westdeutsche Allgemeine | Foreign Correspondent |
| Germany Overseas | Westdeutsche Zeitung | Foreign Correspondent |
| Germany Overseas | ZDF | Foreign Correspondent |
| Germany | Ärztliche Praxis | Magazine |
| Germany | Allgemeine Bauzeitung | Magazine |
| Germany | Allgemeine Sonntagszeitung | Magazine |
| Germany | Auf einen Blick | Magazine |
| Germany | B.Z. am Sonntag | Magazine |
| Germany | Berliner Kurier am Sonntag | Magazine |
| Germany | Bild am Sonntag | Magazine |
| Germany | Bild der Frau | Magazine |
| Germany | Bildwoche | Magazine |
| Germany | Bunte | Magazine |
| Germany | Capital | Magazine |
| Germany | Das Neue | Magazine |
| Germany | Das Parlament | Magazine |
| Germany | Fernsehwoche | Magazine |
| Germany | Focus | Magazine |
| Germany | Focus Money | Magazine |
| Germany | Hörzu | Magazine |
| Germany | HNA Sonntagszeit | Magazine |
| Germany | Kurier am Sonntag | Magazine |
| Germany | Neue Revue | Magazine |
| Germany | Sonntag aktuell | Magazine |
| Germany | Spiegel | Magazine |
| Germany | Sport Bild | Magazine |
| Germany | Stern | Magazine |
| Germany | TV klar | Magazine |

| | | |
|---|---|---|
| Germany | TV Movie | Magazine |
| Germany | TV Today | Magazine |
| Germany | Welt am Sonntag | Magazine |
| Germany | Wirtschaftsjournalist | Magazine |
| Germany | Zeit | Magazine |
| Germany | AFP - Agence France-Presse | News Agency |
| Germany | ANSA - ital. Nachrichtenagentur | News Agency |
| Germany | AP - The Associated Press | News Agency |
| Germany | APA - Austria Presse Agentur | News Agency |
| Germany | DDP - Deutscher Depeschen Dienst | News Agency |
| Germany | ddp.djn | News Agency |
| Germany | DFA - Deutsche Fernsehnachrichten Agentur | News Agency |
| Germany | Dow Jones-vwd | News Agency |
| Germany | dpa - Deutsche Presse-Agentur | News Agency |
| Germany | dpa-AFX Wirtschaftsnachrichten | News Agency |
| Germany | EFE - span. Nachrichtenagentur | News Agency |
| Germany | epd - Evangelischer Pressedienst | News Agency |
| Germany | glp - Global Press (cid, mid, wid, fid, mp) | News Agency |
| Germany | gms - Global Media Services | News Agency |
| Germany | JiJi-Press - japanische Nachrichtenagentur | News Agency |
| Germany | KNA - Katholische Nachrichten-Agentur | News Agency |
| Germany | Reuters | News Agency |
| Germany | SDA - Schweizerische Depeschenagentur | News Agency |
| Germany | SID - Sport-Informations-Dienst | News Agency |
| Germany | Xinhua - chines. Nachrichtenagentur | News Agency |
| Germany | 1&1 Internet | Organisation |
| Germany | ADAC | Organisation |
| Germany | Adam Opel AG | Organisation |
| Germany | AG | Organisation |
| Germany | AHG Allgemeine Hospitalgesellschaft | Organisation |
| Germany | AOL (America Online) | Organisation |
| Germany | Aral AG | Organisation |
| Germany | Arbeitsgem. PVC und Umwelt | Organisation |
| Germany | Audi AG | Organisation |
| Germany | Autocert.de | Organisation |
| Germany | Aventis | Organisation |
| Germany | Axel Springer Verlag | Organisation |
| Germany | B.I.S. - Börsen-Informations-Systeme | Organisation |
| Germany | Badenwerk AG | Organisation |
| Germany | BASF AG | Organisation |
| Germany | Bayer AG | Organisation |
| Germany | Bertelsmann AG | Organisation |
| Germany | Bertelsmann Fachinformation | Organisation |
| Germany | Bertelsmann TV Film Europa | Organisation |
| Germany | BEWAG | Organisation |
| Germany | BSG Brandsanierung GmbH | Organisation |
| Germany | BTE GmbH | Organisation |
| Germany | Burson-Marsteller | Organisation |
| Germany | C&A | Organisation |
| Germany | Chemie Wirtschaftsförderungs- | Organisation |
| Germany | Continental AG | Organisation |
| Germany | DAK - Deutsche Angestellten | Organisation |
| Germany | Deutsche Bahn AG | Organisation |
| Germany | Deutsche Post AG | Organisation |
| Germany | Deutsche Verlags- Anstalt GmbH | Organisation |
| Germany | Deutscher Jagdschutz-Verband e.V. | Organisation |
| Germany | Deutscher Tennisbund | Organisation |
| Germany | Dresdner Bank AG | Organisation |
| Germany | Duales System Deutschland AG | Organisation |
| Germany | E.ON AG | Organisation |
| Germany | ECC Kohtes Klewes | Organisation |
| Germany | EnBW Service | Organisation |
| Germany | Energie Baden-Württemberg | Organisation |
| Germany | Evergate | Organisation |
| Germany | Ford AG | Organisation |
| Germany | Fraport AG | Organisation |
| Germany | Freecity | Organisation |
| Germany | GmbH (CWFG) | Organisation |
| Germany | GRS - Ges. f. Anlagen- und | Organisation |

| | | |
|---|---|---|
| Germany | Gruner + Jahr | Organisation |
| Germany | Hamburg ON AIR | Organisation |
| Germany | Hamburg-Mannheimer AG | Organisation |
| Germany | Heidelberger Druckmaschinen | Organisation |
| Germany | Henri-Nannen-Schule | Organisation |
| Germany | Humana Milchunion e.G. | Organisation |
| Germany | Hypovereinsbank | Organisation |
| Germany | IBM Deutschland | Organisation |
| Germany | Institut zur Förderung des | Organisation |
| Germany | Interactive Media | Organisation |
| Germany | Jenoptik AG | Organisation |
| Germany | Justbooks GmbH | Organisation |
| Germany | Karstadt AG | Organisation |
| Germany | Kernkraftwerk Obrigheim | Organisation |
| Germany | Kirch Gruppe | Organisation |
| Germany | Krankenkasse | Organisation |
| Germany | Kreditanstalt für Wiederaufbau | Organisation |
| Germany | Leipziger Messe GmbH | Organisation |
| Germany | Medcon Health Contents AG | Organisation |
| Germany | Medical Relation GmbH | Organisation |
| Germany | Merck KgaA | Organisation |
| Germany | Milchwerke Westfalen eG | Organisation |
| Germany | NORD/LB | Organisation |
| Germany | NOWEA Messegesellschaft mbH | Organisation |
| Germany | ovivo.com AG | Organisation |
| Germany | Patzer Verlag GmbH & Co. KG | Organisation |
| Germany | pbi powerbroker GmbH | Organisation |
| Germany | Philip Morris GmbH | Organisation |
| Germany | Philips GmbH | Organisation |
| Germany | PreussenElektra AG | Organisation |
| Germany | publizistischen Nachwuchses | Organisation |
| Germany | PVC u. Umwelt Kommunikation | Organisation |
| Germany | Reaktorsicherheit | Organisation |
| Germany | Reiner Steffens E.R. | Organisation |
| Germany | Rheinmetall Berlin AG | Organisation |
| Germany | Robert-Koch-Institut Berlin | Organisation |
| Germany | RTL | Organisation |
| Germany | RWE AG | Organisation |
| Germany | Sage KHK Software | Organisation |
| Germany | Santec GmbH | Organisation |
| Germany | Seehafen Verlag GmbH | Organisation |
| Germany | Seite 4 von 4 | Organisation |
| Germany | Siemens AG | Organisation |
| Germany | Skyline Medien | Organisation |
| Germany | Speedpool Multimedia-Service | Organisation |
| Germany | Stellenanzeige.de | Organisation |
| Germany | TÜV Süddeutschland | Organisation |
| Germany | T&M Verlagsgesellschaft mbH | Organisation |
| Germany | Techniker Krankenkasse | Organisation |
| Germany | TOTAL Deutschland GmbH | Organisation |
| Germany | TU Hamburg-Harburg | Organisation |
| Germany | TUI | Organisation |
| Germany | Ufa Sports GmbH | Organisation |
| Germany | Veba AG | Organisation |
| Germany | Verlag Heinrich Vogel | Organisation |
| Germany | Verlag Heinz Heise | Organisation |
| Germany | Vincentz Verlag | Organisation |
| Germany | VITAL Jahreszeiten Verlag GmbH | Organisation |
| Germany | VW Volkswagen AG | Organisation |
| Germany | VW-Audi Händlerverb. | Organisation |
| Germany | WeberShandwick | Organisation |
| Germany | Wheel-it AG | Organisation |
| Germany | Das Redaktionsbüro | Other |
| Germany | Deutscher Verkehrsverlag | Other |
| Germany | Egmont Ehapa Verlag | Other |
| Germany | Medien Systemhaus | Other |
| Germany | Meta Productions | Other |
| Germany | Modern Video | Other |
| Germany | MVF Magazinverlag am Fleetrand | Other |

| | | |
|---|---|---|
| Germany | OWIS | Other |
| Germany | Abgeordnetenhaus Berlin | Political Organisation |
| Germany | AOK-Bundesverband | Political Organisation |
| Germany | Arbeit und Wirtschaft | Political Organisation |
| Germany | ausländischer Flüchtlinge | Political Organisation |
| Germany | Bündnis 90 / Die Grünen | Political Organisation |
| Germany | Bayerische Landesregierung | Political Organisation |
| Germany | Bayerischer Landtag | Political Organisation |
| Germany | Bayerisches Staatsministerium | Political Organisation |
| Germany | BDA | Political Organisation |
| Germany | BDZV | Political Organisation |
| Germany | beim Bund | Political Organisation |
| Germany | BKA | Political Organisation |
| Germany | BMWA - Bundesministerium für | Political Organisation |
| Germany | Brandenburgisches Wirtschaftsministerium | Political Organisation |
| Germany | Bundesamt f. d. Anerkennung | Political Organisation |
| Germany | Bundesministerium des Innern | Political Organisation |
| Germany | Bundespresseamt | Political Organisation |
| Germany | Bundesrat | Political Organisation |
| Germany | Bundestag | Political Organisation |
| Germany | Bundesverband der pharmazeutischen | Political Organisation |
| Germany | Bundesverband Druck | Political Organisation |
| Germany | CDU Bundesgeschäftsstelle | Political Organisation |
| Germany | CDU Landesverband NRW | Political Organisation |
| Germany | CDU Landesverband Schleswig- | Political Organisation |
| Germany | CSU Landesleitung Bayern | Political Organisation |
| Germany | DBB - Deutscher Beamtenbund | Political Organisation |
| Germany | Deutscher Bundeswehrverband | Political Organisation |
| Germany | Deutschland | Political Organisation |
| Germany | DGB - Dt. Gewerkschaftsbund | Political Organisation |
| Germany | DIHK - Deutscher Industrie- und | Political Organisation |
| Germany | FDP-Bundesgeschäftsstelle | Political Organisation |
| Germany | Generalbundesanwalt | Political Organisation |
| Germany | Greenpeace Deutschland | Political Organisation |
| Germany | Handelskammer Hamburg | Political Organisation |
| Germany | Handelskammertag | Political Organisation |
| Germany | Hauptverband dt. Bauindustrie | Political Organisation |
| Germany | Hessische Landesregierung | Political Organisation |
| Germany | Hessische Landesvertretung in Berlin | Political Organisation |
| Germany | Hessischer Landtag | Political Organisation |
| Germany | Hessisches Ministerium der Justiz | Political Organisation |
| Germany | Hessisches Ministerium für | Political Organisation |
| Germany | Holstein | Political Organisation |
| Germany | IG Metall | Political Organisation |
| Germany | Industrie | Political Organisation |
| Germany | Industrieverband Agrar | Political Organisation |
| Germany | Kassenärztliche Bundesvereinigung | Political Organisation |
| Germany | Landes Sachsen-Anhalt | Political Organisation |
| Germany | Landeshauptstadt Hannover | Political Organisation |
| Germany | Landesregierung Baden- | Political Organisation |
| Germany | Landesregierung Brandenburg | Political Organisation |
| Germany | Landesregierung Niedersachsen | Political Organisation |
| Germany | Landesvertretung Baden- | Political Organisation |
| Germany | Landeszentralbank Bayern | Political Organisation |
| Germany | Landtag Mecklenburg-Vorpommern | Political Organisation |
| Germany | Landtag Niedersachsen | Political Organisation |
| Germany | Landtag Nordrhein-Westfalen | Political Organisation |
| Germany | Landtag Thüringen | Political Organisation |
| Germany | Landtag von Sachsen-Anhalt | Political Organisation |
| Germany | Ministerium der Finanzen des | Political Organisation |
| Germany | NABU - Naturschutzbund | Political Organisation |
| Germany | Niedersächsisches Wirtschaftsministerium | Political Organisation |
| Germany | Presse- und Informationsamt der | Political Organisation |
| Germany | Rheinland-pfälzisches Wirtschaftsministerium | Political Organisation |
| Germany | Sächsische Staatskanzlei | Political Organisation |
| Germany | Sächsischer Landtag | Political Organisation |
| Germany | SPD | Political Organisation |
| Germany | ver.di - Vereinigte Dienstleistungsgewerkschaft | Political Organisation |
| Germany | Verband der chemischen Industrie | Political Organisation |

| | | |
|---------|-------------------------------------------|------------------------|
| Germany | Vertretung des Freistaates Thüringen | Political Organisation |
| Germany | Württemberg | Political Organisation |
| Germany | Württemberg beim Bund | Political Organisation |
| Germany | Wirtschaft | Political Organisation |
| Germany | 94'3 r.s.2 Berlin-Brandenburg | Radio |
| Germany | Alsterradio Hamburg | Radio |
| Germany | Antenne Bayern | Radio |
| Germany | Antenne Filstal Göppingen | Radio |
| Germany | ANTENNE MV | Radio |
| Germany | ANTENNE SACHSEN | Radio |
| Germany | ANTENNE THÜRINGEN | Radio |
| Germany | Bayerisches Lokal-Radioprogramm | Radio |
| Germany | BB Radio | Radio |
| Germany | Berliner Rundfunk 91!4 | Radio |
| Germany | BR - Bayerischer Rundfunk | Radio |
| Germany | Charivari 95,5 München | Radio |
| Germany | delta radio Kiel | Radio |
| Germany | Deutsche Welle | Radio |
| Germany | DeutschlandRadio | Radio |
| Germany | DIE NEUE 107,7 | Radio |
| Germany | Energy 103,4 Bremen | Radio |
| Germany | Energy Nürnberg | Radio |
| Germany | Energy Stuttgart | Radio |
| Germany | Frankfurt Business Radio | Radio |
| Germany | Hit-Radio Antenne | Radio |
| Germany | HitRadio Brocken | Radio |
| Germany | HR - Hessischer Rundfunk | Radio |
| Germany | MDR - Mitteldeutscher Rundfunk | Radio |
| Germany | NDR - Norddeutscher Rundfunk | Radio |
| Germany | Oldie 95 | Radio |
| Germany | Ostseewelle Rostock | Radio |
| Germany | Partenkirchen | Radio |
| Germany | Radio 7 Ulm | Radio |
| Germany | Radio 8 Ansbach | Radio |
| Germany | Radio 91,2 Dortmund | Radio |
| Germany | radio AM Münster | Radio |
| Germany | Radio Energy 97,1 Hamburg | Radio |
| Germany | Radio F Nürnberg | Radio |
| Germany | Radio ffn Hannover | Radio |
| Germany | Radio FR 1 Freiburg | Radio |
| Germany | Radio Gong Nürnberg | Radio |
| Germany | Radio Hamburg | Radio |
| Germany | Radio Kiss FM | Radio |
| Germany | Radio Nora Hamburg | Radio |
| Germany | radio NRW | Radio |
| Germany | Radio Oberland Garmisch | Radio |
| Germany | Radio Primavera Aschaffenburg | Radio |
| Germany | Radio PSR Leipzig | Radio |
| Germany | Radio Ramasuri Weiden | Radio |
| Germany | Radio Regenbogen Mannheim | Radio |
| Germany | Radio Rockland | Radio |
| Germany | Radio Salü Saarbrücken | Radio |
| Germany | radio SAW Magdeburg | Radio |
| Germany | Radio Schleswig-Holstein | Radio |
| Germany | Radio Ton | Radio |
| Germany | RB - Radio Bremen | Radio |
| Germany | RBB - Rundfunk Berlin Brandenburg | Radio |
| Germany | RPR Ludwigshafen | Radio |
| Germany | RTL Radio Berlin | Radio |
| Germany | RTL Radio Karlsruhe | Radio |
| Germany | Spreeradio 105,5 | Radio |
| Germany | SR - Saarländischer Rundfunk | Radio |
| Germany | SWR - Südwestrundfunk | Radio |
| Germany | WDR - Westdeutscher Rundfunk | Radio |
| Germany | ARD Aktuell | TV |
| Germany | ARTE | TV |
| Germany | Bloomberg | TV |
| Germany | BR - Bayerischer Rundfunk | TV |
| Germany | Cologne News Corporation | TV |

| | | |
|---|---|---|
| Germany | Crea TV | TV |
| Germany | Deutsche Welle TV | TV |
| Germany | Discovery Channel | TV |
| Germany | Dresden Fernsehen | TV |
| Germany | DSF | TV |
| Germany | Fernsehprogrammredaktion | TV |
| Germany | Heinrich Bauer Verlag - Zentrale | TV |
| Germany | HH 1 | TV |
| Germany | HR - Hessischer Rundfunk | TV |
| Germany | MDR - Mitteldeutscher Rundfunk | TV |
| Germany | n-tv | TV |
| Germany | n24 | TV |
| Germany | NDR - Norddeutscher Rundfunk | TV |
| Germany | OTV - Oberpfalz TV | TV |
| Germany | PPS - Presse Programmservice | TV |
| Germany | Premiere | TV |
| Germany | PRO SIEBEN | TV |
| Germany | R1 | TV |
| Germany | RB - Radio Bremen | TV |
| Germany | RBB - Rundfunk Berlin Brandenburg | TV |
| Germany | RTL | TV |
| Germany | RTL 2 | TV |
| Germany | RTL Franken life TV | TV |
| Germany | RTL NORD | TV |
| Germany | SAT.1 | TV |
| Germany | Seite 3 von 4 | TV |
| Germany | Spiegel TV | TV |
| Germany | Stern TV | TV |
| Germany | SWNTV Südwest News TV | TV |
| Germany | SWR- Südwestrundfunk | TV |
| Germany | Teuto Tele | TV |
| Germany | TV berlin | TV |
| Germany | TV münchen | TV |
| Germany | TVA Ostbayern | TV |
| Germany | VOX | TV |
| Germany | WDR - Westdeutscher Rundfunk | TV |
| Germany | WestCom (Sat.1) | TV |
| Germany | Wyrwa TV | TV |
| Germany | ZDF | TV |
| Germany | de.finance.yahoo.com | Website |
| Germany | de.news.yahoo.com | Website |
| Germany | news.google.de/ | Website |
| Germany | www.24-fair.com | Website |
| Germany | www.acoona.eu | Website |
| Germany | www.aktieninformation.de | Website |
| Germany | www.aktienwelt.de | Website |
| Germany | www.all-around-new-books.de | Website |
| Germany | www.ariva.de | Website |
| Germany | www.auto.de | Website |
| Germany | www.bankkaufmann.com | Website |
| Germany | www.billiger-shopping.de | Website |
| Germany | www.billigflieger.de | Website |
| Germany | www.bizjournal.de | Website |
| Germany | www.boerse-go.de | Website |
| Germany | www.boerse.de | Website |
| Germany | www.boersenman.de | Website |
| Germany | www.boersenschule24.de | Website |
| Germany | www.brokerage.de | Website |
| Germany | www.bund-der-verbraucher.org | Website |
| Germany | www.campus-med.de | Website |
| Germany | www.carorder.de | Website |
| Germany | www.cleanenergy.de | Website |
| Germany | www.comdirect.de | Website |
| Germany | www.consors.de | Website |
| Germany | www.derprivatpatient.de | Website |
| Germany | www.digtours.de | Website |
| Germany | www.education.lu | Website |
| Germany | www.energiesparenumweltschutz.de | Website |
| Germany | www.entrium.de | Website |

| | | |
|---|---|---|
| Germany | www.europe2us.de | Website |
| Germany | www.fan24.info | Website |
| Germany | www.faspo.de | Website |
| Germany | www.faventia.de | Website |
| Germany | www.faz.net | Website |
| Germany | www.filmidee.de | Website |
| Germany | www.financial.de | Website |
| Germany | www.finanzen.de | Website |
| Germany | www.finanzen.net | Website |
| Germany | www.finanznachrichten.de | Website |
| Germany | www.flife.de | Website |
| Germany | www.frankfurter-rundschau.de | Website |
| Germany | www.ftor.de | Website |
| Germany | www.gesundheit-owl.com | Website |
| Germany | www.getthereport.com | Website |
| Germany | www.hallo-urlaub.de | Website |
| Germany | www.helikopterfliegen.de | Website |
| Germany | www.hochfranken24.de | Website |
| Germany | www.iddiw.de | Website |
| Germany | www.isy.net | Website |
| Germany | www.itb-berlin.de | Website |
| Germany | www.juchu.de | Website |
| Germany | www.juraforum.de | Website |
| Germany | www.jurajournal.de | Website |
| Germany | www.kfz-handwerk.de | Website |
| Germany | www.koe24.de | Website |
| Germany | www.kraftwerke-online.de | Website |
| Germany | www.letterking.de | Website |
| Germany | www.magicvillage.de | Website |
| Germany | www.markenhandbuch.de | Website |
| Germany | www.markt-hellweg.de | Website |
| Germany | www.med-kolleg.de | Website |
| Germany | www.medienhandbuch.de | Website |
| Germany | www.mysan.de | Website |
| Germany | www.n-tv.de | Website |
| Germany | www.neveling.net | Website |
| Germany | www.news-on-web.de | Website |
| Germany | www.newsmax.de | Website |
| Germany | www.onlinetarifvergleich.de | Website |
| Germany | www.politindex.de | Website |
| Germany | www.pr-club-hamburg.de | Website |
| Germany | www.publicis-pr.de | Website |
| Germany | www.softlook.de | Website |
| Germany | www.sorglos-city.de | Website |
| Germany | www.spot-media.de | Website |
| Germany | www.stock-channel.net | Website |
| Germany | www.strominfos.de | Website |
| Germany | www.studenten.de | Website |
| Germany | www.studieren.de | Website |
| Germany | www.tmdfriction.com | Website |
| Germany | www.touristik.de | Website |
| Germany | www.trade-eleven.com | Website |
| Germany | www.TradeSignalonline.com | Website |
| Germany | www.unternehmensnews.de | Website |
| Germany | www.urlaub-reisen-365.de | Website |
| Germany | www.versicherungsforen.net | Website |
| Germany | www.wallstreet-online.de | Website |
| Germany | www.welt.de | Website |
| Germany | www.worldstocks.de | Website |
| Germany | www.wowowo.de | Website |
| Germany | www.youmex.com | Website |
| Greece | Apogeumatine | |
| Greece | Apogeumatine tes Kyriakes | |
| Greece | Eleutherotypia | |
| Greece | Kerdos | |
| Greece | Kathimerini | |
| Greece | Kathemerine tes Kyriakes | |
| Greece | New Europe | |
| Greece | Eleftheros Typos | |

| | | |
|---|---|---|
| Greece | Kyriakatike Eleutherotypia | |
| Greece | Epiloge | |
| Greece | Alter 5 | |
| Greece | ERA 2 | |
| Greece | ERA 4 | |
| Greece | ERA 3 | |
| Greece | ERA 1 | |
| Greece | Express | |
| Greece | Star Channel | |
| Greece | Ethnos | |
| Greece | Emeresia | |
| Greece | Chrema | |
| Greece | Antenna TV | |
| Greece | ET 3 | |
| Hungary | Budapest Stock Exchange | Investor Relations |
| Hungary | Esti Hirlap | Investor relations |
| Hungary | Hungarian Business Herald | Magazine |
| Hungary | Pesti Hirlap | Magazine |
| Hungary | Reform | Magazine |
| Hungary | The Hungarian Economy | Magazine |
| Hungary | Magyar Hirlap | National Newspaper |
| Hungary | Magyar Nemzet | National Newspaper |
| Hungary | Mai Nap | National Newspaper |
| Hungary | NAPI Gazdaság | National Newspaper |
| Hungary | Népszabadság | National Newspaper |
| Hungary | Népszava | National Newspaper |
| Hungary | MTI (Hungarian Telegraph Agency) | News Agency |
| Hungary | Magyar Rádió | Radio Station |
| Hungary | Magyar Televízió | TV Station |
| Ireland | Belfast Sunday Life | Regional Daily Newspaper |
| Ireland | Belfast Telegraph | Regional Daily Newspaper |
| Ireland | Cork Evening Echo | Regional Daily Newspaper |
| Ireland | Dublin Evening Herald | Regional Daily Newspaper |
| Ireland | Dublin Sunday World | Regional Daily Newspaper |
| Ireland | Ireland on Sunday, Dublin | Regional Daily Newspaper |
| Ireland | Irish Daily Mirror | Regional Daily Newspaper |
| Ireland | Irish Examiner, Cork | Regional Daily Newspaper |
| Ireland | Irish Independent, Dublin | Regional Daily Newspaper |
| Ireland | Irish News, Belfast | Regional Daily Newspaper |
| Ireland | Irish Star | Regional Daily Newspaper |
| Ireland | Irish Times, Dublin | Regional Daily Newspaper |
| Ireland | Sunday Independent, Dublin | Regional Daily Newspaper |
| Ireland | Sunday Tribune | Regional Daily Newspaper |
| Ireland | The News Letter, Belfast | Regional Daily Newspaper |
| Ireland | City Beat 96.7 | Regional Radio Station |
| Ireland | Downtown Radio / Cool FM | Regional Radio Station |
| Ireland | MID FM | Regional Radio Station |
| Ireland | Q101.2 | Regional Radio Station |
| Ireland | Q102.9 | Regional Radio Station |
| Ireland | Q97.2 Causeway Coast | Regional Radio Station |
| Ireland | Ulster Television | Regional TV Station |
| Italy | A.R.A.N. Agenzia per la Rappresentanza Negoziale delle Pubbliche Amministrazioni Agency | |
| Italy | A.S.I. Agenzia Spaziale Italiana | Agency |
| Italy | ACI – Automobil Club d' Italia | Agency |
| Italy | Agenzia delle Dogane | Agency |
| Italy | Agenzia delle Entrate | Agency |
| Italy | Anas | Agency |
| Italy | APAT – Agenzia per la protezione Ambiente e Servizi Tecnici | Agency |
| Italy | Autorità Garante della Concorrenza e del Mercato | Agency |
| Italy | Autorità Garante per le Comunicazioni | Agency |
| Italy | C.N.R. – Consiglio Naz. delle Ricerche | Agency |
| Italy | Cinsedo – centro interRegionale studi e documentazione | Agency |
| Italy | CNEL – Consiglio Nazionale dell'Economia e del Lavoro | Agency |
| Italy | CONI – Comitato Olimpico Nazionale Italiano | Agency |
| Italy | CONSOB – Commissione Nazionale per le Società e la Borsa | Agency |
| Italy | E.N.A.V. – Ente Nazionale Assistenza al Volo | Agency |
| Italy | E.N.I.T. – Ente Nazionale italiano per il Turismo | Agency |
| Italy | ENAC – Ente Nazionale per l'Aviazione Civile | Agency |

| Italy | ENEA – Unità Media | Agency | |
|---|---|---|---|
| Italy | Enpals – Ente nazionale di Previdenza Lavoratori Spettacolo | | Agency |
| Italy | ETI – Ente Tabacchi Italiani | Agency | |
| Italy | F.I.G.C. – Federazione Italiana Giuoco Calcio | Agency | |
| Italy | FITD – Fondo Interbancario Tutela Depositi | Agency | |
| Italy | I.C.E. – Istituto Nazionale per il Commercio Estero | Agency | |
| Italy | I.N.A.I.L. – Istituto Nazionale per l'assicurazione contro gli infortuni sul lavoro Agency | | |
| Italy | I.N.P.D.A.P. – Direz. Centr. Patrimonio | Agency | |
| Italy | I.N.P.G.I. Istituto Nazionale di Previdenza dei Giornalisti Italiani Agency | | |
| Italy | I.N.P.S. Istituto di Previdenza Sociale | Agency | |
| Italy | ISPESL – Istituto Superiore per la prevenzione e la sicurezza sul lavoro Agency | | |
| Italy | Istituto Superiore di Sanità | Agency | |
| Italy | ISVAP | Agency | |
| Italy | Italia Lavoro | Agency | |
| Italy | R.T.I. – Reti Televisive Italiane | Agency | |
| Italy | Comando Generale dell'Arma dei Carabinieri | Army | |
| Italy | Stato Maggiore Aeronautica | Army | |
| Italy | Cooperativa Amici de L'Opinione Soc. Coop. Giorn. a r.l. Association | | |
| Italy | Conferenza Episcopale Italiana CEI | Catholic Church | |
| Italy | A.C.E.A. | Company | |
| Italy | A.T.C. SPA | Company | |
| Italy | Aeroporti di Roma spa | Company | |
| Italy | Alenia Aeronautica Spa | Company | |
| Italy | Alenia Spazio SPA | Company | |
| Italy | Alitalia SpA | Company | |
| Italy | AMA – Azienda Municipale Ambiente | Company | |
| Italy | Aprilia spa | Company | |
| Italy | Arnoldo Mondadori Editore spa | Company | |
| Italy | Assicurazioni Generali S.p.A. | Company | |
| Italy | Autostrade spa | Company | |
| Italy | Baldini & Castoldi | Company | |
| Italy | Banca d'Italia | Company | |
| Italy | Banca Fideuram SpA | Company | |
| Italy | Banca Monte dei Paschi di Siena spa | Company | |
| Italy | Banca Nazionale del Lavoro | Company | |
| Italy | Banco di Sicilia | Company | |
| Italy | CAPITALIA SPA | Company | |
| Italy | Cinecittà Holding | Company | |
| Italy | Cofidi Basilicata – Consorzio di garanzia fidi tra operatori del commercio Company | | |
| Italy | CONSAP – Concessionaria Servizi Assicurativi SpA | Company | |
| Italy | Die Neue Sudtiroler Tageszeitung GmbH srl | Company | |
| Italy | EDISON SpA | Company | |
| Italy | Edisud spa – La Gazzetta del Mezzogiorno | Company | |
| Italy | Editart srl (Confartigianato) | Company | |
| Italy | Edizioni DLM srl – Europa | Company | |
| Italy | ENEL Spa | Company | |
| Italy | ENI – Ente nazionale Idrocarburi SpA | Company | |
| Italy | Epigroup – Edizioni Professionali Italia srl | Company | |
| Italy | Ericsson Telecomunicazioni spa | Company | |
| Italy | Eur spa | Company | |
| Italy | EXXONMOBIL MEDITERRANEA SRL | Company | |
| Italy | Ferrero spa | Company | |
| Italy | Ferservizi spa (FFSS) | Company | |
| Italy | Fiat Auto spa | Company | |
| Italy | Finegil Editoriale spa –c/o Gruppo Editoriale L'Espresso Company | | |
| Italy | Finmeccanica SpA | Company | |
| Italy | FINSIEL SpA | Company | |
| Italy | Fintecna | Company | |
| Italy | Grandi Stazioni | Company | |
| Italy | H3G spa | Company | |
| Italy | Intesa BCI Sistemi e Servizi S.p.A. | Company | |
| Italy | Istituto della Enciclopedia Italiana SpA Treccani | Company | |
| Italy | Istituto Poligrafico e Zecca dello Stato spa | Company | |
| Italy | ITALFERR SpA | Company | |
| Italy | Italtel SpA | Company | |
| Italy | Klaus Davi e Co. | Company | |
| Italy | Mediobanca | Company | |

| Italy | Mediocredito Centrale – Ist.ituto Centrale per il Credito a medio termine | Company |
|---|---|---|
| Italy | Merloni Elettrodomestici | Company |
| Italy | META Comunicazione s.r.l | Company |
| Italy | Milano Mare – Milano Tangenziali S.p.A | Company |
| Italy | MS&L Mavellia Bellodi Relazioni Pubbliche srl | Company |
| Italy | Pirelli SpA | Company |
| Italy | Poste Italiane SpA | Company |
| Italy | PRESS e IMAGE 2001 srl (F.I.T.) | Company |
| Italy | PROMOROMA – Azienda Speciale della Camera di Commercio | Company |
| Italy | Radio Taxi 3570 | Company |
| Italy | RCS Media Group | Company |
| Italy | S.E.A. Soc. Esercizi Aeroportuali SpA | Company |
| Italy | S.E.E. SRL – Piazza d'Italia | Company |
| Italy | San Paolo IMI SPA | Company |
| Italy | Seat Pagine Gialle spa | Company |
| Italy | Segest srl | Company |
| Italy | Siemens SpA | Company |
| Italy | Sigma Tau – Industrie Farmaceutiche Riunite SpA | Company |
| Italy | SISAL SpA | Company |
| Italy | Sky Italia srl | Company |
| Italy | SO.G.I.N. spa – Società Gestione Impianti Nucleari – Gruppo ENEL | Company |
| Italy | Società Editoriale Vita Spa | Company |
| Italy | Stretto di Messina | Company |
| Italy | Sviluppo Italia Spa | Company |
| Italy | Telecom Italia – Ufficio Stampa Corporate e Inf.Tec. | Company |
| Italy | Telecom Italia Corp | Company |
| Italy | TELECOM ITALIA SpA | Company |
| Italy | TIM – Telecom Italia Mobile SpA | Company |
| Italy | UNICREDITO ITALIANO SPA | Company |
| Italy | VNU – Business Publications Italy | Company |
| Italy | Vodafone Italia | Company |
| Italy | Wind Telecomunicazioni spa | Company |
| Italy | Fondazione San Raffaele del Monte Tabor | Foundation (Healthcare) |
| Italy | Camera dei Deputati | Government |
| Italy | Conferenza dei Presidenti dell'Assemblea, dei Consigli Regionali e delle Province autonome | Government |
| Italy | Ministero degli Affari Esteri | Government |
| Italy | Ministero del Lavoro e e delle Politiche Sociali | Government |
| Italy | Ministero dell'Ambiente | Government |
| Italy | Ministero dell'Economia e delle Finanze | Government |
| Italy | Ministero della Difesa – Stato Maggiore della Marina – Ufficio Affari Generali e Relazioni Esterne –III° Ufficio | Government |
| Italy | Ministero della Difesa –Raggruppamento Unità Difesa U.P.F.G.B. | Government |
| Italy | Ministero della Difesa-Gabinetto del Ministro - Servizio Pubblica Informazione | Government |
| Italy | Ministero della Difesa-Stato Maggiore Esercito | Government |
| Italy | Ministero delle Attività Produttive | Government |
| Italy | Ministero delle Comunicazioni | Government |
| Italy | Ministero di Grazia e Giustizia | Government |
| Italy | Ministero Infrastrutture e Trasporti | Government |
| Italy | Presidenza della Repubblica | Government |
| Italy | Senato della Repubblica | Government |
| Italy | Comune di Bologna | Local Government |
| Italy | Comune di Napoli | Local Government |
| Italy | Comune di Palermo | Local Government |
| Italy | Comune di Roma – Dip. XI-ass.politiche educative | Local Government |
| Italy | Comune di Roma – Gabinetto del Sindaco | Local Government |
| Italy | COMUNE DI ROMA DIP XII-ass.lavori pubblici | Local Government |
| Italy | COMUNE DI ROMA DIP XIV-ass-politiche periferie e del lavoro | Local Government |
| Italy | COMUNE DI ROMA DIP XVI- Politiche per l'Infanzia | Local Government |
| Italy | COMUNE DI ROMA DIP XVII-ass.semplificazione-v.sindaco | Local Government |
| Italy | COMUNE DI ROMA DIP XVIII-ass.politiche della sicurezza | Local Government |
| Italy | COMUNE DI ROMA DIP.II-ass.politiche entrate | Local Government |
| Italy | Provincia di Bologna | Local Government |
| Italy | Provincia di Napoli | Local Government |
| Italy | Provincia di Palermo | Local Government |
| Italy | Provincia di Potenza | Local Government |

| | | | |
|---|---|---|---|
| Italy | Provincia di Roma | Local Government | |
| Italy | Avvenire – Nuova Editoriale Italiana | Newspaper | |
| Italy | Ciociaria Oggi – Nuova Editoriale | Newspaper | |
| Italy | Conquiste del Lavoro | Newspaper | |
| Italy | Corriere della Sera | Newspaper | |
| Italy | Il Cittadino di Lodi – Editoriale Laudense srl | Newspaper | |
| Italy | Il Crotonese – Editoriale Crotonese srl | Newspaper | |
| Italy | Il Denaro | Newspaper | |
| Italy | Il Domani della Calabria – Casa Editrice TeP Editori s.r.l. | Newspaper | |
| Italy | Il Foglio Quotidiano s.c.a r.l. | Newspaper | |
| Italy | Il Gazzettino – Editoriale Il Gazzettino S.p.A. | Newspaper | |
| Italy | Il Giornale – Soc. Europea Edizioni spa | Newspaper | |
| Italy | Il Giornale di Calabria – Editoriale ' 91 s.c.r.l. – | Newspaper | |
| Italy | Il Giornale di Sicilia – Editoriale Poligrafica spa | Newspaper | |
| Italy | Il Giorno – Poligrafici Editoriale | Newspaper | |
| Italy | Il Mattino | Newspaper | |
| Italy | Il Messaggero S.p.A. | Newspaper | |
| Italy | Il Quotidiano della Calabria – Finedit srl | Newspaper | |
| Italy | Il Quotidiano di Bari | Newspaper | |
| Italy | Il Quotidiano di Foggia – Editoriale Nuova Comunicazione srl | Newspaper | |
| Italy | Il Quotidiano di Lecce | Newspaper | |
| Italy | Il Resto del Carlino – Poligrafici Editoriale | Newspaper | |
| Italy | Il Riformista | Newspaper | |
| Italy | Il Secolo XIX – Società Edizioni e Pubblicazioni spa | Newspaper | |
| Italy | Il Sole 24 Ore SpA | Newspaper | |
| Italy | Il Tempo – L'Editrice Romana spa | Newspaper | |
| Italy | Italia Sera – Centro Stampa Regionale | Newspaper | |
| Italy | L'Avanti – International Press SCRL | Newspaper | |
| Italy | L'Osservatore Romano | Newspaper | |
| Italy | L'Umanità | Newspaper | |
| Italy | L'Unità – Editrice Multimediale SpA | Newspaper | |
| Italy | La Città | Newspaper | |
| Italy | La Discussione – Editrice Europa Oggi srl | Newspaper | |
| Italy | La Gazzetta del Mezzogiorno – Edisud spa | Newspaper | |
| Italy | La Nazione – Poligrafici Editoriale | Newspaper | |
| Italy | La Padania – Editoriale Nord – Soc. Coop. a.r.l. | Newspaper | |
| Italy | La Repubblica – Gruppo Editoriale L'Espresso s.p.a. | Newspaper | |
| Italy | La Sicilia – Domenico Sanfilippo Editore SpA | Newspaper | |
| Italy | La Stampa – Editrice La Stampa SpA | Newspaper | |
| Italy | La Voce Repubblicana – Edizioni Repubblicane srl | Newspaper | |
| Italy | Libero – C.E.L. Cooperativa Editoriale Libero a r.l. | Newspaper | |
| Italy | Linea Quotidiano | Newspaper | |
| Italy | Rinascita | Newspaper | |
| Italy | Roma | Newspaper | |
| Italy | S.E.A. s.p.a – Corriere Adriatico | Newspaper | |
| Italy | Secolo d'Italia | Newspaper | |
| Italy | Moige – Movimento Genitori Italiani – Onlus | Non-Profit Association | |
| Italy | WWF – Associazione Italiana per il World Wildlife Fund | Non-Profit Association | |
| Italy | Movimento Politico FORZA ITALIA | Political Party | |
| Italy | UDC – Unione Democratici Cristiani e di Centro | Political Party | |
| Italy | Radio C.R.C. | Radio | |
| Italy | Radio Città Futura | Radio | |
| Italy | Radio Margherita | Radio | |
| Italy | Radio Radicale | Radio | |
| Italy | Radio Vaticana | Radio | |
| Italy | Radio Via Monte Napoleone – DV Factory Group | Radio | |
| Italy | Assemblea Regionale Siciliana | Regional Government | |
| Italy | Consiglio Regionale Abruzzo | Regional Government | |
| Italy | Consiglio Regionale Calabria | Regional Government | |
| Italy | Consiglio Regionale del Lazio | Regional Government | |
| Italy | Consiglio Regionale Emilia Romagna | Regional Government | |
| Italy | Consiglio Regionale Toscana | Regional Government | |
| Italy | Consiglio Regionale Veneto | Regional Government | |
| Italy | Consiglio Regione Lombardia | Regional Government | |
| Italy | Giunta Regionale Basilicata | Regional Government | |
| Italy | Giunta Regionale Calabria | Regional Government | |
| Italy | Giunta Regionale Emilia Romagna | Regional Government | |
| Italy | Giunta Regionale Friuli Venezia Giulia | Regional Government | |
| Italy | Giunta Regionale Liguria | Regional Government | |

| Italy | Giunta Regionale Lombardia | Regional Government |
|---|---|---|
| Italy | Giunta Regionale Toscana | Regional Government |
| Italy | Giunta Regionale Veneto | Regional Government |
| Italy | Giunta Regione Abruzzo | Regional Government |
| Italy | Giunta Regione Campania | Regional Government |
| Italy | Giunta Regione Lazio | Regional Government |
| Italy | Giunta Regione Marche | Regional Government |
| Italy | Giunta Regione Piemonte + Assessorato all'Agricoltura | Regional Government |
| Italy | Giunta Regione Sicilia | Regional Government |
| Italy | Giunta Regione Umbria | Regional Government |
| Italy | A.B.I. Associazione Bancaria Italiana | Trade Association |
| Italy | A.N.C.I. - Associazione Nazionale Comuni Italiani | Trade Association |
| Italy | ANCE - Associazione nazionale costruttori edili | Trade Association |
| Italy | ANIA - Associazione Nazionale Imprese Assicuratrici | Trade Association |
| Italy | Assogestioni | Trade Association |
| Italy | Confcommercio | Trade Association |
| Italy | Confedilizia | Trade Association |
| Italy | Confesercenti Nazionale | Trade Association |
| Italy | Confindustria | Trade Association |
| Italy | Confservizi | Trade Association |
| Italy | Consiglio InterRegionale Ordine dei Giornalisti Lazio e Molise | Trade Association |
| Italy | Consiglio Nazionale Ragionieri e Periti Commerciali | Trade Association |
| Italy | FARMINDUSTRIA | Trade Association |
| Italy | FEDERCHIMICA - Federazione Nazionale dell'Industria Chimica | Trade Association |
| Italy | FEDERFARMA - Federazione Nazionale Unitaria dei titolari di farmacia italiani | Trade Association |
| Italy | Lega Nazionale Calcio Professionisti | Trade Association |
| Italy | Lega Nazionale Cooperative e Mutue | Trade Association |
| Italy | SIAE - Società Italiana degli Autori ed Editori | Trade Association |
| Italy | UIR - Unione degli Industriali di Roma | Trade Association |
| Italy | LA7 | TV |
| Italy | Mediaset Spa | TV |
| Italy | RAI - Radio Televisione Italiana | TV |
| Italy | Super 3 | TV |
| Italy | Tele Radio Padre Pio | TV |
| Italy | Telenorba SpA | TV |
| Italy | C.G.I.L. - Confederazione Generale Italiana del Lavoro | Union |
| Italy | C.I.S.L. - Confederazione Italiana Sindacati dei Lavoratori | Union |
| Italy | COLDIRETTI - Confederazione Nazionale Coltivatori Diretti | Union |
| Italy | Conf.Sal. | Union |
| Italy | UGL - Unione Generale del Lavoro | Union |
| Italy | UIL - Unione Italiana Lavoratori | Union |
| Italy | Università Cattolica del Sacro Cuore | University |
| Italy | Italia Press - http://www.newsitaliapress.it/ | Website/Database |
| Kazakhstan | Express K | National Newspaper |
| Kazakhstan | Kustanaiskiye Novosti | National Newspaper |
| Kirgizia | Delo N | Regional Newspaper |
| Kirgizia | Vecherniy Bishkek | Regional Newspaper |
| Latvia | Ponorama Latvii | National Newspaper |
| Latvia | Tv-Nedelya | Newspaper |
| Latvia | Business I Baltia | Regional Newspaper |
| Latvia | Chas | Regional Newspaper |
| Latvia | Auto Lats ned__as laikraksts | Newspaper |
| Latvia | Bauskas V_stis Bauskas pils_tas Domes laikraksts | Newspaper |
| Latvia | Bizness & Baltija laikraksts, krievu valod_ | Newspaper |
| Latvia | Bizness _anss laikraksts, SIA | Newspaper |
| Latvia | Di_e_as krievu dienas av_ze | Newspaper |
| Latvia | Deju panor_ma laikraksts | Newspaper |
| Latvia | Diena laikraksts | Newspaper |
| Latvia | Dienas Bizness laikraksts | Newspaper |
| Latvia | digital times laikraksts | Newspaper |
| Latvia | D_a vas laikraksts | Newspaper |
| Latvia | Dom Avtomobi_a SIA | Newspaper |
| Latvia | Pariprint _urn_ls un av_ze | Newspaper |
| Latvia | Domas laikraksts | Newspaper |
| Latvia | Dziednieks laikraksts | Newspaper |
| Latvia | Ekspress gazeta SIA | Newspaper |

| | | |
|---|---|---|
| Latvia | Fenster laikraksts | Newspaper |
| Latvia | EN laikraksts, SIA Ekr_ns, kino un video | Newspaper |
| Latvia | Fakts policijas av_ze Iecavas Zi_as laikraksts | Newspaper |
| Latvia | Izgl_t_ba un Kult_ra laikraksts | Newspaper |
| Latvia | Jaun_ Av_ze laikraksts | Newspaper |
| Latvia | Jaun_ Av_ze laikraksts | Newspaper |
| Latvia | Jaunais In_enieris R_gas | Newspaper |
| Latvia | Tehnisk_s universit_tes | Newspaper |
| Latvia | (RTU) laikraksts | Newspaper |
| Latvia | J_ras V_stis laikraksts | Newspaper |
| Latvia | J_rmalas Zi_as laikraksts | Newspaper |
| Latvia | J_rmalas Zi_as laikraksts, rekl_mas da_a | Newspaper |
| Latvia | Kaleidoskops Ogres pasta laikraksts | Newspaper |
| Latvia | Kopsol_ Latvijas Nedzird_go | Newspaper |
| Latvia | savien_bas laikraksts | Newspaper |
| Latvia | Kreisais krasts SIA av_zes redakcija | Newspaper |
| Latvia | Krimuldas Pagasta V_stis laikraksts | Newspaper |
| Latvia | Kurjer Zemgale laikraksts, | Newspaper |
| Latvia | SIA Media Zemgale | Newspaper |
| Latvia | Kursas Laiks laikraksts | Newspaper |
| Latvia | Kurzemnieks Kuld_gas rajona laikraksts, SIA Jaunais | Newspaper |
| Latvia | Kurzemnieks | Newspaper |
| Latvia | Kurzemnieks laikraksts, | Newspaper |
| Latvia | Skrundas birojs | Newspaper |
| Latvia | LABA av_ze | Newspaper |
| Latvia | Laikraksts Draugs izdevniec_ba | Newspaper |
| Latvia | Latvijas Dzelzce_nieks laikraksts | Newspaper |
| Latvia | Latvijas Luter_nis SIA | Newspaper |
| Latvia | Augsburgas instit_ts laikraksts | Newspaper |
| Latvia | Latvijas Rekl_ma laikraksts | Newspaper |
| Latvia | Latvijas V_stnesis laikraksts | Newspaper |
| Latvia | Lauku Av_ze SIA | Newspaper |
| Latvia | Liesma Valmieras rajona laikraksts SIA Imanta | Newspaper |
| Latvia | Lietaskoks SIA ET Cetera laikraksts | Newspaper |
| Latvia | Linva inval_du laikraksts | Newspaper |
| Latvia | Literat_ra un M_ksla Latvij_ | Newspaper |
| Latvia | AS Preses nams laikraksts | Newspaper |
| Latvia | Mana av_ze | Newspaper |
| Latvia | Miljons laikraksts | Newspaper |
| Latvia | MK v Baltii laikraksts | Newspaper |
| Latvia | M_su _ekava laikraksts | Newspaper |
| Latvia | Na_a gazeta SIA Centrolata laikraksts | Newspaper |
| Latvia | Neatkar_g_ R_ta Av_ze laikraksts | Newspaper |
| Latvia | Neatkar_g_s Tukuma Zi_as | Newspaper |
| Latvia | SIA Novadu Zi_as laikraksts | Newspaper |
| Latvia | Ned__a laikraksts | Newspaper |
| Latvia | Novaja Gazeta laikraksts | Newspaper |
| Latvia | Olaines Av_ze laikraksts | Newspaper |
| Latvia | Panorama Latvii laikraksts | Newspaper |
| Latvia | Pasaules Atbalss laikraksts | Newspaper |
| Latvia | Pavards laikraksts | Newspaper |
| Latvia | P_rle laikraksts | Newspaper |
| Latvia | PIK laikraksts | Newspaper |
| Latvia | Praktiskais Latvietis laikraksts | Newspaper |
| Latvia | Preses nams AS, Neatkar_g_s | Newspaper |
| Latvia | R_ta Av_zes Kurzemes birojs | Newspaper |
| Latvia | Reklama laikraksts | Newspaper |
| Latvia | Rekl_ma laikraksts | Newspaper |
| Latvia | Repro centrs SIA Lauku av_ze | Newspaper |
| Latvia | R_zeknes Panor_ma laikraksts | Newspaper |
| Latvia | R_gas Apri__a Av_ze laikraksts | Newspaper |
| Latvia | R_gas Balss - Vakara av_ze laikraksts | Newspaper |
| Latvia | R_gas Sant_ms laikraksts | Newspaper |
| Latvia | R_gas Vi__i+ laikraksts | Newspaper |
| Latvia | Russkaja reklama SIA | Newspaper |
| Latvia | Fenster laikraksts | Newspaper |
| Latvia | Salaspils V_stis laikraksts | Newspaper |
| Latvia | Saldus Zeme 2 SIA laikraksts | Newspaper |
| Latvia | Saskarsme laikraksts | Newspaper |

| | | |
|---|---|---|
| Latvia | Sem sekretov laikraksts | Newspaper |
| Latvia | SM reklama v Latga_ii laikraksts | Newspaper |
| Latvia | Smilten_te Smiltenes av_ze | Newspaper |
| Latvia | Solis krist_g_ av_ze | Newspaper |
| Latvia | Spic_ av_ze SIA Apg_ds Laba | Newspaper |
| Latvia | Sport - Ekspress laikraksts | Newspaper |
| Latvia | Sporta av_ze redakcija | Newspaper |
| Latvia | Sports laikraksts | Newspaper |
| Latvia | Staburags SIA Aizkraukles rajona laikraksts | Newspaper |
| Latvia | Subbota laikraksts | Newspaper |
| Latvia | Sv_tdienas R_ts Latvijas eva___liski luterisk_s bazn_cas laikraksts | Newspaper |
| Latvia | T_lr_de, T_ldzirde, Neatkar_g_s R_ta Av_zes, R_gas Balss, Vakara zi_as pielikums Newspaper | |
| Latvia | Talsu V_stis laikraksts, SIA | Newspaper |
| Latvia | Tava Izv_le SIA Laiks rekl_mas av_ze Vidzem_ | Newspaper |
| Latvia | T_vijas Sargs Aizsardz_bas ministrijas laikraksts | Newspaper |
| Latvia | The Baltic Times laikraksts | Newspaper |
| Latvia | Tirgot_js laikraksts | Newspaper |
| Latvia | Universit_tes Av_ze laikraksta redakcija | Newspaper |
| Latvia | Vidzemes ekspresis rekl_mas av_ze | Newspaper |
| Latvia | Viet_j_ Ned__as Av_ze laikraksts | Newspaper |
| Latvia | Zintnieks laikraksts, IU | Newspaper |
| Latvia | Dziedin_t_js laikraksts | Newspaper |
| Latvia | Latvijas Valsts Radio un | Radio station |
| Latvia | Telev_zijas Centrs | Radio station |
| Latvia | BCN SIA radio | Radio station |
| Latvia | Radio Skonto SIA | Radio station |
| Latvia | Alise Plus radio | Radio station |
| Latvia | Hit FM radio | Radio station |
| Latvia | KNZ SIA Studentu radio radio | Radio station |
| Latvia | Kurzemes radio AS | Radio station |
| Latvia | Latvijas Radio 2 studija | Radio station |
| Latvia | Madonas Radio SIA | Radio station |
| Latvia | Radio - 1 SIA | Radio station |
| Latvia | Radio FM - 102 SIA | Radio station |
| Latvia | Radio FM 100 PIK | Radio station |
| Latvia | Radio Latgalei SIA | Radio station |
| Latvia | Radio Liep_ja SIA | Radio station |
| Latvia | Radio SWH AS | Radio station |
| Latvia | Dunalkas radio relejstacija | Radio station |
| Latvia | Latvijas Radio | Radio station |
| Latvia | Radio - TOP 103,5 | Radio station |
| Latvia | Radio Br_v_ Eiropa R_gas birojs | Radio station |
| Latvia | Radio un telev_zijas centrs | Radio station |
| Latvia | Radio un telev_zijas stacija | Radio station |
| Latvia | Bizness & Baltija radio | Radio station |
| Latvia | Daugavai 99,4 FM radio | Radio station |
| Latvia | Maksimums 107, 2 FM radio | Radio station |
| Latvia | Radio SWH Plus AS | Radio station |
| Latvia | Radio Tr_s SIA | Radio station |
| Latvia | Radio Zemgale SIA | Radio station |
| Latvia | Latvijas Krist_gais radio +A9 | Radio station |
| Latvia | Radio Imanta | Radio station |
| Latvia | Radio Sigulda | Radio station |
| Latvia | Jelgavas Radio 88,6 | Radio station |
| Latvia | Baltkom TV daudzkan_lu telev_zija | TV Station |
| Latvia | NTV - 5 SIA telev_zijas sabiedr_ba | TV Station |
| Latvia | UNISAT Satel_ta Telev_zija SIA | TV Station |
| Latvia | Aizkraukles telev_zija | TV Station |
| Latvia | Aizputes telev_zija PU | TV Station |
| Latvia | Anni_a telev_zijas studija | TV Station |
| Latvia | ARTV telev_zijas studija, SIA | TV Station |
| Latvia | Baltkom TV daudzkan_lu telev_zijatelev_zija | TV Station |
| Latvia | Digit_lais Latvijas radio un telev_zijas centrs AS | TV Station |
| Latvia | Dundagas radio un telev_zijas stacija | TV Station |
| Latvia | Ezerzeme PU Dagdas telev_zijas studija _doles Latvijas radio un telev_zijas centrs | |
| Iecavas telev_zija SIA Eleks | | TV Station |
| Latvia | Jaun_ Daugavpils telev_zija SIA | TV Station |
| Latvia | Kuld_gas radio un telev_zijas stacija Valsts telev_zijas un radio centrsTV Station | |

| Latvia | Kuld_gas telev_zijas sabiedr_ba | TV Station |
|---|---|---|
| Latvia | Latvijas Telev_zija Valsts bezpe__as SIA | TV Station |
| Latvia | Latvijas Valsts Radio un | TV Station |
| Latvia | Telev_zijas Centrs | TV Station |
| Latvia | Limba_u telev_zija | TV Station |
| Latvia | L_v_nu telev_zija SIA | TV Station |
| Latvia | LNT Latvijas Neatkar_g_telev_zija, AS | TV Station |
| Latvia | Miljons telev_zija | TV Station |
| Latvia | Mir__a SIA Sakura- AM re_ion_l_ telev_zija | TV Station |
| Latvia | NTS Baltija Krievijas neatkar_g_ telev_zija | TV Station |
| Latvia | Valmieras TV SIA | TV Station |
| Latvia | Daugavpils TV studija SIA | TV Station |
| Latvia | Dautkom TV SIA | TV Station |
| Latvia | Dzintare TV SIA | TV Station |
| Latvia | Ef Ei Media SIA TV un radio | TV Station |
| Latvia | Smiltenes TV SIA | TV Station |
| Latvia | Talsu TV | TV Station |
| Latvia | TV - 11 kan_ls SIA | TV Station |
| Latvia | TV- 21 SIA | TV Station |
| Latvia | TV 3 Latvija SIA | TV Station |
| Latvia | TV studija Provid SIA | TV Station |
| Latvia | TV Vidzeme SIA telev_zijas studija | TV Station |
| Latvia | TV5 R_ga birojs | TV Station |
| Latvia | Valkas TV-5 SIA, telekomp_nija | TV Station |
| Lithuania | Alytaus naujienos | Newspaper |
| Lithuania | Dainavos zodis | Newspaper |
| Lithuania | Kauno dienaKlaipeda | Newspaper |
| Lithuania | Kurjer Wilenski | Newspaper |
| Lithuania | Lietuvos aidasLietuvos Rytas daily | Newspaper |
| Lithuania | Litovskij Kurjier | Newspaper |
| Lithuania | Panevezio balsas | Newspaper |
| Lithuania | Respublika | Newspaper |
| Lithuania | Sekunde | Newspaper |
| Lithuania | Siauliu krastas | Newspaper |
| Lithuania | Siauliu naujienos | Newspaper |
| Lithuania | Vakaru ekspresas | Newspaper |
| Lithuania | Lithuania in the World | Magazine |
| Lithuania | Veidas | Magazine |
| Lithuania | Alytaus radijas | Broadcast Outlet |
| Lithuania | Baltijos TV | Broadcast Outlet |
| Lithuania | Laisvoji Banga | Broadcast Outlet |
| Lithuania | LNK | Broadcast Outlet |
| Lithuania | LRTV (national) | Broadcast Outlet |
| Lithuania | Seite 6 von 15 | Broadcast Outlet |
| Lithuania | M-1Pukas | Broadcast Outlet |
| Lithuania | RadiocentrasTV3 | Broadcast Outlet |
| Lithuania | Ziniu Radijas | Broadcast Outlet |
| Lithuania | Znad Wilii | Broadcast Outlet |
| Luxembourg | Amiperas | Magazine, consumer |
| Luxembourg | Auto Loisirs | Magazine, consumer |
| Luxembourg | Auto Revue | Magazine, consumer |
| Luxembourg | Autotouring | Magazine, consumer |
| Luxembourg | Beauty Shopping | Magazine, consumer |
| Luxembourg | Contacto | Magazine, consumer |
| Luxembourg | Europeconomic | Magazine, consumer |
| Luxembourg | Gaart an Heem | Magazine, consumer |
| Luxembourg | Galerie | Magazine, consumer |
| Luxembourg | Lëtzebuerger Gemengen | Magazine, consumer |
| Luxembourg | Woxx | Magazine, consumer |
| Luxembourg | Tele Revue | Magazine, guide/listings |
| Luxembourg | Alcovit | Magazine, trade/technical |
| Luxembourg | Aphrodite | Magazine, trade/technical |
| Luxembourg | Banking & Finance | Magazine, trade/technical |
| Luxembourg | Bulletin | Magazine, trade/technical |
| Luxembourg | Bulletin de la Société des Sciences Médicales, GD Lux | Magazine, trade/technical |
| Luxembourg | De Letzeburger Bauer | Magazine, trade/technical |
| Luxembourg | De Letzeburger Merkur | Magazine, trade/technical |
| Luxembourg | Ecole et Vie | Magazine, trade/technical |
| Luxembourg | Ecomagazine | Magazine, trade/technical |

| | | |
|---|---|---|
| Luxembourg | Fonction Communale | Magazine, trade/technical |
| Luxembourg | Formes Nouvelles | Magazine, trade/technical |
| Luxembourg | INFOSAT | Magazine, trade/technical |
| Luxembourg | Le Corps Médical | Magazine, trade/technical |
| Luxembourg | paperJam | Magazine, trade/technical |
| Luxembourg | Revue Technique Luxembourgoise | Magazine, trade/technical |
| Luxembourg | Travel Magazine | Magazine, trade/technical |
| Luxembourg | d'Lëtzebuerger Land | Newspaper |
| Luxembourg | L'Avenir du Luxembourg | Newspaper |
| Luxembourg | La Nouvelle Gazette | Newspaper |
| Luxembourg | La Voix du Luxembourg | Newspaper |
| Luxembourg | Le Jeudi | Newspaper |
| Luxembourg | Luxemburger Wort | Newspaper |
| Luxembourg | Muselzeidung | Newspaper |
| Luxembourg | Passe-Partout | Newspaper |
| Luxembourg | Tageblatt/Journal pour le Luxembourg | Newspaper |
| Luxembourg | Zeitung vum Lëtzebuerger Vollek | Newspaper |
| Luxembourg | Luxemburger Wort/La Voix du Luxembourg - The Hague editorial office | Newspaper, foreign |
| Luxembourg | Tageblatt/Journal pour le Luxembourg - Brussels editorial office | Newspaper, foreign |
| Luxembourg | Flash Info | Online publication |
| Luxembourg | Luxembourg News | Online publication |
| Luxembourg | Eldoradio | Radio station |
| Luxembourg | RTL Radio | Radio station |
| Luxembourg | Tendances | Supplement |
| Luxembourg | Télé Letzebuerg | Television station |
| Netherlands | City onLine | Media |
| Netherlands | Endemol | Media |
| Netherlands | Katholiek Nieuwsblad | Media |
| Netherlands | Nieuwspoort Perscentrum | Media |
| Netherlands | Talpa | Media |
| Netherlands | Wacht te Kooi (zeevarenden) | Media |
| Netherlands | Algemeen Dagblad | National Newspaper |
| Netherlands | Cobouw | National Newspaper |
| Netherlands | Financieele Dagblad, Het | National Newspaper |
| Netherlands | Metro | National Newspaper |
| Netherlands | NRC Handelsblad | National Newspaper |
| Netherlands | Parool, Het | National Newspaper |
| Netherlands | Reformatorisch Dagblad | National Newspaper |
| Netherlands | Spits! | National Newspaper |
| Netherlands | Telegraaf, De | National Newspaper |
| Netherlands | Trouw | National Newspaper |
| Netherlands | Volkskrant, De | National Newspaper |
| Netherlands | Agence France Press (AFP) | News Agency |
| Netherlands | Algemeen Nederlands Persbureau (ANP) | News Agency |
| Netherlands | Belga | News Agency |
| Netherlands | Persbureau EFE (Spaans) | News Agency |
| Netherlands | Reuters | News Agency |
| Netherlands | ANWB | Publishing Company |
| Netherlands | Basismedia BV | Publishing Company |
| Netherlands | Boompers | Publishing Company |
| Netherlands | Dagbladuitgeverij Damiate | Publishing Company |
| Netherlands | Elsevier Bedrijfsinformatie BV | Publishing Company |
| Netherlands | Elsevier Groep | Publishing Company |
| Netherlands | Factotum Media/ European Estate Publishers | Publishing Company |
| Netherlands | Friese Pers BV | Publishing Company |
| Netherlands | Hazewinkel Pers Dagbladen | Publishing Company |
| Netherlands | IKON | Publishing Company |
| Netherlands | Kluwer | Publishing Company |
| Netherlands | Kon. Bdu-Uitgeverij BV | Publishing Company |
| Netherlands | Media Groep Limburg BV | Publishing Company |
| Netherlands | Mediaset Publishing BV | Publishing Company |
| Netherlands | Noordelijke Dagblad Combinatie Holding BV | Publishing Company |
| Netherlands | PCM Interactief Media | Publishing Company |
| Netherlands | PCM Landelijke Dagbladen | Publishing Company |
| Netherlands | Prosper Business Media/Keesing | Publishing Company |
| Netherlands | Sijthoff Pers | Publishing Company |
| Netherlands | Uitgeversmaatschappij Zuidwest-Nederland | Publishing Company |

| | | |
|---|---|---|
| Netherlands | Ver. Noordhol. Dagbladen | Publishing Company |
| Netherlands | Wegener e-Media | Publishing Company |
| Netherlands | Wegener Uitgeverij | Publishing Company |
| Netherlands | Wolters Kluwer | Publishing Company |
| Netherlands | AVRO | Radio / TV |
| Netherlands | BNN | Radio / TV |
| Netherlands | EO | Radio / TV |
| Netherlands | Humanistisch Verbond | Radio / TV |
| Netherlands | KRO | Radio / TV |
| Netherlands | NCRV | Radio / TV |
| Netherlands | NOB | Radio / TV |
| Netherlands | NOS | Radio / TV |
| Netherlands | NPS | Radio / TV |
| Netherlands | Omroep Brabant | Radio / TV |
| Netherlands | Omroep Flevolanden | Radio / TV |
| Netherlands | Omroep Gelderland | Radio / TV |
| Netherlands | Omroep Zeeland | Radio / TV |
| Netherlands | RKK | Radio / TV |
| Netherlands | Roos | Radio / TV |
| Netherlands | RTL 7 | Radio / TV |
| Netherlands | RTV Drenthe | Radio / TV |
| Netherlands | RTV Noord-Holland | Radio / TV |
| Netherlands | RTV Oost | Radio / TV |
| Netherlands | SBS Broadcasting BV | Radio / TV |
| Netherlands | Stadsomroep Haaglanden | Radio / TV |
| Netherlands | Stichting Omroep Limburg (Ll RTV) | Radio / TV |
| Netherlands | Ten Hagen en Stam BV | Radio / TV |
| Netherlands | TROS | Radio / TV |
| Netherlands | VARA | Radio / TV |
| Netherlands | VPRO | Radio / TV |
| Netherlands | WDR (Duitsland) | Radio / TV |
| Netherlands | 100%-NL | Radio Station |
| Netherlands | Business Nieuws Radio | Radio Station |
| Netherlands | KinkFM / HMG | Radio Station |
| Netherlands | Media Prod. Midden Ned.(Radio Utrecht) | Radio Station |
| Netherlands | Q-Music | Radio Station |
| Netherlands | Radio 10 | Radio Station |
| Netherlands | Radio 538 | Radio Station |
| Netherlands | Radio M / Kanaal 9 TV | Radio Station |
| Netherlands | Radio Noord | Radio Station |
| Netherlands | Radio Rijnmond | Radio Station |
| Netherlands | Radio Veronica | Radio Station |
| Netherlands | Radio West | Radio Station |
| Netherlands | Sky Radio | Radio Station |
| Netherlands | Wereldomroep | Radio Station |
| Netherlands | AD Amersfoortse Courant | Regional Newspaper |
| Netherlands | AD de Dordtenaar | Regional Newspaper |
| Netherlands | AD Groene Hart | Regional Newspaper |
| Netherlands | AD Haagsche Courant | Regional Newspaper |
| Netherlands | AD Rivierenland | Regional Newspaper |
| Netherlands | AD Rotterdams Dagblad | Regional Newspaper |
| Netherlands | Alkmaarsche Courant | Regional Newspaper |
| Netherlands | Almere, Dagblad van | Regional Newspaper |
| Netherlands | Apeldoornse Courant | Regional Newspaper |
| Netherlands | Barneveldse Krant | Regional Newspaper |
| Netherlands | BN/De Stem | Regional Newspaper |
| Netherlands | Brabants Dagblad | Regional Newspaper |
| Netherlands | Dagblad de Limburger | Regional Newspaper |
| Netherlands | Dagblad Flevoland | Regional Newspaper |
| Netherlands | Dagblad Kennemerland | Regional Newspaper |
| Netherlands | Dagblad Rivierenland | Regional Newspaper |
| Netherlands | Dagblad van het Noorden | Regional Newspaper |
| Netherlands | Dagblad voor West-Friesland | Regional Newspaper |
| Netherlands | Dagblad Zaanstreek | Regional Newspaper |
| Netherlands | Dedemsvaartse Courant | Regional Newspaper |
| Netherlands | Delftse Courant | Regional Newspaper |
| Netherlands | Deventer Dagblad | Regional Newspaper |
| Netherlands | Eindhovens Dagblad | Regional Newspaper |
| Netherlands | Enkhuizer Courant | Regional Newspaper |

| | | |
|---|---|---|
| Netherlands | Friesch Dagblad | Regional Newspaper |
| Netherlands | Gelderlander, De | Regional Newspaper |
| Netherlands | Gelders Dagblad | Regional Newspaper |
| Netherlands | Gooi- en Eemlander, De | Regional Newspaper |
| Netherlands | Haarlems Dagblad | Regional Newspaper |
| Netherlands | Helderse Courant | Regional Newspaper |
| Netherlands | Hoogeveense Courant | Regional Newspaper |
| Netherlands | IJmuider Courant | Regional Newspaper |
| Netherlands | Leeuwarder Courant | Regional Newspaper |
| Netherlands | Leidsch Dagblad | Regional Newspaper |
| Netherlands | Limburgs Dagblad | Regional Newspaper |
| Netherlands | Meppeler Courant | Regional Newspaper |
| Netherlands | Nederlands Dagblad | Regional Newspaper |
| Netherlands | Nieuw Kamper Dagblad | Regional Newspaper |
| Netherlands | Nieuwe Noordhollandse Courant | Regional Newspaper |
| Netherlands | Overijssels Dagblad | Regional Newspaper |
| Netherlands | Prov. Zeeuwse Courant | Regional Newspaper |
| Netherlands | Schager Courant | Regional Newspaper |
| Netherlands | Steenwijker Courant | Regional Newspaper |
| Netherlands | Twentsche Courant Tubantia, De | Regional Newspaper |
| Netherlands | Veluws Dagblad | Regional Newspaper |
| Netherlands | Zierikzeesche Nieuwsbode | Regional Newspaper |
| Netherlands | Zwolse Courant | Regional Newspaper |
| Netherlands | AT5 | TV Station |
| Netherlands | Kempenpers (kabelkrant) | TV Station |
| Netherlands | Multiculturele Televisie Nederland | TV Station |
| Netherlands | RNN7 | TV Station |
| Netherlands | RTL 4/5 | TV Station |
| Netherlands | RVU | TV Station |
| Netherlands | SBS 6 | TV Station |
| Netherlands | Teleac/NOT | TV Station |
| Netherlands | Tien | TV Station |
| Netherlands | Geenstijl.nl | Websites, Databases & Online Services |
| Netherlands | Nu.nl | Websites, Databases & Online Services |
| Netherlands | Sys-Con Netherlands | Websites, Databases & Online Services |
| Netherlands | www.marketxs.com | Websites, Databases & Online Services |
| Netherlands | www.perspoort.nl | Websites, Databases & Online Services |
| Norway | Kapital | Magazine |
| Norway | Kapital DATA | Magazine |
| Norway | Dagens Næringsliv | National Newspaper |
| Norway | Dagsavisen Arbeiderbladet | National Newspaper |
| Norway | Finansavisen | National Newspaper |
| Norway | Verdens Gang | National Newspaper |
| Norway | Bloomberg | News Agency |
| Norway | News Wire | News Agency |
| Norway | Norsk Telegrambyrå | News Agency |
| Norway | Østfold-Avisen | Newspaper |
| Norway | Østlandets Blad | Newspaper |
| Norway | Østlands-Posten | Newspaper |
| Norway | Østlendingen | Newspaper |
| Norway | Adresseavisen | Newspaper |
| Norway | Aftenposten | Newspaper |
| Norway | Agderposten | Newspaper |
| Norway | Akers Avis - Groruddalen | Newspaper |
| Norway | Avisa Nordland | Newspaper |
| Norway | Bergens Tidende | Newspaper |
| Norway | Bergensavisen | Newspaper |
| Norway | Bladet Tromsø | Newspaper |
| Norway | ByAvisa | Newspaper |
| Norway | Bydelsavisen Oslo Vest | Newspaper |
| Norway | Dagbladet | Newspaper |
| Norway | Drammens Tidende | Newspaper |
| Norway | Eiker Avis | Newspaper |
| Norway | Fædrelandsvennen | Newspaper |

| Norway | Firda | Newspaper |
| Norway | Firdaposten | Newspaper |
| Norway | Folket | Newspaper |
| Norway | Glåmdalen | Newspaper |
| Norway | Halden Dagblad | Newspaper |
| Norway | Hallingdølen | Newspaper |
| Norway | Harstad Tidende | Newspaper |
| Norway | Haugesunds Avis | Newspaper |
| Norway | Helgeland Arbeiderblad | Newspaper |
| Norway | Karmøybladet | Newspaper |
| Norway | Karmsund | Newspaper |
| Norway | Laagendalsposten | Newspaper |
| Norway | Lokalavisen Oppegård | Newspaper |
| Norway | Moss Avis | Newspaper |
| Norway | Namdalsavisa | Newspaper |
| Norway | Nationen | Newspaper |
| Norway | Nordlys | Newspaper |
| Norway | Nytt i Uka | Newspaper |
| Norway | Oppland Arbeiderblad | Newspaper |
| Norway | Rana Blad | Newspaper |
| Norway | Ringerikes Blad | Newspaper |
| Norway | Rogalands Avis | Newspaper |
| Norway | Romsdals Budstikke | Newspaper |
| Norway | Sarpsborg Arbeiderblad | Newspaper |
| Norway | Smaalenenes Avis | Newspaper |
| Norway | Sogn Avis | Newspaper |
| Norway | Stavanger Aftenblad | Newspaper |
| Norway | Stjørdals-Nytt | Newspaper |
| Norway | Sunnmørsposten | Newspaper |
| Norway | Tønsbergs Blad | Newspaper |
| Norway | Telemarksavisa | Newspaper |
| Norway | Trønder-Avisa | Newspaper |
| Norway | Varden | Newspaper |
| Norway | NRK – Internett (nyheter) | Online Information |
| Norway | NRK – Økonominytt | Radio |
| Norway | NRK – Dagsnytt | Radio |
| Norway | NRK – Dagsnytt Atten | Radio |
| Norway | NRK – Her og Nå | Radio |
| Norway | NRK – Ukeslutt | Radio |
| Norway | NRK Program riks | Radio |
| Norway | P4 Radio Hele Norge | Radio |
| Norway | NRK – Dagsrevyen/Siste Nytt/Kveldsnytt | TV |
| Norway | NRK 1/NRK2 | TV |
| Norway | NRK Kringkasting | TV |
| Norway | TV Norge | TV |
| Norway | TV2 (nyheterna) | TV |
| Norway | Digitoday Norway | Website |
| Poland | Ambasada Stanow Zjednoczonych AP | Media Contact |
| Poland | BBC | Media Contact |
| Poland | Biuro Bezpieczenstwa Narodowego Przy Kancelarii | Media Contact |
| Poland | Biuro Nikkei | Media Contact |
| Poland | Bloomberg | Media Contact |
| Poland | Boguslaw Turek | Media Contact |
| Poland | BROG Bichniewicz & Rudnicki spolka z o.o. | Media Contact |
| Poland | Burson- Marsteller Poland spolka z o.o. | Media Contact |
| Poland | C.E.C. Government Relations | Media Contact |
| Poland | Canal + | Media Contact |
| Poland | Centralne Biuro Maklerskie Wielkopolskiego Banku Kredytowego | Media Contact |
| Poland | Centrum Informacyjne Rzadu | Media Contact |
| Poland | Centrum Operacji Kapitalowych | Media Contact |
| Poland | Dom Maklerski BIG BG spolka z o.o. | Media Contact |
| Poland | Dziennik Baltycki | Media Contact |
| Poland | Dziennik Chicagowski | Media Contact |
| Poland | Dziennik Lodzki | Media Contact |
| Poland | Dziennik Sportowy | Media Contact |
| Poland | Dziennik Wieczorny | Media Contact |
| Poland | Dziennik Wschodni | Media Contact |
| Poland | Dziennik Zachodni | Media Contact |
| Poland | Dziennik Zwiazkowy | Media Contact |

| | | |
|---|---|---|
| Poland | Echo Dnia | Media Contact |
| Poland | Elbrewery Co. Ltd. | Media Contact |
| Poland | Express Bydgoski | Media Contact |
| Poland | Express Ilustrowany | Media Contact |
| Poland | FrankfurterAllgemaine Zeitung | Media Contact |
| Poland | Gazeta Finansowa i Home& Market | Media Contact |
| Poland | Gazeta Incorporated | Media Contact |
| Poland | Gazeta Krakowska | Media Contact |
| Poland | Gazeta Lubuska | Media Contact |
| Poland | Gazeta Olsztynska | Media Contact |
| Poland | Gazeta Pomorska | Media Contact |
| Poland | Gazeta Poznanska | Media Contact |
| Poland | Gazeta Wroclawska | Media Contact |
| Poland | Gazeta Wspolczesna | Media Contact |
| Poland | Gazeta Wyborcza | Media Contact |
| Poland | Gielda Samochodowa | Media Contact |
| Poland | Glos Pomorza | Media Contact |
| Poland | Glos Szczecinski | Media Contact |
| Poland | Glos Wielkopolski | Media Contact |
| Poland | Glos Wybrzeza | Media Contact |
| Poland | HSP/144/16045 | Media Contact |
| Poland | HSP/21/16199/2000 | Media Contact |
| Poland | HSP/47/5943 | Media Contact |
| Poland | IDM Info Digital Media Sp. z o.o. | Media Contact |
| Poland | Ilustrowany Kurier Polski | Media Contact |
| Poland | Info - Tips | Media Contact |
| Poland | Internet Securities | Media Contact |
| Poland | Kancelaria Prezydenta | Media Contact |
| Poland | Kancelaria Sejmu | Media Contact |
| Poland | Kancelaria Senatu | Media Contact |
| Poland | Katolicka Agencja Informacyjna | Media Contact |
| Poland | Komisja Papierow Wartosciowych i Gield | Media Contact |
| Poland | Korespondent Radia ARD | Media Contact |
| Poland | Krajowa Partia Emerytow i Rencistow | Media Contact |
| Poland | Krakowskie Radio Mariackie Plus | Media Contact |
| Poland | Kurier Codzienny | Media Contact |
| Poland | Kurier Poranny | Media Contact |
| Poland | Kurier Szczecinski | Media Contact |
| Poland | Ministerstwo Finansow | Media Contact |
| Poland | Ministerstwo Obrony Narodowej | Media Contact |
| Poland | Ministerstwo Pracy i Polityki Socjalnej | Media Contact |
| Poland | Ministerstwo Spraw Wewnetrznych i Administracji | Media Contact |
| Poland | Narodowy Bank Polski | Media Contact |
| Poland | Nasz Dziennik | Media Contact |
| Poland | Nasza Telewizja | Media Contact |
| Poland | Nowa Trybuna Opolska | Media Contact |
| Poland | Nowe Panstwo | Media Contact |
| Poland | Nowiny | Media Contact |
| Poland | Nowosci | Media Contact |
| Poland | Nowy Dziennik | Media Contact |
| Poland | Okocimskie Zaklady Piwowarskie S.A. | Media Contact |
| Poland | Parkiet | Media Contact |
| Poland | Peter Johnsson Korespondent | Media Contact |
| Poland | Pilka Nozna | Media Contact |
| Poland | Polska Telefonia Cyfrowa spolka z o.o. | Media Contact |
| Poland | Polska Zbrojna | Media Contact |
| Poland | Polski Koncern Naftowy S.A. | Media Contact |
| Poland | Polskie Radio S.A. | Media Contact |
| Poland | Powszechne Towarzystwo Emerytalne Norwich Union | Media Contact |
| Poland | PR "Otwarty Mikrofon" | Media Contact |
| Poland | Prawo i Gospodarka | Media Contact |
| Poland | Probalt AB | Media Contact |
| Poland | Puls Biznesu | Media Contact |
| Poland | Radio "WNVR" 1030 | Media Contact |
| Poland | Radio Bialystok SA | Media Contact |
| Poland | Radio Classic FM - Lodz | Media Contact |
| Poland | Radio dla Ciebie S.A. | Media Contact |
| Poland | Radio El-Legnica | Media Contact |
| Poland | Radio Flash | Media Contact |

| | | |
|---|---|---|
| Poland | Radio Gdanska S.A. | Media Contact |
| Poland | Radio Katowice S.A. | Media Contact |
| Poland | Radio Kielce S.A. | Media Contact |
| Poland | Radio Kolor-Warszawa | Media Contact |
| Poland | Radio Koszalin S.A. | Media Contact |
| Poland | Radio Krakow S.A. | Media Contact |
| Poland | Radio Lodz S.A. | Media Contact |
| Poland | Radio Lublin S.A. | Media Contact |
| Poland | Radio Maryja | Media Contact |
| Poland | Radio Merkury S.A. Poznan | Media Contact |
| Poland | Radio Niepokalanow | Media Contact |
| Poland | Radio Olsztyn S.A. | Media Contact |
| Poland | Radio Opole S.A. | Media Contact |
| Poland | Radio Plus - Gdansk | Media Contact |
| Poland | Radio Pomorza i Kujaw S.A. | Media Contact |
| Poland | Radio Pomoze | Media Contact |
| Poland | Radio Rak | Media Contact |
| Poland | Radio RMF FM | Media Contact |
| Poland | Radio RMI FM | Media Contact |
| Poland | Radio Rzeszow S.A. | Media Contact |
| Poland | Radio S | Media Contact |
| Poland | Radio Super FM | Media Contact |
| Poland | Radio Szczecin S.A. | Media Contact |
| Poland | Radio Tok Fm | Media Contact |
| Poland | Radio Top | Media Contact |
| Poland | Radio WaWA S.A. | Media Contact |
| Poland | Radio Wroclaw S.A. | Media Contact |
| Poland | Radio Zachod S.A. | Media Contact |
| Poland | Radio Zet | Media Contact |
| Poland | Rozglosnia Harcerska | Media Contact |
| Poland | RTL-7 Sp. z o.o. | Media Contact |
| Poland | Rynki Zagraniczne | Media Contact |
| Poland | Rzeczpospolita | Media Contact |
| Poland | Slowo Ludu | Media Contact |
| Poland | Slowo Polskie | Media Contact |
| Poland | Spolka Producencka Plus | Media Contact |
| Poland | Sport | Media Contact |
| Poland | Super Express | Media Contact |
| Poland | Super Express USA | Media Contact |
| Poland | Super Nowosci | Media Contact |
| Poland | Supertempo | Media Contact |
| Poland | Szel-Sat Sp. z o.o. Telewizja Kablowa | Media Contact |
| Poland | Telekomunikacja Polska S.A. | Media Contact |
| Poland | Telewizja Polsat S.A. | Media Contact |
| Poland | Telewizja Polska S.A. | Media Contact |
| Poland | Trybuna | Media Contact |
| Poland | Trybuna Slaska | Media Contact |
| Poland | TVN Sp. z o.o. | Media Contact |
| Poland | Tygodnik Swiat Polski | Media Contact |
| Poland | United Public Relations spolka z o.o. | Media Contact |
| Poland | Urzad Komitetu Integracji Europejskiej | Media Contact |
| Poland | Urzad Miasta St. Warszawy | Media Contact |
| Poland | Urzad Ochrony Panstwa | Media Contact |
| Poland | Wiadomosci | Media Contact |
| Poland | Wiadomosci Dnia | Media Contact |
| Poland | Wieczor Wroclawia | Media Contact |
| Poland | Wieczor Wybrzeza | Media Contact |
| Poland | Wprost | Media Contact |
| Poland | Zwiazkowiec | Media Contact |
| Poland | Zycie | Media Contact |
| Poland | Zycie Czestochowy | Media Contact |
| Poland | Zycie Warszawy | Media Contact |
| Portugal | Vida Economica | Business & Finance Trade Magazine |
| Portugal | A Bola | Magazine |
| Portugal | Activa | Magazine |
| Portugal | Automóvel Magazine | Magazine |
| Portugal | África Hoje | Magazine |
| Portugal | Boletim de Cota\`es | Magazine |

| Portugal | Caras | Magazine |
|---|---|---|
| Portugal | Casa & Jardim | Magazine |
| Portugal | Casa Claudia | Magazine |
| Portugal | Cosmopolitan | Magazine |
| Portugal | Eles e Elas | Magazine |
| Portugal | Elle | Magazine |
| Portugal | Erektra | Magazine |
| Portugal | Exame | Magazine |
| Portugal | Exame Económico | Magazine |
| Portugal | Exame Informática | Magazine |
| Portugal | Exame Negócios | Magazine |
| Portugal | Executive Digest | Magazine |
| Portugal | Expresso | Magazine |
| Portugal | Focus | Magazine |
| Portugal | Gastrenterologia & Cirurgia | Magazine |
| Portugal | Grande Reportagem | Magazine |
| Portugal | Guia dos Automóveis | Magazine |
| Portugal | Homen | Magazine |
| Portugal | Independente | Magazine |
| Portugal | Interempresas | Magazine |
| Portugal | Jornal de Negócios | Magazine |
| Portugal | Jornal O Jogo | Magazine |
| Portugal | Jornal Record | Magazine |
| Portugal | Jornal Vida Económica | Magazine |
| Portugal | JTCE Jornal Tecnico de Contas e de Empresa | Magazine |
| Portugal | Máxima | Magazine |
| Portugal | Os Filhos | Magazine |
| Portugal | PC Guia | Magazine |
| Portugal | Revista ACP | Magazine |
| Portugal | Revista Cadernos de Economia | Magazine |
| Portugal | Revista do Agricultor | Magazine |
| Portugal | Revista Ténis Europeu | Magazine |
| Portugal | Revistas Médica | Magazine |
| Portugal | Saúde e Bem-Estar | Magazine |
| Portugal | Semanário | Magazine |
| Portugal | Super Bébés | Magazine |
| Portugal | Super Motores | Magazine |
| Portugal | Turbo | Magazine |
| Portugal | Vida Mundial | Magazine |
| Portugal | Visão | Magazine |
| Portugal | 24 Horas, Lisboa | National Newspaper |
| Portugal | A Capital, Lisboa | National Newspaper |
| Portugal | Diário de Notícias, Funchal | National Newspaper |
| Portugal | Diário de Notícias, Lisboa | National Newspaper |
| Portugal | Diário Económico | National Newspaper |
| Portugal | Jornal de Notícias, Porto | National Newspaper |
| Portugal | O Comércio do Porto, Porto | National Newspaper |
| Portugal | O Correio da Manhã, Lisboa | National Newspaper |
| Portugal | O Dia, Lisboa | National Newspaper |
| Portugal | O Publico, Lisboa | National Newspaper |
| Portugal | Primeiro de Janeiro, Porto | National Newspaper |
| Portugal | LUSA | News Agency/Wire service |
| Portugal | Agência Financeira | Newspaper |
| Portugal | Correio da Manha | Newspaper |
| Portugal | Correio de Azemeis | Newspaper |
| Portugal | Datafile Portugal | Newspaper |
| Portugal | Diário de Noticias | Newspaper |
| Portugal | Diário do Sul | Newspaper |
| Portugal | Diário Economico | Newspaper |
| Portugal | Diario as Beiras | Newspaper |
| Portugal | Diario de Coimbra | Newspaper |
| Portugal | Expresso | Newspaper |
| Portugal | Gazeta do Interior | Newspaper |
| Portugal | Jornal de Madeira | Newspaper |
| Portugal | Jornal de Negócios | Newspaper |
| Portugal | Jornal de Noticias | Newspaper |
| Portugal | O Baluarte de Santa Maria | Newspaper |
| Portugal | O Forjanense | Newspaper |
| Portugal | O Jogo | Newspaper |

| | | |
|---|---|---|
| Portugal | O Público | Newspaper |
| Portugal | O Primeiro de Janeiro | Newspaper |
| Portugal | O Setubalense | Newspaper |
| Portugal | Regiao Sul | Newspaper |
| Portugal | SOL | Newspaper |
| Portugal | ACAP | Online publication |
| Portugal | Dinheiro Digital | Online publication |
| Portugal | Finbolsa | Online publication |
| Portugal | Guianet | Online publication |
| Portugal | Mobiliário em Notícia | Online publication |
| Portugal | O Canal de Negocios | Online publication |
| Portugal | Portugal Global | Online publication |
| Portugal | A Voz de Trás-Os-Montes | Regional Newspaper |
| Portugal | Brados do Alentejo | Regional Newspaper |
| Portugal | Diário da Guarda | Regional Newspaper |
| Portugal | Diário de Aveiro | Regional Newspaper |
| Portugal | Diário de Coimbra | Regional Newspaper |
| Portugal | Diário de Leiria | Regional Newspaper |
| Portugal | Diário do Alentejo | Regional Newspaper |
| Portugal | Diário Regional de Viseu | Regional Newspaper |
| Portugal | Eco do Funchal | Regional Newspaper |
| Portugal | Jornal do Algarve | Regional Newspaper |
| Portugal | Jornal Litoral | Regional Newspaper |
| Portugal | Jornal Notícias de Viseu | Regional Newspaper |
| Portugal | RTP 1 + 2: + RTP internacional | Television station |
| Portugal | TVI Televisão Independente | Television station |
| Romania | Jurnalul Afecerilor | Magazine |
| Romania | Jurnalul National | Magazine |
| Romania | Tribuna Economica | Magazine |
| Romania | Adevarul | National Newspaper |
| Romania | Azi | National Newspaper |
| Romania | Cotidianul | National Newspaper |
| Romania | Curierul National | National Newspaper |
| Romania | Dimeneata | National Newspaper |
| Romania | Evenimentul Zilei | National Newspaper |
| Romania | Libertatea | National Newspaper |
| Romania | Tineretul Liber | National Newspaper |
| Romania | Vocea Romaniei | National Newspaper |
| Romania | Rompres (News Agency) | News Agency |
| Romania | Radiodifuziunea Română | Radio Station |
| Romania | Cronica Romana | Regional Newspaper |
| Romania | România Libera | Regional Newspaper |
| Romania | Televiunea Română | TV Station |
| Russia | Izvestiya | National Newspaper |
| Russia | Kommersant Daily | National Newspaper |
| Russia | Komsomolskaya Pravda | National Newspaper |
| Russia | Krasnaya Zvezda | National Newspaper |
| Russia | Moskovskaya Pravda | National Newspaper |
| Russia | Pravda Buryatii Buryatia | National Newspaper |
| Russia | ABV-Pressa | News Agency |
| Russia | Bogatiri | News Agency |
| Russia | Delovoye Obosrenie | News Agency |
| Russia | Delta-Press | News Agency |
| Russia | Department of press and information | News Agency |
| Russia | Independent Press | News Agency |
| Russia | Info | News Agency |
| Russia | Infocenter | News Agency |
| Russia | Informbank | News Agency |
| Russia | Insight | News Agency |
| Russia | Interfax | News Agency |
| Russia | Kniga-service | News Agency |
| Russia | Lutesia | News Agency |
| Russia | Media Development Agency | News Agency |
| Russia | Mobile | News Agency |
| Russia | Molodaya Gvardia | News Agency |
| Russia | PR | News Agency |
| Russia | Pres-Inform | News Agency |
| Russia | Press-A | News Agency |
| Russia | Press-Inform | News Agency |

| Russia | Pressa | News Agency |
|--------|--------|-------------|
| Russia | Prime-TASS | News Agency |
| Russia | Pulse | News Agency |
| Russia | Russian Information Agency | News Agency |
| Russia | Sibinform | News Agency |
| Russia | Special Information Service | News Agency |
| Russia | Tatarinform | News Agency |
| Russia | Yug-Pressa | News Agency |
| Russia | Yugorski Vestnik | News Agency |
| Russia | Hokkaido | Newspaper |
| Russia | Severnaya Osetia | Newspaper |
| Russia | Stavripolskya Pravda | Newspaper |
| Russia | Surgutskaya Tribuna | Newspaper |
| Russia | Tchelyabinskiy Rabotchiy Magnitogorskiy | Newspaper |
| Russia | Trud Vechernyaya Moskva | Newspaper |
| Russia | Volga | Newspaper |
| Russia | Yarmarka Plus | Newspaper |
| Russia | Yuzhniy Ural | Newspaper |
| Russia | Avtoradio | Radio |
| Russia | Kogalim-Sibir-Radio | Radio |
| Russia | Maximum Radio | Radio |
| Russia | National News service Radio | Radio |
| Russia | Populyarnoye Radio | Radio |
| Russia | Radio BBC | Radio |
| Russia | Radio Broadcastion company Mayak | Radio |
| Russia | Radio JV Manhattan Drive | Radio |
| Russia | Radio Katyusha | Radio |
| Russia | Radio Maximum Perm | Radio |
| Russia | Radio Megapolis | Radio |
| Russia | Radio na Semi Kholmah | Radio |
| Russia | Radio Randevou SF | Radio |
| Russia | Radio Record | Radio |
| Russia | Radio Station Ekho Moskvy | Radio |
| Russia | Radio Station Europa Plus | Radio |
| Russia | Radio Troyka | Radio |
| Russia | Radio Visavi | Radio |
| Russia | Radio-1 | Radio |
| Russia | Radio-103 | Radio |
| Russia | Radio-Samara-Maximum | Radio |
| Russia | Russian Radio | Radio |
| Russia | Russkoye Radio | Radio |
| Russia | TBK-Radio | Radio |
| Russia | All-Russian State TV- & Radio Company | Radio / TV |
| Russia | Bars | Radio / TV |
| Russia | Delovaya volna | Radio / TV |
| Russia | Europe Plus St.Peterburg | Radio / TV |
| Russia | Fourth Channel | Radio / TV |
| Russia | Gorod N-CK + TV | Radio / TV |
| Russia | Krasni Most | Radio / TV |
| Russia | Lemma | Radio / TV |
| Russia | Lyukomorye | Radio / TV |
| Russia | Magnat | Radio / TV |
| Russia | Mirage | Radio / TV |
| Russia | Moskovia | Radio / TV |
| Russia | ORP | Radio / TV |
| Russia | Otkritie nebesa | Radio / TV |
| Russia | Peterburg - 5th channel | Radio / TV |
| Russia | Pskov | Radio / TV |
| Russia | Puls | Radio / TV |
| Russia | Rating | Radio / TV |
| Russia | Seti NN | Radio / TV |
| Russia | Spectr | Radio / TV |
| Russia | Transmit | Radio / TV |
| Russia | TV & Radio Company Dalnevostochnaya | Radio / TV |
| Russia | TV & Radio Company of Cakha | Radio / TV |
| Russia | TV & Radio Company of Republic of Adigeya | Radio / TV |
| Russia | Udmurtia | Radio / TV |
| Russia | Vedo | Radio / TV |
| Russia | Vedomosti Sovetskaya Zvezda | Radio / TV |

| | | |
|---|---|---|
| Russia | Victoria | Radio / TV |
| Russia | Yantar | Radio / TV |
| Russia | Yugra | Radio / TV |
| Russia | State radio company Golos Rossii | Radio/ TV |
| Russia | Arkhangelsk | Regional Newspaper |
| Russia | Astrakhanskaya Nedelya | Regional Newspaper |
| Russia | Birobidjaber shtern | Regional Newspaper |
| Russia | Birobidzhanskaya Zvezda | Regional Newspaper |
| Russia | Bryanski rabotchiy | Regional Newspaper |
| Russia | Budte zdirovi | Regional Newspaper |
| Russia | Dagestanskaya Pravda | Regional Newspaper |
| Russia | Delovoy Kavkaz | Regional Newspaper |
| Russia | Den Respubliki | Regional Newspaper |
| Russia | DuelGudok Inostranetz | Regional Newspaper |
| Russia | Golos Angari | Regional Newspaper |
| Russia | Kaliningradskaya Pravda | Regional Newspaper |
| Russia | Karelia | Regional Newspaper |
| Russia | Karsunskiy Vestnik | Regional Newspaper |
| Russia | Khabarovskiye Vesti | Regional Newspaper |
| Russia | Kirovskaya Pravda | Regional Newspaper |
| Russia | Kommuna | Regional Newspaper |
| Russia | Krasnoye Znamya | Regional Newspaper |
| Russia | Kubanskiye novosti | Regional Newspaper |
| Russia | Kurilskiy Ribak | Regional Newspaper |
| Russia | Metro | Regional Newspaper |
| Russia | Moskovskiye Novosti | Regional Newspaper |
| Russia | Narodnaya Gazeta | Regional Newspaper |
| Russia | Nevskoye vremya | Regional Newspaper |
| Russia | New Izvestia | Regional Newspaper |
| Russia | Nizhegorodskaya pressa | Regional Newspaper |
| Russia | Nomer Odin | Regional Newspaper |
| Russia | Novaya Azovskaya Gazeta | Regional Newspaper |
| Russia | Novaya Kondopoga | Regional Newspaper |
| Russia | Novgorodskiyi vedomosti | Regional Newspaper |
| Russia | Novosti i mnenia | Regional Newspaper |
| Russia | Oblasnaya Gazeta | Regional Newspaper |
| Russia | Obschaya Gazeta | Regional Newspaper |
| Russia | Parlament NewspaperPlaneta Diaspor | Regional Newspaper |
| Russia | Peak | Regional Newspaper |
| Russia | Pole zrenia | Regional Newspaper |
| Russia | Priokskaya Gazeta Ryazanskiye Vedomosti | Regional Newspaper |
| Russia | Rabotchaya Tribuna | Regional Newspaper |
| Russia | Rabotchiy Kray | Regional Newspaper |
| Russia | Rabotchiy Putj | Regional Newspaper |
| Russia | Respublika Sakha | Regional Newspaper |
| Russia | Ribak Kamchatki | Regional Newspaper |
| Russia | Rodina Ilyacha | Regional Newspaper |
| Russia | Rossiyskaya Gazeta | Regional Newspaper |
| Russia | Russia Sovetskaya Rossiya Sovetskiy Sport | Regional Newspaper |
| Russia | Severniy Kraiy | Regional Newspaper |
| Russia | Severniy Kurier | Regional Newspaper |
| Russia | Simbirskiye Giubernskiye Novosti | Regional Newspaper |
| Russia | Sovetskaya Adigeya | Regional Newspaper |
| Russia | Sovetskiy Sakhalin | Regional Newspaper |
| Russia | St.Peterburgskiyi vedomosti | Regional Newspaper |
| Russia | Studencheskiy Gorodok | Regional Newspaper |
| Russia | Studio-41 | Regional Newspaper |
| Russia | Suvorovskiy natisk | Regional Newspaper |
| Russia | Tagilskiy rabotchiy | Regional Newspaper |
| Russia | Tikhookeanskaya | Regional Newspaper |
| Russia | Tulskiye Izvestia | Regional Newspaper |
| Russia | Udmurdskaya Pravda Izvestia of Udmurt | Regional Newspaper |
| Russia | Uralskiy RabotchiyPodrobnosti | Regional Newspaper |
| Russia | VDV-Press | Regional Newspaper |
| Russia | Vecherniy Peterburg | Regional Newspaper |
| Russia | Vesti STS | Regional Newspaper |
| Russia | Vesti Yuga Rossii | Regional Newspaper |
| Russia | Volgogradskaya Pravda | Regional Newspaper |
| Russia | Volnaya Kuban | Regional Newspaper |

| | | |
|---|---|---|
| Russia | Voskhod | Regional Newspaper |
| Russia | Vremechko | Regional Newspaper |
| Russia | Vremya | Regional Newspaper |
| Russia | Vremya I dengi | Regional Newspaper |
| Russia | Yakutia | Regional Newspaper |
| Russia | Zapolyarnaya Pravda | Regional Newspaper |
| Russia | Zdravstvuyte | Regional Newspaper |
| Russia | ZvezdaPriamurskiye | Regional Newspaper |
| Russia | Dal-TV | TV |
| Russia | Dialog TV | TV |
| Russia | Independent TV Company Kaskad | TV |
| Russia | NTV | TV |
| Russia | NTV-Plus | TV |
| Russia | Public Russian TV | TV |
| Russia | Regional Bureau of NTV | TV |
| Russia | Ren TV News Service | TV |
| Russia | Satellite TV broadcasting Association | TV |
| Russia | State TV Company Vesti | TV |
| Russia | TV Company Ren TV | TV |
| Russia | TV Company VID | TV |
| Russia | TV News Service | TV |
| Russia | TV News Service of Murmansk | TV |
| Russia | TV-& RadioCenter ARIS | TV |
| Russia | TV-6 | TV |
| Russia | TV-6 Pomorye | TV |
| Russia | TV-Center | TV |
| Russia | Tverskaya Zhyznj | TV |
| Serbia | Politika | Magazine |
| Serbia | Politika Ekspres | National Newspaper |
| Serbia | Tanjug (News Agency) | News Agency |
| Serbia | Jugoslovenska Radiotelevizija | Radio / TV |
| Serbia | Radiotelevizija Srbije (RTS) | Radio / TV |
| Serbia | Borba | Regional Newspaper |
| Serbia | Privredni Pregled | Regional Newspaper |
| Serbia | Vecernje novosti | Regional Newspaper |
| Slovakia | - BankAustria Creiditanstalt | Investor Relations |
| Slovakia | - CSOB | Investor Relations |
| Slovakia | - Eximbanka | Investor Relations |
| Slovakia | - Istrobanka | Investor Relations |
| Slovakia | - Konsolidacna banka | Investor Relations |
| Slovakia | - Polnobanka | Investor Relations |
| Slovakia | - Slovenska sporitelna | Investor Relations |
| Slovakia | - Tatrabanka | Investor Relations |
| Slovakia | - Volksbank | Investor Relations |
| Slovakia | VUB | Investor Relations |
| Slovakia | CD TIP | Magazine |
| Slovakia | Construction Journal | Magazine |
| Slovakia | Dominoforum | Magazine |
| Slovakia | Economia | Magazine |
| Slovakia | Energia | Magazine |
| Slovakia | Eurotelevizia | Magazine |
| Slovakia | Eva | Magazine |
| Slovakia | Marketing | Magazine |
| Slovakia | Medicina v praxi | Magazine |
| Slovakia | Obchod | Magazine |
| Slovakia | Obchodne pravo | Magazine |
| Slovakia | Odpady | Magazine |
| Slovakia | Podnikanie | Magazine |
| Slovakia | Podnikanie v praxi | Magazine |
| Slovakia | Prijmy a mzdy | Magazine |
| Slovakia | Profit | Magazine |
| Slovakia | Rodina | Magazine |
| Slovakia | Slovensko a reality | Magazine |
| Slovakia | Stavba | Magazine |
| Slovakia | STOP auto moto revue | Magazine |
| Slovakia | Strategie | Magazine |
| Slovakia | Telekomunikacie | Magazine |
| Slovakia | Telemagazin | Magazine |
| Slovakia | Trend | Magazine |

| | | |
|---|---|---|
| Slovakia | Trh nemovitosti | Magazine |
| Slovakia | TV Komplet | Magazine |
| Slovakia | Urob si sam | Magazine |
| Slovakia | Vasarnap | Magazine |
| Slovakia | Zbrane | Magazine |
| Slovakia | Zivot | Magazine |
| Slovakia | Gemersky dennik | National Newspaper |
| Slovakia | Hospodarske noviny | National Newspaper |
| Slovakia | Hospodarsky dennik | National Newspaper |
| Slovakia | Kosicky denník — Korzar | National Newspaper |
| Slovakia | Kosicky vecer | National Newspaper |
| Slovakia | Narodna obroda | National Newspaper |
| Slovakia | Novy den | National Newspaper |
| Slovakia | Praca | National Newspaper |
| Slovakia | Presovsky dennik - Korzar | National Newspaper |
| Slovakia | Rolnicke noviny | National Newspaper |
| Slovakia | Sme | National Newspaper |
| Slovakia | Spissky dennik | National Newspaper |
| Slovakia | Tatransky dennik | National Newspaper |
| Slovakia | Uj Szo | National Newspaper |
| Slovakia | Zemplinsky dennik | National Newspaper |
| Slovakia | - Neopublic | Organisation |
| Slovakia | - Omnipublic | Organisation |
| Slovakia | - Prime Time | Organisation |
| Slovakia | - United Business Service | Organisation |
| Slovakia | A-agency | Organisation |
| Slovakia | Amslico | Organisation |
| Slovakia | Centre for securities | Organisation |
| Slovakia | County office of Presov | Organisation |
| Slovakia | Economic University | Organisation |
| Slovakia | Embassy of the USA | Organisation |
| Slovakia | Euroskop - publishing house | Organisation |
| Slovakia | Eurotel | Organisation |
| Slovakia | First construction saving house | Organisation |
| Slovakia | Interefekt | Organisation |
| Slovakia | Ministry of Defence | Organisation |
| Slovakia | Ministry of Economy | Organisation |
| Slovakia | Ministry of Education | Organisation |
| Slovakia | Ministry of Social Affairs &Family | Organisation |
| Slovakia | National Bank of Slovakia | Organisation |
| Slovakia | Office of Government | Organisation |
| Slovakia | Office of President of the Slovak Republic | Organisation |
| Slovakia | Railway of the Slovak Republic | Organisation |
| Slovakia | SIS | Organisation |
| Slovakia | Slovak Electricity Works | Organisation |
| Slovakia | Slovak Gas Industry | Organisation |
| Slovakia | Slovak insurace company | Organisation |
| Slovakia | Slovak Parliament | Organisation |
| Slovakia | Slovakia Online | Organisation |
| Slovakia | Tipos | Organisation |
| Slovakia | Transpetrol | Organisation |
| Slovakia | US Steel | Organisation |
| Slovakia | VW Financial service | Organisation |
| Slovakia | BBC | Radio Station |
| Slovakia | Express | Radio Station |
| Slovakia | Forte | Radio Station |
| Slovakia | Hviezda | Radio Station |
| Slovakia | Lumen | Radio Station |
| Slovakia | Okey | Radio Station |
| Slovakia | Slovensky rozhlas | Radio Station |
| Slovakia | Ceska televize | TV Station |
| Slovakia | Luna | TV Station |
| Slovakia | Markiza | TV Station |
| Slovakia | Slovenska televizia | TV Station |
| Slovakia | TV Ruzinov | TV Station |
| Slovakia | banky.sk | Websites, Databases & Online Services |
| Slovakia | business.sk | Websites, Databases & Online Services |

| Slovakia | centrum.sk | Websites, Databases & Online Services |
|---|---|---|
| Slovakia | ekonomika.sk | Websites, Databases & Online Services |
| Slovakia | energetika.sk | Websites, Databases & Online Services |
| Slovakia | eurotel.sk | Websites, Databases & Online Services |
| Slovakia | Internet Securities | Websites, Databases & Online Services |
| Slovakia | kiwwi.sk | Websites, Databases & Online Services |
| Slovakia | markiza.sk | Websites, Databases & Online Services |
| Slovakia | poistovne.sk | Websites, Databases & Online Services |
| Slovakia | zoznam.sk | Websites, Databases & Online Services |
| Slovenia | Delo | National Newspaper |
| Slovenia | Vecer | National Newspaper |
| Slovenia | Slovenska Tiskovna Agencija | News Agency |
| Slovenia | Dnevnik | Regional Newspaper |
| Slovenia | Slovenec | Regional Newspaper |
| Spain | ABOGADOS CARRANZA | Company/Organisation |
| Spain | ACESA | Company/Organisation |
| Spain | ADARA VENTURE PARTNERS | Company/Organisation |
| Spain | ADECO | Company/Organisation |
| Spain | ADMINISTRACIÓN DE CANTABRIA, DIRECCIÓN DE TRANSPORTES Y COMUNICACIONES | Company/Organisation |
| Spain | AENA - BARAJAS | Company/Organisation |
| Spain | AEROPUERTO DE BARCELONA | Company/Organisation |
| Spain | AETIC | Company/Organisation |
| Spain | AGBAR GLOBAL MARKET, S.A. -AGM- | Company/Organisation |
| Spain | AGENCIA VALENCIANA DE TURISMO | Company/Organisation |
| Spain | AGETT | Company/Organisation |
| Spain | ALTADIS (TABACALERA) | Company/Organisation |
| Spain | ALTRAN | Company/Organisation |
| Spain | AMAYA.(FUNDACIÓN ASISTENCIAL RUMANIA) | Company/Organisation |
| Spain | AMENA ( CPD ) - AUNA TELECOMUNICACIONES - | Company/Organisation |
| Spain | AMENA TELEFONÍA MÓVIL | Company/Organisation |
| Spain | ANEFP | Company/Organisation |
| Spain | ANESAR | Company/Organisation |
| Spain | ANTONIO PUIG, S.A. | Company/Organisation |
| Spain | ASAJA DE CASTILLA-MANCHA | Company/Organisation |
| Spain | ASAJA SEVILLA | Company/Organisation |
| Spain | ASAMBLEA DE EXTREMADURA | Company/Organisation |
| Spain | ASAMBLEA DE MADRID | Company/Organisation |
| Spain | ASAMBLEA DE MADRID (GRUPO IZQUIERDA UNIDA) | Company/Organisation |
| Spain | ASAMBLEA DE MADRID (GRUPO PSOE) | Company/Organisation |
| Spain | ASAMBLEA ESPAÑOLA DE CONSOLTURÍAS | Company/Organisation |
| Spain | ASAMBLEA REGIONAL DE MURCIA | Company/Organisation |
| Spain | ASESORES 2000 | Company/Organisation |
| Spain | ASOCIACIÓN DE EMPRESARIOS DE SALONES RECREATIVOS | Company/Organisation |
| Spain | ASOCIACIÓN REGIONAL CASTELLANO LEONESA DE AGRICULTURES Y GANADEROS | Company/Organisation |
| Spain | AT KEARNEY | Company/Organisation |
| Spain | ATLÁNTICO CENTRO DE ENCUENTRO, S.A. -ATLÁNTICO CANARIO- | Company/Organisation |
| Spain | ATOS ORIGIN | Company/Organisation |
| Spain | AUDI (DOMINGO ALONSO, S.A.) | Company/Organisation |
| Spain | AUNA OPERADORES DE TELECOMUNICACIONES, S.A. | Company/Organisation |
| Spain | AUTOPISTAS DE BARCELONA (AUCAT) | Company/Organisation |
| Spain | AUTRONICS | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALBACETE | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALCOBENDAS | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALGARROBO (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALGECIRAS | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALICANTE | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALMACHAR (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALMENDRALEJO | Company/Organisation |

| | | |
|---|---|---|
| Spain | AYUNTAMIENTO DE ALMERÍA | Company/Organisation |
| Spain | AYUNTAMIENTO DE ALORA (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE ANTEQUERA | Company/Organisation |
| Spain | AYUNTAMIENTO DE ARANJUEZ | Company/Organisation |
| Spain | AYUNTAMIENTO DE BADAJOZ | Company/Organisation |
| Spain | AYUNTAMIENTO DE BARBATE | Company/Organisation |
| Spain | AYUNTAMIENTO DE BARCELONA | Company/Organisation |
| Spain | AYUNTAMIENTO DE BENALMÁDENA (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE BILBAO | Company/Organisation |
| Spain | AYUNTAMIENTO DE BOADILLA DEL MONTE | Company/Organisation |
| Spain | AYUNTAMIENTO DE BURGOS | Company/Organisation |
| Spain | AYUNTAMIENTO DE CÁDIZ | Company/Organisation |
| Spain | AYUNTAMIENTO DE CÁRTAMA (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE CÓRDOBA | Company/Organisation |
| Spain | AYUNTAMIENTO DE CACERES | Company/Organisation |
| Spain | AYUNTAMIENTO DE CAMAS (SEVILLA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE CIUDAD REAL | Company/Organisation |
| Spain | AYUNTAMIENTO DE COÍN (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE COLMENAR VIEJO | Company/Organisation |
| Spain | AYUNTAMIENTO DE CORIA DEL RIO | Company/Organisation |
| Spain | AYUNTAMIENTO DE ESTEPONA | Company/Organisation |
| Spain | AYUNTAMIENTO DE FUENGIROLA | Company/Organisation |
| Spain | AYUNTAMIENTO DE FUENLABRADA | Company/Organisation |
| Spain | AYUNTAMIENTO DE FUENTE DE PIEDRA (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE GRANADA | Company/Organisation |
| Spain | AYUNTAMIENTO DE GUADALAJARA | Company/Organisation |
| Spain | AYUNTAMIENTO DE GUARO (MÁLAGA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE HOSPITALET | Company/Organisation |
| Spain | AYUNTAMIENTO DE HUELVA | Company/Organisation |
| Spain | AYUNTAMIENTO DE JAEN | Company/Organisation |
| Spain | AYUNTAMIENTO DE JEREZ | Company/Organisation |
| Spain | AYUNTAMIENTO DE LA CORUÑA | Company/Organisation |
| Spain | AYUNTAMIENTO DE LAREDO | Company/Organisation |
| Spain | AYUNTAMIENTO DE LAS PALMAS | Company/Organisation |
| Spain | AYUNTAMIENTO DE LAS ROZAS | Company/Organisation |
| Spain | AYUNTAMIENTO DE LEÓN | Company/Organisation |
| Spain | AYUNTAMIENTO DE LOGROÑO | Company/Organisation |
| Spain | AYUNTAMIENTO DE LORCA | Company/Organisation |
| Spain | AYUNTAMIENTO DE LUGO | Company/Organisation |
| Spain | AYUNTAMIENTO DE MÁLAGA | Company/Organisation |
| Spain | AYUNTAMIENTO DE MÉRIDA | Company/Organisation |
| Spain | AYUNTAMIENTO DE MADRID | Company/Organisation |
| Spain | AYUNTAMIENTO DE MAJADAHONDA | Company/Organisation |
| Spain | AYUNTAMIENTO DE MARBELLA | Company/Organisation |
| Spain | AYUNTAMIENTO DE MIJAS | Company/Organisation |
| Spain | AYUNTAMIENTO DE MURCIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE ORENSE | Company/Organisation |
| Spain | AYUNTAMIENTO DE PAMPLONA | Company/Organisation |
| Spain | AYUNTAMIENTO DE PLASENCIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE POZUELO DE ALARCON | Company/Organisation |
| Spain | AYUNTAMIENTO DE QUART DE POBLET | Company/Organisation |
| Spain | AYUNTAMIENTO DE RINCÓN DE LA VICTORIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE RONDA | Company/Organisation |
| Spain | AYUNTAMIENTO DE SAN JUAN DE AZNALFARACHE (SEVILLA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE SAN SEBASTIAN | Company/Organisation |
| Spain | AYUNTAMIENTO DE SANTANDER | Company/Organisation |
| Spain | AYUNTAMIENTO DE SANTIAGO | Company/Organisation |
| Spain | AYUNTAMIENTO DE SEGOVIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE SEVILLA | Company/Organisation |
| Spain | AYUNTAMIENTO DE TALAVERA | Company/Organisation |
| Spain | AYUNTAMIENTO DE TOLEDO | Company/Organisation |
| Spain | AYUNTAMIENTO DE TORRELAVEGA | Company/Organisation |
| Spain | AYUNTAMIENTO DE TORREMOLINOS | Company/Organisation |
| Spain | AYUNTAMIENTO DE TORROX | Company/Organisation |
| Spain | AYUNTAMIENTO DE VALENCIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE VALLADOLID | Company/Organisation |
| Spain | AYUNTAMIENTO DE VALVERDE DEL CAMINO (HUELVA) | Company/Organisation |
| Spain | AYUNTAMIENTO DE VELEZ MÁLAGA | Company/Organisation |
| Spain | AYUNTAMIENTO DE VICAR | Company/Organisation |

| | | |
|---|---|---|
| Spain | AYUNTAMIENTO DE VIGO | Company/Organisation |
| Spain | AYUNTAMIENTO DE VITORIA | Company/Organisation |
| Spain | AYUNTAMIENTO DE ZARAGOZA | Company/Organisation |
| Spain | AZUCARERA EBRO | Company/Organisation |
| Spain | BANCAIXA | Company/Organisation |
| Spain | BANCO CENTRAL HISPANO | Company/Organisation |
| Spain | BANCO DE ESPAÑA | Company/Organisation |
| Spain | BANCO ESPAÑOL DE CRÉDITO (BANESTO) | Company/Organisation |
| Spain | BANCO PASTOR | Company/Organisation |
| Spain | BANCO POPULAR | Company/Organisation |
| Spain | BANCO RIO DE LA PLATA | Company/Organisation |
| Spain | BANCO SABADELL | Company/Organisation |
| Spain | BANCO SANTANDER (MADRID) | Company/Organisation |
| Spain | BANCO ZARAGOZANO | Company/Organisation |
| Spain | BANKINTER | Company/Organisation |
| Spain | BARCLAYS BANK | Company/Organisation |
| Spain | BAYER HISPANIA INDUSTRIAL | Company/Organisation |
| Spain | BBVA | Company/Organisation |
| Spain | BESANA PORTAL AGRARIO S.A. | Company/Organisation |
| Spain | BJS | Company/Organisation |
| Spain | BLC | Company/Organisation |
| Spain | BLOQUE NACIONALISTA GALLEGO | Company/Organisation |
| Spain | BNP PARIBAS | Company/Organisation |
| Spain | BRENT AND TRADING | Company/Organisation |
| Spain | BRITISH TELECOM -BT- | Company/Organisation |
| Spain | BURSON MARSTELLER | Company/Organisation |
| Spain | CÁMARA DE COMERCIO (ÁVILA) | Company/Organisation |
| Spain | CÁMARA DE COMERCIO (BARCELONA) | Company/Organisation |
| Spain | CÁMARA DE COMERCIO (CASTILLA Y LEON) | Company/Organisation |
| Spain | CÁMARA DE COMERCIO (EXTREMADURA) | Company/Organisation |
| Spain | CÁMARA DE COMERCIO (MURCIA) | Company/Organisation |
| Spain | CÁMARA DE COMERCIO DE ANDALUCÍA | Company/Organisation |
| Spain | CÁMARA DE COMERCIO DE CANTABRIA | Company/Organisation |
| Spain | CÁMARA DE COMERCIO DE MADRID | Company/Organisation |
| Spain | CÁMARA DE COMERCIO DE VALENCIA | Company/Organisation |
| Spain | CÁMARA DE CUENTAS (SEVILLA) | Company/Organisation |
| Spain | CAIXA DE CATALUNYA | Company/Organisation |
| Spain | CAIXA GALICIA | Company/Organisation |
| Spain | CAIXA OURENSE | Company/Organisation |
| Spain | CAIXA PENEDÉS | Company/Organisation |
| Spain | CAIXAVIGO (CAIXA NOVA) | Company/Organisation |
| Spain | CAJA DE AHORROS CASTILLA LA MANCHA | Company/Organisation |
| Spain | CAJA DE AHORROS DE LA INMACULADA | Company/Organisation |
| Spain | CAJA DE AHORROS DEL MEDITERRANEO | Company/Organisation |
| Spain | CAJA DE AHORROS SAN FERNANDO | Company/Organisation |
| Spain | CAJA DE AHORROS Y MONTE PIEDAD DE SEVILLA | Company/Organisation |
| Spain | CAJA DE MADRID | Company/Organisation |
| Spain | CAJA DEL DUERO | Company/Organisation |
| Spain | CAJA ESPAÑA | Company/Organisation |
| Spain | CAJA EXTREMADURA | Company/Organisation |
| Spain | CAJA GENERAL DE GRANADA | Company/Organisation |
| Spain | CAJA MURCIA | Company/Organisation |
| Spain | CAJASUR | Company/Organisation |
| Spain | CAMPSA (CIA LOGÍSTICA DE HIDROCARBUROS S.A.) | Company/Organisation |
| Spain | CANAL DE ISABEL II | Company/Organisation |
| Spain | CANOA, S.A. | Company/Organisation |
| Spain | CARREFOUR | Company/Organisation |
| Spain | CASA DE SU MAJESTAD EL REY | Company/Organisation |
| Spain | CASTILLALAMANCHA.COM | Company/Organisation |
| Spain | CCEI SOLUTIONS | Company/Organisation |
| Spain | CENTRO ANDALUZ DE ESTUDIOS DE EMPRESA (CEADE) | Company/Organisation |
| Spain | CENTRO NACIONAL DE INTELIGENCIA - CNI - | Company/Organisation |
| Spain | CENTRO SUPERIOR DE INFORMACION DE LA DEFENSA (CESID) | Company/Organisation |
| Spain | CEPES | Company/Organisation |
| Spain | CEPSA (MADRID) | Company/Organisation |
| Spain | CHANDRA (CANAL FAMILIAR) | Company/Organisation |
| Spain | CIBERBROKER | Company/Organisation |
| Spain | CIERVAL | Company/Organisation |
| Spain | CIRCULO DE EMPRESARIOS GRAN CANARIA | Company/Organisation |

| Spain | CITIGROUP | Company/Organisation |
| Spain | CITROËN (VIGO) - PEUGEOT AUTOMOVILES ESPAÑA, S.A. -VIGO-!! | |
| | Company/Organisation | |
| Spain | CITROEN HISPANIA | Company/Organisation |
| Spain | CIUDAD AUTÓNOMA DE CEUTA | Company/Organisation |
| Spain | CIUDAD AUTÓNOMA DE MELILLA | Company/Organisation |
| Spain | CIUDAD SANITARIA LA PAZ | Company/Organisation |
| Spain | CLANNAD COMUNICACION ESPAÑA, S.L. | Company/Organisation |
| Spain | CLUB ANTARES | Company/Organisation |
| Spain | COLEGIO DE ABOGADOS (BARCELONA) | Company/Organisation |
| Spain | COLEGIO DE PERIODISTAS (BARCELONA) CENTRO INTERNACIONAL DE PRENSA | |
| | Company/Organisation | |
| Spain | COLEGIO OFICIAL DE FARMACEÚTICOS DE VALENCIA | Company/Organisation |
| Spain | COMERCIAL TAPAYA, S.L. -PRESS UNIVERSAL- | Company/Organisation |
| Spain | COMERCIAL USUARIO WEB PARA EL DEPARTAMENTO | Company/Organisation |
| Spain | COMISIÓN EUROPEA | Company/Organisation |
| Spain | COMISIÓN NACIONAL DEL MERCADO DE VALORES | Company/Organisation |
| Spain | COMISIONES OBRERAS (ARAGON) | Company/Organisation |
| Spain | COMISIONES OBRERAS (BARCELONA) | Company/Organisation |
| Spain | COMISIONES OBRERAS (CASTILLA Y LEON) | Company/Organisation |
| Spain | COMISIONES OBRERAS (CCOO) | Company/Organisation |
| Spain | COMISIONES OBRERAS (NAVARRA) | Company/Organisation |
| Spain | COMISIONES OBRERAS (SANTANDER) | Company/Organisation |
| Spain | COMISIONES OBRERAS (TENERIFE) | Company/Organisation |
| Spain | COMISIONES OBRERAS ANDALUCIA | Company/Organisation |
| Spain | COMISIONES OBRERAS ASTURIAS | Company/Organisation |
| Spain | COMISIONES OBRERAS BALEARES | Company/Organisation |
| Spain | COMISIONES OBRERAS CASTILLA LA MANCHA | Company/Organisation |
| Spain | COMISIONES OBRERAS CASTILLA Y LEÓN | Company/Organisation |
| Spain | COMISIONES OBRERAS COMUNIDAD DE MADRID | Company/Organisation |
| Spain | COMISIONES OBRERAS COMUNIDAD VALENCIANA | Company/Organisation |
| Spain | COMISIONES OBRERAS EUSKADI | Company/Organisation |
| Spain | COMISIONES OBRERAS EXTREMADURA | Company/Organisation |
| Spain | COMISIONES OBRERAS GALICIA | Company/Organisation |
| Spain | COMISIONES OBRERAS LA RIOJA | Company/Organisation |
| Spain | COMISIONES OBRERAS MADRID (CABECERA USMR) | Company/Organisation |
| Spain | COMISIONES OBRERAS MURCIA | Company/Organisation |
| Spain | COMPAÑÍA TRASMEDITERRÁNEA, S.A. | Company/Organisation |
| Spain | COMPAÑÍA TRASMEDITERRÁNEA, S.A. (BARCELONA) | Company/Organisation |
| Spain | COMUNIDAD AUTÓNOMA DE MURCIA -REGIÓN DE MURCIA- | Company/Organisation |
| Spain | COMUNIDAD DE MADRID | Company/Organisation |
| Spain | CONFEDERAÇÃO DOS AGRICULTORES DE PORTUGAL | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS (CEOE) | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS ANDALUCES (CEA) | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS DE ALBACETE - FEDA - | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS DE PONTEVEDRA | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS DE VIZCAYA (CEBEK) | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS DE ZARAGOZA | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS GALLEGOS (CEG) | Company/Organisation |
| Spain | CONFEDERACIÓN DE EMPRESARIOS VALENCIANOS | Company/Organisation |
| Spain | CONFEDERACIÓN EMPRESARIAL DE COMERCIO EN ANDALUCÍA (CECA) | |
| | Company/Organisation | |
| Spain | CONFEDERACIÓN EMPRESARIAL DE GUADALAJARA - COPEG - | Company/Organisation |
| Spain | CONFEDERACIÓN EMPRESARIAL VASCA | Company/Organisation |
| Spain | CONFEDERACIÓN ESPAÑOLA DE CAJAS DE AHORROS (CECA) | Company/Organisation |
| Spain | CONFEDERACIÓN HIDROGRÁFICA DEL EBRO | Company/Organisation |
| Spain | CONFEDERACIÓN HIDROGRÁFICA DEL SUR | Company/Organisation |
| Spain | CONFEDERACIÓN REGIONAL DE EMPRESARIOS ARAGONESES | Company/Organisation |
| Spain | CONFEDERACIÓN REGIONAL DE EMPRESARIOS DE CASTILLA LA MANCHA - CECAM - | |
| | Company/Organisation | |
| Spain | CONFEDERACIÓN REGIONAL DE EMPRESARIOS DE EXTREMADURA | Company/Organisation |
| Spain | CONGRESO DE LOS DIPUTADOS | Company/Organisation |
| Spain | CONSEJERÍA DE AGRICULTURA (ANDALUCÍA) | Company/Organisation |
| Spain | CONSEJERÍA DE AGRICULTURA (XUNTA DE GALICIA) | Company/Organisation |
| Spain | CONSEJERÍA DE AGRICULTURA DE NAVARRA | Company/Organisation |
| Spain | CONSEJERÍA DE AGRICULTURA, PESCA Y ALIMENTACIÓN (VALENCIA) | |
| | Company/Organisation | |
| Spain | CONSEJERÍA DE AGRICULTURA, PESCA Y GANADERIA (CATALUÑA) | Company/Organisation |
| Spain | CONSEJERÍA DE BIENESTAR SOCIAL (CASTILLA LA MANCHA) | Company/Organisation |

```
Spain     CONSEJERÍA DE BIENESTAR SOCIAL (CATALUÑA)         Company/Organisation
Spain     CONSEJERÍA DE BIENESTAR SOCIAL (VALENCIA)         Company/Organisation
Spain     CONSEJERÍA DE BIENESTAR SOCIAL, DEPORTE Y JUVENTUD (NAVARRA)
          Company/Organisation
Spain     CONSEJERÍA DE CIENCIAS Y TECNOLOGÍAS DE CASTILLA LA MANCHA
          Company/Organisation
Spain     CONSEJERÍA DE CULTURA (ANDALUCÍA)                 Company/Organisation
Spain     CONSEJERÍA DE CULTURA (CATALUÑA)                  Company/Organisation
Spain     CONSEJERÍA DE CULTURA DEL GOBIERNO VASCO          Company/Organisation
Spain     CONSEJERÍA DE CULTURA Y TURISMO DE NAVARRA        Company/Organisation
Spain     CONSEJERÍA DE CULTURA, EDUCACIÓN Y CIENCIA D.G (VALENCIA)
          Company/Organisation
Spain     CONSEJERÍA DE CULTURA, TURISMO Y DEPORTE (GOBIERNO DE CANTABRIA)
          Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA (ANDALUCÍA)                Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA (CASTILLA LA MANCHA)       Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA (VALENCIA)                 Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA (XUNTA DE GALICIA)         Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA Y FINANZAS (CATALUÑA)      Company/Organisation
Spain     CONSEJERÍA DE ECONOMÍA Y HACIENDA (NAVARRA)       Company/Organisation
Spain     CONSEJERÍA DE ECONOMIA (CANTABRIA)                Company/Organisation
Spain     CONSEJERÍA DE ECONOMIA (CASTILLA Y LEON)          Company/Organisation
Spain     CONSEJERÍA DE ECONOMIA Y EMPLEO (COMUNIDAD DE MADRID)   Company/Organisation
Spain     CONSEJERÍA DE ECONOMIA, HACIENDA Y EMPLEO. GENERALITAT VALENCIANA
          Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN (ANDALUCÍA)               Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN (CASTILLA LA MANCHA )     Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN (CASTILLA Y LEÓN)         Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN (COMUNIDAD DE MADRID)     Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN (XUNTA DE GALICIA)        Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN Y CULTURA (NAVARRA)       Company/Organisation
Spain     CONSEJERÍA DE EDUCACIÓN Y CULTURA (VALENCIA)      Company/Organisation
Spain     CONSEJERÍA DE EMIGRACIÓN (XUNTA DE GALICIA)       Company/Organisation
Spain     CONSEJERÍA DE EMPLEO DE ANDALUCÍA                 Company/Organisation
Spain     CONSEJERÍA DE EMPLEO Y DESARROLLO TECNOLÓGICO DE ANDALUCÍA
          Company/Organisation
Spain     CONSEJERÍA DE EMPLEO, INDUSTRIA Y COMERCIO (VALENCIA)   Company/Organisation
Spain     CONSEJERÍA DE ENSENYAMENT (CATALUÑA)              Company/Organisation
Spain     CONSEJERÍA DE FAMILIA Y MUJERES (XUNTA DE GALICIA)   Company/Organisation
Spain     CONSEJERÍA DE GOBERNACIÓN (ANDALUCÍA)             Company/Organisation
Spain     CONSEJERÍA DE GOBERNACIÓN (MOSSOS DE ESCUADRA CATALUÑA)   Company/Organisation
Spain     CONSEJERÍA DE IGUALDAD Y BIENESTAR SOCIAL DE ANDALUCIA   Company/Organisation
Spain     CONSEJERÍA DE INDUSTRIA (CASTILLA LA MANCHA)      Company/Organisation
Spain     CONSEJERÍA DE INDUSTRIA (CASTILLA Y LEON)         Company/Organisation
Spain     CONSEJERÍA DE INDUSTRIA (NAVARRA)                 Company/Organisation
Spain     CONSEJERÍA DE INDUSTRIA (XUNTA DE GALICIA)        Company/Organisation
Spain     CONSEJERÍA DE INDUSTRIA Y ENERGÍA (CATALUÑA)      Company/Organisation
Spain     CONSEJERÍA DE INNOVACIÓN CIENCIA Y EMPRESA        Company/Organisation
Spain     CONSEJERÍA DE INNOVACIÓN DE ALMERÍA               Company/Organisation
Spain     CONSEJERÍA DE JUSTICIA (CATALUNYA)                Company/Organisation
Spain     CONSEJERÍA DE JUSTICIA DE LA GENERALITAT VALENCIANA   Company/Organisation
Spain     CONSEJERÍA DE JUSTICIA Y ADMINISTRACIÓN PÚBLICA (JUNTA DE ANDALUCÍA)
          Company/Organisation
Spain     CONSEJERÍA DE JUSTICIA, INTERIOR Y RR.LL (XUNTA DE GALICIA)
          Company/Organisation
Spain     CONSEJERÍA DE LA ADMINISTRACIÓN LOCAL DE NAVARRA   Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (ANDALUCÍA)          Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (CASTILLA Y LEÓN)    Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (CATALUÑA)           Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (COMUNIDAD DE MADRID)   Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (VALENCIA)           Company/Organisation
Spain     CONSEJERÍA DE MEDIO AMBIENTE (XUNTA DE GALICIA)   Company/Organisation
Spain     CONSEJERÍA DE OBRAS PÚBLICAS (CASTILLA LA MANCHA)   Company/Organisation
Spain     CONSEJERÍA DE OBRAS PÚBLICAS (VALENCIA)           Company/Organisation
Spain     CONSEJERÍA DE OBRAS PÚBLICAS Y TRANSPORTES (ANDALUCÍA)   Company/Organisation
Spain     CONSEJERÍA DE OBRAS PÚBLICAS, TRANSPORTES Y COMUNICACIONES (NAVARRA)
          Company/Organisation
Spain     CONSEJERÍA DE OBRAS PÚBLICAS, URBANISMO Y TRANSPORTE COMUNIDAD MADRID
          Company/Organisation
```

| | | |
|---|---|---|
| Spain | CONSEJERÍA DE PESCA (XUNTA DE GALICIA) | Company/Organisation |
| Spain | CONSEJERÍA DE POLÍTICA TERRITORIAL (XUNTA DE GALICIA) | Company/Organisation |
| Spain | CONSEJERÍA DE PRESIDENCIA (CATALUÑA) | Company/Organisation |
| Spain | CONSEJERÍA DE PRESIDENCIA (VALENCIA) | Company/Organisation |
| Spain | CONSEJERÍA DE PRESIDENCIA (XUNTA DE GALICIA) | Company/Organisation |
| Spain | CONSEJERÍA DE PRESIDENCIA DE LA JUNTA DE ANDALUCÍA. OFICINA PORTAVOZ GOBIERNO | Company/Organisation |
| Spain | CONSEJERÍA DE PRESIDENCIA Y HACIENDA (COMUNIDAD MADRID) | Company/Organisation |
| Spain | CONSEJERÍA DE SALUD (ANDALUCÍA) | Company/Organisation |
| Spain | CONSEJERÍA DE SALUD (COMUNIDAD DE MADRID) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (CASTILLA LA MANCHA) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (CATALUÑA) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (EUSKADI) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (NAVARRA) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (VALENCIA) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD (XUNTA DE GALICIA) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD Y BIENESTAR SOCIAL (CASTILLA Y LEON) | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD Y CONSUMO | Company/Organisation |
| Spain | CONSEJERÍA DE SANIDAD Y CONSUMO DE MURCIA | Company/Organisation |
| Spain | CONSEJERÍA DE TRABAJO (CATALUÑA) | Company/Organisation |
| Spain | CONSEJERÍA DE TURISMO (BALEARES) | Company/Organisation |
| Spain | CONSEJERÍA DE TURISMO, COMERCIO Y DEPORTE (ANDALUCÍA) | Company/Organisation |
| Spain | CONSEJERÍA DE UNIVERSIDADES (GENERALITAT DE CATALUNYA) | Company/Organisation |
| Spain | CONSEJERÍA DE FOMENTO (CASTILLA Y LEON) | Company/Organisation |
| Spain | CONSEJERIA DE GANADERIA, AGRICULTURA Y PESCA –GOBIERNO CANTABRIA– | Company/Organisation |
| Spain | CONSEJERÍA DE MEDIO AMBIENTE, ORDENACIÓN DEL TERRITORIO Y VIVIENDA (NAVARRA) | Company/Organisation |
| Spain | CONSEJERIA DE PRESIDENCIA, JUSTICIA E INTERIOR (NAVARRA) | Company/Organisation |
| Spain | CONSEJERIA DE RELACIONES INSTITUCIONALES ( CATALUNYA) | Company/Organisation |
| Spain | CONSEJO ECONÓMICO Y SOCIAL DE ANDALUCIA (CES) | Company/Organisation |
| Spain | CONSEJO GENERAL DE COLEGIOS MÉDICOS | Company/Organisation |
| Spain | CONSEJO GENERAL DEL PODER JUDICIAL | Company/Organisation |
| Spain | CONSEJO SUPERIOR DE CÁMARAS DE COMERCIO (MADRID) | Company/Organisation |
| Spain | CONSELL DE MENORCA | Company/Organisation |
| Spain | CONSELL ECONOMIC I SOCIAL DE CATALUNYA | Company/Organisation |
| Spain | CONSELLERIA GOVERNACIÓ I RELACIONS INSTITUCIONALS | Company/Organisation |
| Spain | CONSORCIO DE AGUAS DE GRAN BILBAO | Company/Organisation |
| Spain | CONSORCIO ZONA FRANCA (CÁDIZ) | Company/Organisation |
| Spain | CONSORCIO ZONA FRANCA DE VIGO | Company/Organisation |
| Spain | CONVERGENCIA DEMOCRÁTICA DE CATALUÑA | Company/Organisation |
| Spain | CORDIAL IBERIA | Company/Organisation |
| Spain | CORPORACIÓN DE MEDIOS DE CADIZ – LA VOZ DE CÁDIZ | Company/Organisation |
| Spain | CORREOS | Company/Organisation |
| Spain | CORSÁN-CORVIAM | Company/Organisation |
| Spain | CORTEFIEL | Company/Organisation |
| Spain | CORTES (CASTILLA Y LEÓN) | Company/Organisation |
| Spain | CORTES (VALENCIA GABINETE DE PRENSA) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO IU) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO MIXTO) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO POPULAR) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO SALA DE PONENCIAS) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO SOCIALISTA) | Company/Organisation |
| Spain | CORTES (VALENCIA GRUPO UNION VALENCIANA) | Company/Organisation |
| Spain | CORTES (VALENCIA) | Company/Organisation |
| Spain | CORTES CASTILLA LA MANCHA (PRENSA) | Company/Organisation |
| Spain | CORTES DE ARAGON | Company/Organisation |
| Spain | CORTES DE CASTILLA LA MANCHA (GRUPO PP) | Company/Organisation |
| Spain | CORTES DE CASTILLA LA MANCHA (GRUPO PSOE) | Company/Organisation |
| Spain | COSTA BLANCA NACHRICHTEN BERLAG, S.L. | Company/Organisation |
| Spain | CUARTEL GENERAL DEL EJÉRCITO | Company/Organisation |
| Spain | DAEWOO – CHRYSLER | Company/Organisation |
| Spain | DANONE | Company/Organisation |
| Spain | DAVIES ARNOLD COOPER | Company/Organisation |
| Spain | DEFENSOR DEL PUEBLO ANDALUZ | Company/Organisation |
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN CÁDIZ | Company/Organisation |
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN CORDOBA | Company/Organisation |
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN HUELVA | Company/Organisation |

| | | |
|---|---|---|
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN JAEN | Company/Organisation |
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN MALAGA | Company/Organisation |
| Spain | DELEGACIÓN DE LA CONSEJERÍA DE INNOVACIÓN EN SEVILLA | Company/Organisation |
| Spain | DELEGACIÓN DE TURISMO DE LA JUNTA DE ANDALUCIA (MÁLAGA) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO DE ARAGÓN EN HUESCA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO DE ARAGÓN EN TERUEL | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO DE BADAJOZ | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO DE VALLADOLID | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN ANDALUCÍA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN ASTURIAS | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN BALEARES | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CANARIAS | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CANTABRIA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CASTILLA Y LEON | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CASTILLA-LA MANCHA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CATALUNYA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN CEUTA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN EUSKADI | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN EXTREMADURA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN GALICIA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN LA RIOJA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN MADRID | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN MELILLA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN MURCIA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN NAVARRA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO EN VALENCIA | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (ALMERIA) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (CÁDIZ) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (GRANADA) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (HUELVA) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (JAEN) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (MÁLAGA) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (MADRID) | Company/Organisation |
| Spain | DELEGACIÓN DEL GOBIERNO JUNTA DE ANDALUCÍA (SEVILLA) | Company/Organisation |
| Spain | DELEGACIÓN TERRITORIAL DE LA GENERALITAT (GIRONA) | Company/Organisation |
| Spain | DELEGACIÓN TERRITORIAL DE LA GENERALITAT (LÉRIDA) | Company/Organisation |
| Spain | DELEGACIÓN TERRITORIAL DE LA GENERALITAT (MADRID) | Company/Organisation |
| Spain | DELEGACIÓN TERRITORIAL DE LA JUNTA DE CASTILLA Y LEÓN (LEÓN) Company/Organisation | |
| Spain | DELEGACIÓN TERRITORIAL DE LA JUNTA DE CASTILLA-LA MANCHA (ALBACETE) Company/Organisation | |
| Spain | DELEGACIÓN TERRITORIAL DE LA JUNTA DE CASTILLA-LA MANCHA (CIUDAD REAL) Company/Organisation | |
| Spain | DELEGACIÓN TERRITORIAL DE LA JUNTA DE CASTILLA-LA MANCHA (CUENCA) Company/Organisation | |
| Spain | DELEGACIÓN TERRITORIAL DE LA JUNTA DE CASTILLA-LA MANCHA (GUADALAJARA) Company/Organisation | |
| Spain | DELOITTE & TOUCHE, S.A. | Company/Organisation |
| Spain | DEPARTAMENTO DE INTERIOR (GENERALITAT DE CATALUÑA) | Company/Organisation |
| Spain | DESPACHO DE ABOGADOS PÉREZ LLORCA | Company/Organisation |
| Spain | DIPUTACIÓN DE ALBACETE | Company/Organisation |
| Spain | DIPUTACIÓN DE ALICANTE | Company/Organisation |
| Spain | DIPUTACIÓN DE ALMERIA | Company/Organisation |
| Spain | DIPUTACIÓN DE BADAJOZ | Company/Organisation |
| Spain | DIPUTACIÓN DE BARCELONA | Company/Organisation |
| Spain | DIPUTACIÓN DE CÁDIZ | Company/Organisation |
| Spain | DIPUTACIÓN DE CÓRDOBA | Company/Organisation |
| Spain | DIPUTACIÓN DE CACERES | Company/Organisation |
| Spain | DIPUTACIÓN DE CANTABRIA | Company/Organisation |
| Spain | DIPUTACIÓN DE CASTELLÓN | Company/Organisation |
| Spain | DIPUTACIÓN DE CIUDAD REAL | Company/Organisation |
| Spain | DIPUTACIÓN DE CUENCA | Company/Organisation |
| Spain | DIPUTACIÓN DE GRANADA | Company/Organisation |
| Spain | DIPUTACIÓN DE GUADALAJARA | Company/Organisation |
| Spain | DIPUTACIÓN DE HUELVA | Company/Organisation |
| Spain | DIPUTACIÓN DE HUESCA | Company/Organisation |
| Spain | DIPUTACIÓN DE LA CORUÑA | Company/Organisation |
| Spain | DIPUTACIÓN DE LUGO | Company/Organisation |
| Spain | DIPUTACIÓN DE MÁLAGA | Company/Organisation |

| | | |
|---|---|---|
| Spain | DIPUTACIÓN DE OURENSE | Company/Organisation |
| Spain | DIPUTACIÓN DE PONTEVEDRA | Company/Organisation |
| Spain | DIPUTACIÓN DE SALAMANCA | Company/Organisation |
| Spain | DIPUTACIÓN DE SEVILLA | Company/Organisation |
| Spain | DIPUTACIÓN DE TOLEDO | Company/Organisation |
| Spain | DIPUTACIÓN DE VALENCIA | Company/Organisation |
| Spain | DIPUTACIÓN DE ZAMORA | Company/Organisation |
| Spain | DIPUTACIÓN DE ZARAGOZA | Company/Organisation |
| Spain | DIPUTACIÓN FORAL DE ÁLAVA | Company/Organisation |
| Spain | DIPUTACIÓN FORAL DE GUIPUZCOA | Company/Organisation |
| Spain | DIPUTACIÓN FORAL DE VIZCAYA | Company/Organisation |
| Spain | DIPUTACIÓN PROVINCIAL DE PALENCIA | Company/Organisation |
| Spain | DIRECCIÓN GENERAL DE DIFUSIÓN DE LA GENERALITAT | Company/Organisation |
| Spain | DIRECCIÓN GENERAL DE INSTITUCIONES PENITENCIARIAS | Company/Organisation |
| Spain | DIRECCIÓN GENERAL DE TRÁFICO | Company/Organisation |
| Spain | DIRECCIÓN GENERAL DE TURISMO DE CASTILLA LEON | Company/Organisation |
| Spain | DIRECCIÓN TERRITORIAL DE LA GENERALITAT EN ALICANTE | Company/Organisation |
| Spain | DIRECCIÓN TERRITORIAL DE LA GENERALITAT EN CASTELLON | Company/Organisation |
| Spain | DISEÑO | Company/Organisation |
| Spain | DISTRIBUTION AGREEMENT | Company/Organisation |
| Spain | DKV-PREVIASA | Company/Organisation |
| Spain | DMR | Company/Organisation |
| Spain | EADE ( ESCUELA AUTONOMA DIRECCION EMPRESAS) | Company/Organisation |
| Spain | EC HARRIS | Company/Organisation |
| Spain | EL CORTE INGLES | Company/Organisation |
| Spain | EMBAJADA DE BOLIVIA | Company/Organisation |
| Spain | EMBAJADA DE ECUADOR | Company/Organisation |
| Spain | EMBAJADA DE ESTADOS UNIDOS | Company/Organisation |
| Spain | EMBAJADA DE GUATEMALA | Company/Organisation |
| Spain | EMBAJADA DE MAURITANIA | Company/Organisation |
| Spain | EMBAJADA DE RUMANIA | Company/Organisation |
| Spain | EMBAJADA DE RUSIA | Company/Organisation |
| Spain | EMBAJADOR DE MARRUECOS | Company/Organisation |
| Spain | EMPRESA MIXTA DE SERVICIOS FUNERARIOS DE MADRID | Company/Organisation |
| Spain | EMPRESARIOS POR MÁLAGA | Company/Organisation |
| Spain | ENAGAS | Company/Organisation |
| Spain | ENDESA | Company/Organisation |
| Spain | ENDESA DIVERSIFICACIÓN | Company/Organisation |
| Spain | ENDESA INTERNACIONAL | Company/Organisation |
| Spain | ENHER | Company/Organisation |
| Spain | ENRESA | Company/Organisation |
| Spain | ENTREMAYORES | Company/Organisation |
| Spain | EPNET | Company/Organisation |
| Spain | ERNST & YOUNG | Company/Organisation |
| Spain | EUNATE ASOCIADOS | Company/Organisation |
| Spain | EUROPA PRESS ( 837 COMPANIES & INSTITUTIONS) | Company/Organisation |
| Spain | EUSKALTEL | Company/Organisation |
| Spain | EZKER BATUA IU | Company/Organisation |
| Spain | FÚTBOL CLUB BARCELONA | Company/Organisation |
| Spain | F&J MARTÍN | Company/Organisation |
| Spain | FACTOR HUMANO | Company/Organisation |
| Spain | FACTORIA DE COMUNICACION ON-LINE | Company/Organisation |
| Spain | FACULTAD DE CIENCIAS DE LA COMUNICACIÓN (CATALUÑA) | Company/Organisation |
| Spain | FBUSINESS | Company/Organisation |
| Spain | FEDERACIÓN ANDALUZA DE DROGODEPENDIENTES (ENLACE) | Company/Organisation |
| Spain | FEDERACIÓN ANDALUZA DE MUNICIPIOS Y PROVINCIAS (FAMP) | Company/Organisation |
| Spain | FEDERACIÓN DE ASOCIACIONES EMPRESARIALES CONQUENSES - FAEC - Company/Organisation | |
| Spain | FEDERACIÓN DE CENTROS EDUCACION Y GESTION-ANDALUCIA | Company/Organisation |
| Spain | FEDERACIÓN DE MUNICIPOS DE CASTILLA LA MANCHA | Company/Organisation |
| Spain | FEDERACIÓN DE SERVICIOS PÚBLICOS DE UGT DE EXTREMADURA (FSP - UGT) Company/Organisation | |
| Spain | FEDERACIÓN EMPRESARIAL TOLEDANA - FEDETO - | Company/Organisation |
| Spain | FEDERACIÓN ESPAÑOLA DE MUNICIPIOS Y PROVINCIAS (F.E.M.P.) Company/Organisation | |
| Spain | FEDERACIÓN MALAGUEÑA DE PEÑAS - LA ALCAZABA - | Company/Organisation |
| Spain | FEDERACIÓN SOCIALISTA MADRILEÑA | Company/Organisation |
| Spain | FEDERACIÓN VALENCIANA DE MUNICIPIOS Y PROVINCIAS | Company/Organisation |
| Spain | FEDERACION DE EMPRESARIOS DE LA RIOJA | Company/Organisation |

| | | |
|---|---|---|
| Spain | FERE | Company/Organisation |
| Spain | FERIA DE MADRID (IFEMA) | Company/Organisation |
| Spain | FERROCARRILS DE LA GENERALITAT DE CATALUNYA | Company/Organisation |
| Spain | FERROVIAL | Company/Organisation |
| Spain | FEVE (EL TRANSCANTABRICO) | Company/Organisation |
| Spain | FIDA | Company/Organisation |
| Spain | FOMENTO DEL TRABAJO | Company/Organisation |
| Spain | FORCEM | Company/Organisation |
| Spain | FORO DE LA INDUSTRIA NUCLEAR ESPAÑOLA | Company/Organisation |
| Spain | FORO NUEVA ECONOMÍA | Company/Organisation |
| Spain | FORUM BARCELONA 2004 | Company/Organisation |
| Spain | FUNDACIÓ BOSCH I GIMPERA | Company/Organisation |
| Spain | FUNDACIÓN ECOLOGÍA Y DESARROLLO | Company/Organisation |
| Spain | FUNDACIÓN FAES | Company/Organisation |
| Spain | FUNDACIÓN PERE TARRES | Company/Organisation |
| Spain | FUNDACIÓN PROCULTURA LITERARIA | Company/Organisation |
| Spain | FUNDACIÓN RADIO POPULAR | Company/Organisation |
| Spain | FUNDACIÓN SIGLO DE VALLADOLID | Company/Organisation |
| Spain | GARRIGUES | Company/Organisation |
| Spain | GAS NATURAL | Company/Organisation |
| Spain | GENERALITAT VALENCIANA | Company/Organisation |
| Spain | GERENCIA MUNICIPAL DE URBANISMO DE CORDOBA | Company/Organisation |
| Spain | GESTMUSIC ENDEMOL | Company/Organisation |
| Spain | GESTOR DE SEGURIDAD DEL SISTEMA | Company/Organisation |
| Spain | GIF (GESTIÓN DE INFRAESTRUCTURAS FERROVIARIAS) | Company/Organisation |
| Spain | GLAXO WELLCOME (PARQUE TECNOLOGICO DE MADRID) | Company/Organisation |
| Spain | GOBIERNO DE ARAGÓN | Company/Organisation |
| Spain | GOBIERNO DE LA RIOJA. GABINETE DE PRESIDENCIA | Company/Organisation |
| Spain | GOBIERNO DE LAS ISLAS BALEARES -MALLORCA- | Company/Organisation |
| Spain | GOBIERNO DE NAVARRA | Company/Organisation |
| Spain | GOBIERNO DE NAVARRA - DIRECCIÓN GENERAL DE COMUNICACIÓN - | Company/Organisation |
| Spain | GOBIERNO DE NAVARRA - GABINETE DE PRENSA - | Company/Organisation |
| Spain | GOBIERNO DE NAVARRA - SECRETARÍA GENERAL DEL INTERIOR - | Company/Organisation |
| Spain | GOBIERNO VASCO | Company/Organisation |
| Spain | GRUPO ALBIÓN | Company/Organisation |
| Spain | GRUPO EROSKI | Company/Organisation |
| Spain | GRUPO INFORMACIÓN | Company/Organisation |
| Spain | GRUPO IREGUA | Company/Organisation |
| Spain | GRUPO MGO | Company/Organisation |
| Spain | GRUPO MULTIMEDIA Y MIEMBROS ASOCIADOS S.L. | Company/Organisation |
| Spain | GRUPO NUEVO SIGLO (MADRID) | Company/Organisation |
| Spain | GRUPO SAN JOSÉ | Company/Organisation |
| Spain | GRUPO VERTEBRAL, S.L. -CIRCULO DE DIRIGENTES- | Company/Organisation |
| Spain | GYD IBÉRICA | Company/Organisation |
| Spain | HAMMONDS | Company/Organisation |
| Spain | HOSPITAL CLINICO SAN CARLOS | Company/Organisation |
| Spain | HOSPITAL UNIVERSITARIO "VIRGEN DEL ROCIO" | Company/Organisation |
| Spain | IBERCAJA | Company/Organisation |
| Spain | IBERDROLA (BILBAO) | Company/Organisation |
| Spain | IBERDROLA (MADRID) | Company/Organisation |
| Spain | IBERIA | Company/Organisation |
| Spain | IBERLEY | Company/Organisation |
| Spain | IBERTEX | Company/Organisation |
| Spain | IBM | Company/Organisation |
| Spain | ICEBERG | Company/Organisation |
| Spain | IFEMA-FITUR | Company/Organisation |
| Spain | IMEFE | Company/Organisation |
| Spain | IMEFE FOTOGRAFÍA | Company/Organisation |
| Spain | INFOBOLSA | Company/Organisation |
| Spain | INSALUD | Company/Organisation |
| Spain | INSALUD (BADAJOZ) | Company/Organisation |
| Spain | INSALUD (MADRID) | Company/Organisation |
| Spain | INSALUD (TOLEDO) | Company/Organisation |
| Spain | INSALUD (VALLADOLID) | Company/Organisation |
| Spain | INSTITUT CATALÁ DE LA SALUT | Company/Organisation |
| Spain | INSTITUTO ANDALUZ DE LA MUJER (I.A.M.) | Company/Organisation |
| Spain | INSTITUTO ANDALUZ DEL DEPORTE | Company/Organisation |
| Spain | INSTITUTO DE FOMENTO DE LA REGIÓN DE MURCIA | Company/Organisation |

| | | |
|---|---|---|
| Spain | INSTITUTO DEL FOMENTO DE ANDALUCIA (I.F.A.) | Company/Organisation |
| Spain | INSTITUTO GALEGO DE VIVIENDA Y SUELO | Company/Organisation |
| Spain | INSTITUTO OFICIAL DE CRÉDITO -I.C.O.- | Company/Organisation |
| Spain | INTERECONOMIA ANDALUCIA ABIERTA -FUNDACIÓN JOSE MANUEL LARA- Company/Organisation | |
| Spain | INTERMEDIOS DE LA COMUNICACIÓN | Company/Organisation |
| Spain | ISOLUX | Company/Organisation |
| Spain | ITAE (ESCUELA DE NEGOCIOS) | Company/Organisation |
| Spain | IUSTEL | Company/Organisation |
| Spain | IZQUIERDA UNIDA | Company/Organisation |
| Spain | IZQUIERDA UNIDA -I.U.C.M.- | Company/Organisation |
| Spain | J.A. LLORENTE & O. CUENCA | Company/Organisation |
| Spain | JOAN MANUEL | Company/Organisation |
| Spain | JOHNSON & JOHNSON | Company/Organisation |
| Spain | JUNTA DE CASTILLA LA MANCHA (PRENSA) | Company/Organisation |
| Spain | JUNTA DE CASTILLA LA MANCHA (PRESIDENCIA) | Company/Organisation |
| Spain | JUNTA DE CASTILLA Y LEON (PRESIDENCIA) | Company/Organisation |
| Spain | JUNTA DE EXTREMADURA | Company/Organisation |
| Spain | JUNTA DE EXTREMADURA CONSEJERIAS | Company/Organisation |
| Spain | JUVENTUDES SOCIALISTAS EN MADRID | Company/Organisation |
| Spain | KPMG | Company/Organisation |
| Spain | LA CAIXA | Company/Organisation |
| Spain | LANDWELL | Company/Organisation |
| Spain | LATINIA | Company/Organisation |
| Spain | LAVINIA | Company/Organisation |
| Spain | LECHE PASCUAL | Company/Organisation |
| Spain | LIVISA INVESTIMENTS, S.L. -UNIVERSO DE MADRID- | Company/Organisation |
| Spain | LUPICINIO EVERSHEDS | Company/Organisation |
| Spain | MANCOMUNIDAD DE MUNICIPIOS DE LA COSTA DEL SOL OCCIDENTAL Company/Organisation | |
| Spain | MANCOMUNIDAD DEL CAMPO DE GIBRALTAR | Company/Organisation |
| Spain | MANCOMUNIDAD DEL NORTE DE GRAN CANARIA | Company/Organisation |
| Spain | MANGO -PUNTO FA, S.L.SOCIEDAD UNIPERSONAL- | Company/Organisation |
| Spain | MAPFRE | Company/Organisation |
| Spain | MARIANO AGUAYO ABOGADOS | Company/Organisation |
| Spain | MEDIAFON | Company/Organisation |
| Spain | MINISTERIO DE ADMINISTRACIONES PÚBLICAS | Company/Organisation |
| Spain | MINISTERIO DE AGRICULTURA, PESCA Y ALIMENTACIÓN | Company/Organisation |
| Spain | MINISTERIO DE CIENCIA Y TECNOLOGIA | Company/Organisation |
| Spain | MINISTERIO DE DEFENSA | Company/Organisation |
| Spain | MINISTERIO DE ECONOMÍA Y HACIENDA -MINISTERIO DE ECONOMIA- Company/Organisation | |
| Spain | MINISTERIO DE ECONOMÍA Y HACIENDA -MINISTERIO DE HACIENDA- Company/Organisation | |
| Spain | MINISTERIO DE EDUCACIÓN Y CULTURA -ANTIGUO- | Company/Organisation |
| Spain | MINISTERIO DE FOMENTO | Company/Organisation |
| Spain | MINISTERIO DE INDUSTRIA | Company/Organisation |
| Spain | MINISTERIO DE SANIDAD | Company/Organisation |
| Spain | MINISTERIO DE TRABAJO | Company/Organisation |
| Spain | MINISTERIO DE VIVIENDA | Company/Organisation |
| Spain | MINISTERIO DEL INTERIOR | Company/Organisation |
| Spain | MORGAN STANLEY | Company/Organisation |
| Spain | MRW | Company/Organisation |
| Spain | MUTUA INTERCOMARCAL | Company/Organisation |
| Spain | MUTUA MADRILEÑA | Company/Organisation |
| Spain | NAVALUR -SPI NAVARRA VIRTUAL- | Company/Organisation |
| Spain | NOVARTIS | Company/Organisation |
| Spain | OCIOCRITICO | Company/Organisation |
| Spain | OFICINA DE INFORMACIÓN DIPLOMÁTICA (OID) | Company/Organisation |
| Spain | OFICINA PORTAVOZ DEL GOBIERNO | Company/Organisation |
| Spain | ONCE | Company/Organisation |
| Spain | ONO -ONALAB INTERNET, S.A.U.- | Company/Organisation |
| Spain | OPABINIA.COM | Company/Organisation |
| Spain | ORGANIZACIÓN COLEGIAL DE ENFERMERIA -ENFERMUNDI- | Company/Organisation |
| Spain | PÁGINAS AMARILLAS | Company/Organisation |
| Spain | PAGINA DE LA DIPUTACIÓN DE ALBACETE | Company/Organisation |
| Spain | PANASONIC | Company/Organisation |
| Spain | PANIAGUA CONSULTORES | Company/Organisation |
| Spain | PARADORES DE TURISMO | Company/Organisation |

| | | |
|---|---|---|
| Spain | PARLAMENTO ANDALUZ | Company/Organisation |
| Spain | PARLAMENTO CATALÁN | Company/Organisation |
| Spain | PARLAMENTO CATALÁN (GRUPO ERC) | Company/Organisation |
| Spain | PARLAMENTO CATALÁN (GRUPO IC-V) | Company/Organisation |
| Spain | PARLAMENTO CATALÁN (GRUPO PP) | Company/Organisation |
| Spain | PARLAMENTO CATALÁN (GRUPO PSC) | Company/Organisation |
| Spain | PARLAMENTO DE CANTABRIA | Company/Organisation |
| Spain | PARLAMENTO DE CANTABRIA (GRUPO PARTIDO POPULAR) | Company/Organisation |
| Spain | PARLAMENTO DE CANTABRIA (GRUPO UNION PARA EL PROGRESO CANTABRO) Company/Organisation | |
| Spain | PARLAMENTO DE LA RIOJA | Company/Organisation |
| Spain | PARLAMENTO DE LAS ISLAS BALEARES | Company/Organisation |
| Spain | PARLAMENTO DE NAVARRA | Company/Organisation |
| Spain | PARLAMENTO GALLEGO (GABINETE DE PRENSA) | Company/Organisation |
| Spain | PARLAMENTO GALLEGO (GRUPO PP) | Company/Organisation |
| Spain | PARLAMENTO GALLEGO (GRUPO PSOE) | Company/Organisation |
| Spain | PARLAMENTO VASCO | Company/Organisation |
| Spain | PARQUES REUNIDOS, S.A. | Company/Organisation |
| Spain | PARTAL, MARESMA & ASOCIADOS, S.L. -VILAWEB- | Company/Organisation |
| Spain | PARTIDO ANDALUCISTA | Company/Organisation |
| Spain | PARTIDO ANDALUCISTA (MÁLAGA) | Company/Organisation |
| Spain | PARTIDO ARAGONES | Company/Organisation |
| Spain | PARTIDO NACIONALISTA VASCO | Company/Organisation |
| Spain | PARTIDO NACIONALISTA VASCO (ALAVA) | Company/Organisation |
| Spain | PARTIDO NACIONALISTA VASCO (GUIPUZCOA) | Company/Organisation |
| Spain | PARTIDO NACIONALISTA VASCO (NAVARRA) | Company/Organisation |
| Spain | PARTIDO POPULAR | Company/Organisation |
| Spain | PARTIDO POPULAR (ALAVA) | Company/Organisation |
| Spain | PARTIDO POPULAR (ALBACETE) | Company/Organisation |
| Spain | PARTIDO POPULAR (ALMERIA) | Company/Organisation |
| Spain | PARTIDO POPULAR (ANDALUCIA) | Company/Organisation |
| Spain | PARTIDO POPULAR (CÁDIZ) | Company/Organisation |
| Spain | PARTIDO POPULAR (CÓRDOBA) | Company/Organisation |
| Spain | PARTIDO POPULAR (CASTILLA LA MANCHA) | Company/Organisation |
| Spain | PARTIDO POPULAR (CASTILLA Y LEÓN) | Company/Organisation |
| Spain | PARTIDO POPULAR (CATALUÑA) | Company/Organisation |
| Spain | PARTIDO POPULAR (CIUDAD REAL) | Company/Organisation |
| Spain | PARTIDO POPULAR (CUENCA) | Company/Organisation |
| Spain | PARTIDO POPULAR (GALICIA) | Company/Organisation |
| Spain | PARTIDO POPULAR (GRANADA) | Company/Organisation |
| Spain | PARTIDO POPULAR (GUADALAJARA) | Company/Organisation |
| Spain | PARTIDO POPULAR (HUELVA) | Company/Organisation |
| Spain | PARTIDO POPULAR (JAEN) | Company/Organisation |
| Spain | PARTIDO POPULAR (MÁLAGA) | Company/Organisation |
| Spain | PARTIDO POPULAR (MADRID) | Company/Organisation |
| Spain | PARTIDO POPULAR (PAÍS VASCO) | Company/Organisation |
| Spain | PARTIDO POPULAR (SEVILLA) | Company/Organisation |
| Spain | PARTIDO POPULAR (TERUEL) | Company/Organisation |
| Spain | PARTIDO POPULAR (TOLEDO) | Company/Organisation |
| Spain | PARTIDO POPULAR (VALENCIA) | Company/Organisation |
| Spain | PARTIDO POPULAR (ZARAGOZA PROVINCIAL) | Company/Organisation |
| Spain | PARTIDO POPULAR (ZARAGOZA REGIONAL) | Company/Organisation |
| Spain | PARTIDO POPULAR ANDALUZ (CONGRESO EXTRAORDINARIO) | Company/Organisation |
| Spain | PARTIDO POPULAR EXTREMADURA (MERIDA) | Company/Organisation |
| Spain | PATRONATO DE JAÉN | Company/Organisation |
| Spain | PATRONATO DE TURISMO COSTA DEL SOL | Company/Organisation |
| Spain | PATRONATO DE TURISMO DE ALICANTE | Company/Organisation |
| Spain | PEUGEOT TALBOT | Company/Organisation |
| Spain | PFIZER, S.A. | Company/Organisation |
| Spain | PHARMACIA & UPJOHN,S.A. | Company/Organisation |
| Spain | PHILIPS IBÉRICA, S.A. | Company/Organisation |
| Spain | PIMEC SEFES | Company/Organisation |
| Spain | PLANETA CORPORACIÓN | Company/Organisation |
| Spain | POLICIA LOCAL DE ZARAGOZA | Company/Organisation |
| Spain | PRESIDENCIA DEL GOBIERNO (GABINETE TELEGRAFICO) | Company/Organisation |
| Spain | PRICE WATERHOUSE COOPERS | Company/Organisation |
| Spain | PRO EXPO ZARAGOZA | Company/Organisation |
| Spain | PROMECAL | Company/Organisation |

| | | |
|---|---|---|
| Spain | PROMOCIÓN MADRID -EMPRESA MUNICIPAL PROMOCIÓN DE MADRID, S.A.- Company/Organisation | |
| Spain | PROMOCIÓN Y COMUNICACIÓN DE ESTEPONA, S.L. -ESTEPONA TV- | Company/Organisation |
| Spain | PSC/PSOE (CATALUNYA) | Company/Organisation |
| Spain | PSOE | Company/Organisation |
| Spain | PSOE (ALBACETE) | Company/Organisation |
| Spain | PSOE (ANDALUCÍA) | Company/Organisation |
| Spain | PSOE (ARAGON) | Company/Organisation |
| Spain | PSOE (CIUDAD REAL) | Company/Organisation |
| Spain | PSOE (CUENCA) | Company/Organisation |
| Spain | PSOE (EUSKADI) | Company/Organisation |
| Spain | PSOE (GUIPUZCOA) | Company/Organisation |
| Spain | PSOE (NAVARRA) | Company/Organisation |
| Spain | PSOE (TOLEDO) | Company/Organisation |
| Spain | PSOE (VALENCIA) | Company/Organisation |
| Spain | PSOE (VIZCAYA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (ALMERÍA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (CÓRDOBA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (CADIZ) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (GRANADA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (HUELVA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (JAEN) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (MÁLAGA) | Company/Organisation |
| Spain | PSOE ANDALUCÍA (SEVILLA) | Company/Organisation |
| Spain | PSOE EXTREMADURA (BADAJOZ) | Company/Organisation |
| Spain | PSOE EXTREMADURA (CACERES) | Company/Organisation |
| Spain | PSOE EXTREMADURA (MERIDA) | Company/Organisation |
| Spain | PSOE TOCINA (SEVILLA) | Company/Organisation |
| Spain | PUERTO DE TARRAGONA | Company/Organisation |
| Spain | QUANTUM LEAP | Company/Organisation |
| Spain | RACE | Company/Organisation |
| Spain | RANDSTAD | Company/Organisation |
| Spain | RED ELÉCTRICA ESPAÑOLA | Company/Organisation |
| Spain | RED PÚBLICA EMPRESARIAL RED.ES | Company/Organisation |
| Spain | RENAULT | Company/Organisation |
| Spain | RENFE (BILBAO) | Company/Organisation |
| Spain | RENFE (GALICIA) | Company/Organisation |
| Spain | RENFE (LEÓN) | Company/Organisation |
| Spain | RENFE (MADRID) | Company/Organisation |
| Spain | RENFE (VALENCIA) | Company/Organisation |
| Spain | REPSOL | Company/Organisation |
| Spain | RIU HOTELES | Company/Organisation |
| Spain | ROAN | Company/Organisation |
| Spain | SACYR | Company/Organisation |
| Spain | SANCHÍS COMUNICACIÓN, S.L. (ANTIGUO SANCHIS & ASOCIADOS) | Company/Organisation |
| Spain | SANITAS | Company/Organisation |
| Spain | SEAT | Company/Organisation |
| Spain | SECRETARÍA DE ESTADO DE COMERCIO (MADRID) | Company/Organisation |
| Spain | SECRETARÍA GENERAL DE COMUNICACIÓN-XUNTA DE GALICIA | Company/Organisation |
| Spain | SEGURIDAD CIUDADANA | Company/Organisation |
| Spain | SENADO | Company/Organisation |
| Spain | SEPI | Company/Organisation |
| Spain | SEPI (AGENCIA INDUSTRIAL DEL ESTADO) | Company/Organisation |
| Spain | SERVICIO ANDALUZ DE SALUD (SAS) | Company/Organisation |
| Spain | SERVICIO CANTABRO DE SALUD | Company/Organisation |
| Spain | SERVICIO DE PAGINAS COMUNES | Company/Organisation |
| Spain | SESCAM ( SERVICIO SALUD CASTILLA LA MANCHA) | Company/Organisation |
| Spain | SHANDWICK (SAE BARCELONA) | Company/Organisation |
| Spain | SIEMENS | Company/Organisation |
| Spain | SIMMONS & SIMMONS | Company/Organisation |
| Spain | SINDIC DE GREUGES | Company/Organisation |
| Spain | SOCIEDAD DE DESARROLLO REGIONAL DE CANTABRIA (SODERCAN) | Company/Organisation |
| Spain | SOLUCIONES ELECTRONICAS INTERACTIVAS | Company/Organisation |
| Spain | SQUIBB INDUSTRIA -BRISTOL MYERS- | Company/Organisation |
| Spain | SRP1 | Company/Organisation |
| Spain | STARMEDIA NETWORK, S.L. | Company/Organisation |
| Spain | SUBDELEGACIÓN DEL GOBIERNO DE ARAGÓN (TERUEL) | Company/Organisation |
| Spain | SUBDELEGACION DEL GOBIERNO EN VIZCAYA | Company/Organisation |
| Spain | SUN MICROSYSTEMS | Company/Organisation |

| | | |
|---|---|---|
| Spain | TELEFÓNICA | Company/Organisation |
| Spain | TELEFÓNICA (BARCELONA) | Company/Organisation |
| Spain | TELEFÓNICA (SANTA CRUZ DE TENERIFE) | Company/Organisation |
| Spain | TELEFÓNICA (SEVILLA) | Company/Organisation |
| Spain | TELEFÓNICA (VALENCIA) | Company/Organisation |
| Spain | TELEFÓNICA (VALLADOLID) | Company/Organisation |
| Spain | TELEFÓNICA (VIGO) | Company/Organisation |
| Spain | TELEFÓNICA DE ESPAÑA, S. A | Company/Organisation |
| Spain | TELEFONICA SERVICIOS MOVILES, S. A. (MOVISTAR) | Company/Organisation |
| Spain | TERRA NETWORK ESPAÑA, S.A. | Company/Organisation |
| Spain | TRANSPORTES DE BARCELONA | Company/Organisation |
| Spain | TRIBUNAL SUPERIOR DE JUSTICIA DE CATALUÑA | Company/Organisation |
| Spain | TRIODOS | Company/Organisation |
| Spain | TURISMO ANDALUZ | Company/Organisation |
| Spain | TURISMO VALENCIA CONVENTION BUREAU - VALENCIA 2007 | Company/Organisation |
| Spain | ULLED Y ASOCIADOS MADRID | Company/Organisation |
| Spain | UNIÓN FENOSA (MADRID) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (ANDALUCÍA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (ARAGÓN) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (CASTILLA LA MANCHA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (CATALUÑA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (GALICIA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (LA RIOJA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (NAVARRA) | Company/Organisation |
| Spain | UNIÓN GENERAL DE TRABAJADORES (SANTANDER) | Company/Organisation |
| Spain | UNIÓN PROFESIONAL (VIARCHE COMUNICACIÓN) | Company/Organisation |
| Spain | UNIÓN SINDICAL OBRERA (USO) | Company/Organisation |
| Spain | UNI2 | Company/Organisation |
| Spain | UNICAJA | Company/Organisation |
| Spain | UNIDAD ALAVESA | Company/Organisation |
| Spain | UNIDAD ELÉCTRICA S.A. (UNESA) | Company/Organisation |
| Spain | UNIO DEMOCRATICA DE CATALUNYA | Company/Organisation |
| Spain | UNIVERSIDAD ANTONIO DE NEBRIJA | Company/Organisation |
| Spain | UNIVERSIDAD COMPLUTENSE | Company/Organisation |
| Spain | UNIVERSIDAD DE ALMERÍA | Company/Organisation |
| Spain | UNIVERSIDAD DE CANTABRIA | Company/Organisation |
| Spain | UNIVERSIDAD DE CASTILLA LA MANCHA | Company/Organisation |
| Spain | UNIVERSIDAD DE LA RIOJA | Company/Organisation |
| Spain | UNIVERSIDAD DE NAVARRA | Company/Organisation |
| Spain | UNIVERSIDAD DE SEVILLA | Company/Organisation |
| Spain | UNIVERSIDAD DE VALLADOLID | Company/Organisation |
| Spain | UNIVERSIDAD EUROPEA DE MADRID | Company/Organisation |
| Spain | UNIVERSIDAD INTERNACIONAL ANDALUCIA | Company/Organisation |
| Spain | UNIVERSIDAD PABLO DE OLAVIDE | Company/Organisation |
| Spain | UNIVERSIDAD POMPEU FABRA | Company/Organisation |
| Spain | UNIVERSIDAD PONTIFICIA DE SALAMANCA | Company/Organisation |
| Spain | UNIVERSIDAD RAMÓN LLULL | Company/Organisation |
| Spain | UNIVERSITAT DE BARCELONA | Company/Organisation |
| Spain | UPA (UNIÓN DE PEQUEÑOS AGRICULTORES Y GANADEROS) | Company/Organisation |
| Spain | VICEPRESIDENCIA DE LA JUNTA (CASTILLA Y LEÓN) | Company/Organisation |
| Spain | VILLALBA EDICIONES, S.L. -EL TELÉGRAFO- | Company/Organisation |
| Spain | VODAFONE | Company/Organisation |
| Spain | VOLKSWAGEN - AUDI SKODA | Company/Organisation |
| Spain | VOLVO | Company/Organisation |
| Spain | VZA MARKETING INMOBILIARIO | Company/Organisation |
| Spain | WINTERTHUR CPD | Company/Organisation |
| Spain | XFERA MOVILES | Company/Organisation |
| Spain | XORNAL GALINET- XORNAL.COM- | Company/Organisation |
| Spain | ÚLTIMA HORA | Media |
| Spain | ABC (MADRID) | Media |
| Spain | ACCESO | Media |
| Spain | ADNKRONOS | Media |
| Spain | AGENCIA ANSA | Media |
| Spain | AGENZIA GIANZARLO DE BELLIS | Media |
| Spain | AGROCOPE | Media |
| Spain | ALGARABÍA DIGITAL | Media |
| Spain | ALIUS MEDIA | Media |
| Spain | ANTENA 3 TELEVISIÓN | Media |

| | | |
|---|---|---|
| Spain | ANTENA 3 TV (ARAGÓN) | Media |
| Spain | ASSOCIATED PRESS | Media |
| Spain | ASSOCIATED PRESS TELEVISION NEWS (APTN) | Media |
| Spain | ATLÁNTICO PRESS | Media |
| Spain | ATLAS (MADRID) | Media |
| Spain | ATLAS ANDALUCIA (TELE 5 ANDALUCIA) | Media |
| Spain | ATLAS EUSKADI | Media |
| Spain | ATLAS GALICIA S.A. (TELE 5 GALICIA) | Media |
| Spain | ATLAS LEVANTE | Media |
| Spain | BILBAO INFORMACIÓN | Media |
| Spain | BLOOMBERG, L. P. | Media |
| Spain | BONDIA | Media |
| Spain | CABLE I TELEVISIÓ DE CATALUNYA | Media |
| Spain | CADENA COPE | Media |
| Spain | CADENA COPE (BILBAO) | Media |
| Spain | CADENA COPE (CIUDAD REAL) | Media |
| Spain | CADENA COPE (MÉRIDA) | Media |
| Spain | CADENA COPE (SANTANDER) | Media |
| Spain | CADENA COPE (VALENCIA) | Media |
| Spain | CADENA COPE (VALLADOLID) | Media |
| Spain | CADENA COPE – RADIO NAVARRA (PAMPLONA-NAVARRA) | Media |
| Spain | CADENA SER | Media |
| Spain | CADENA SER (BADAJOZ) | Media |
| Spain | CADENA SER (LA RIOJA) | Media |
| Spain | CADENA SER (RADIO CASTELLÓN) | Media |
| Spain | CADENA SER (RADIO ZARAGOZA) | Media |
| Spain | CADENA SER (VALENCIA) | Media |
| Spain | CANAL 21 SERVICIOS INTERACTIVOS, S.A. -BBK- -KUTXA- | Media |
| Spain | CANAL 28 (ONDA CERO RADIO) | Media |
| Spain | CANAL 29 | Media |
| Spain | CANAL 4 (LOGROÑO) | Media |
| Spain | CANAL 47 LOGROÑO | Media |
| Spain | CANAL 9 (TELEVISION AUTONOMICA VALENCIANA, S.A.) | Media |
| Spain | CANAL 9 LAS ARENAS ( LAS PALMAS) | Media |
| Spain | CANAL PLUS | Media |
| Spain | CANAL RURAL AGRO | Media |
| Spain | CANAL SOCIAL | Media |
| Spain | CANAL SUR TELEVISIÓN | Media |
| Spain | CANAL VIZCAYA | Media |
| Spain | CANTABRIA ECONOMICA | Media |
| Spain | CARTAGENA HOY – MURCIA HOY | Media |
| Spain | CATALUNYA RADIO | Media |
| Spain | CHILE.COM | Media |
| Spain | CINCO DÍAS | Media |
| Spain | CINTV (COMPAÑIA INDEPENDIENTE DE NOTICIAS DE TV) | Media |
| Spain | COLPISA | Media |
| Spain | COMTEX NEWS | Media |
| Spain | COMUNICACIÓN LOCAL (BARCELONA) | Media |
| Spain | DATADIAR | Media |
| Spain | DEIA | Media |
| Spain | DIARI SEGRE | Media |
| Spain | DIARIO 16 (GALICIA) | Media |
| Spain | DIARIO DE ALMERIA -GRUPO INVERSOR FINANCIERO DOS, S.L.- | Media |
| Spain | DIARIO DE BURGOS | Media |
| Spain | DIARIO DE BURGOS ( VALLADOLID ) | Media |
| Spain | DIARIO DE CÓRDOBA | Media |
| Spain | DIARIO DE GIRONA | Media |
| Spain | DIARIO DE IBIZA, S.A. | Media |
| Spain | DIARIO DE JAEN | Media |
| Spain | DIARIO DE LEÓN | Media |
| Spain | DIARIO DE MÁLAGA -EDICOSMA, S.A.- (AHORA C.VALLE SIÓN, S.L.) | Media |
| Spain | DIARIO DE MALLORCA | Media |
| Spain | DIARIO DE MENORCA | Media |
| Spain | DIARIO DE NAVARRA | Media |
| Spain | DIARIO DE NOTICIAS | Media |
| Spain | DIARIO DE PONTEVEDRA | Media |
| Spain | DIARIO DE SEVILLA | Media |
| Spain | DIARIO DE TARRAGONA | Media |
| Spain | DIARIO DE TERUEL | Media |

| | | |
|---|---|---|
| Spain | DIARIO DE VALENCIA | Media |
| Spain | DIARIO DEL ALTOARAGÓN | Media |
| Spain | DIARIO DEL NOROESTE -FIDEREL DIVAL, S.L.- PASA A LIVISA INVESTMENTS- | Media |
| Spain | DIARIO EGIN | Media |
| Spain | DIARIO EXPRESS DE VALENCIA | Media |
| Spain | DIARIO LANZA DE CIUDAD REAL | Media |
| Spain | DIARIO MÉDICO | Media |
| Spain | DIARIO MARCA S.L | Media |
| Spain | DIARIO METRO ANDALUCIA | Media |
| Spain | DIARIO MONTAÑÉS | Media |
| Spain | DIARIO PALENTINO | Media |
| Spain | DIARIO SUR | Media |
| Spain | DIARIO VASCO | Media |
| Spain | DIFUSIÓN Y PUBLICACIONES 2000 -REVISTA POLICIA ACTUAL- | Media |
| Spain | DOSSIER ECONÓMICO | Media |
| Spain | ECOTICIAS.COM | Media |
| Spain | EDIPRESS DIGITAL, S.L. -STAR CLUB- | Media |
| Spain | EDITORIAL PRENSA CANARIA | Media |
| Spain | EDUCACIÓN DIGITAL | Media |
| Spain | EGUNKARIA | Media |
| Spain | EL ADELANTO DE SALAMANCA | Media |
| Spain | EL CORREO DE ANDALUCIA | Media |
| Spain | EL CORREO DE BURGOS | Media |
| Spain | EL CORREO ESPAÑOL (BILBAO) | Media |
| Spain | EL CORREO GALLEGO | Media |
| Spain | EL DIA DE CUENCA | Media |
| Spain | EL DIA DE TOLEDO | Media |
| Spain | EL FARO DE CARTAGENA -PRENSA DEL SUROESTE, S.L.- | Media |
| Spain | EL FARO DE CEUTA | Media |
| Spain | EL MUNDO (CASTILLA Y LEÓN) | Media |
| Spain | EL MUNDO (CATALUÑA) | Media |
| Spain | EL MUNDO (GALICIA) | Media |
| Spain | EL MUNDO (MADRID) | Media |
| Spain | EL MUNDO (PAÍS VASCO) | Media |
| Spain | EL NOTICIERO | Media |
| Spain | EL PAÍS (BRUSELAS) | Media |
| Spain | EL PAÍS (CATALUÑA) | Media |
| Spain | EL PAÍS (MADRID) | Media |
| Spain | EL PERIÓDICO DE ÁLAVA | Media |
| Spain | EL PERIÓDICO DE ARAGÓN | Media |
| Spain | EL PERIÓDICO DE CATALUNYA | Media |
| Spain | EL PERIÓDICO DE EXTREMADURA | Media |
| Spain | EL PERIODICO DE ALICANTE | Media |
| Spain | EL PROGRESO | Media |
| Spain | EL PUEBLO DE ALBACETE -INFORMACIÓN Y DESARROLLO DE ALBACETE, S.L.- | Media |
| Spain | EL PUNT DE GIRONA | Media |
| Spain | ELECTRA DE VIESGO | Media |
| Spain | ENTE PUBLICO CASTILLA - LA MANCHA (RTV - CLM) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE ÁVILA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE BRUSELAS) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE BURGOS) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE CASTELLÓN) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE LA CORUÑA 2) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE LEÓN) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE LONDRES, INGLATERRA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE MADRID) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE MARBELLA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE PALENCIA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE SALAMANCA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE SEGOVIA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE SORIA) | Media |
| Spain | EUROPA PRESS (CORRESPONSAL DE ZAMORA) | Media |
| Spain | EUROPA PRESS (DEPORTES) | Media |
| Spain | EUROPA PRESS (EQUIPO PORTATIL CATALUNYA 1) | Media |
| Spain | EUROPA PRESS (INFORMATIVOS) | Media |
| Spain | EUROPA PRESS (INTERNACIONAL) | Media |
| Spain | EUROPA PRESS (OTR PRESS) | Media |
| Spain | EUROPA PRESS (SALUD) | Media |
| Spain | EUROPA PRESS CATALUNYA (EPC) | Media |

```
Spain        EUROPA PRESS COMUNICACIÓN                                      Media
Spain        EUROPA PRESS DELEGACIONES (ANDALUCÍA)                           Media
Spain        EUROPA PRESS DELEGACIONES (ARAGÓN)                              Media
Spain        EUROPA PRESS DELEGACIONES (BILBAO)                              Media
Spain        EUROPA PRESS DELEGACIONES (CANTABRIA)                           Media
Spain        EUROPA PRESS DELEGACIONES (CASTILLA LA MANCHA)                  Media
Spain        EUROPA PRESS DELEGACIONES (CASTILLA Y LEÓN)                     Media
Spain        EUROPA PRESS DELEGACIONES (COMUNIDAD VALENCIANA)                Media
Spain        EUROPA PRESS DELEGACIONES (EXTREMADURA)                         Media
Spain        EUROPA PRESS DELEGACIONES (GALICIA)                             Media
Spain        EUROPA PRESS DELEGACIONES (MADRID)                              Media
Spain        EUROPA PRESS DELEGACIONES (NAVARRA)                             Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE CÁDIZ)                    Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE GRANADA)                  Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE HUELVA)                   Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE JAEN)                     Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE LA RIOJA)                 Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE MALLORCA)                 Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE MURCIA)                   Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE SAN SEBASTIAN)            Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE VIGO)                     Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DE VITORIA)                  Media
Spain        EUROPA PRESS DELEGACIONES (OFICINA DEL CONGRESO DE LOS DIPUTADOS)    Media
Spain        EUROPA PRESS INTERNET (EPI)                                     Media
Spain        EUROPA PRESS SERVIDOR DE POLÍTICA (IDEFIX)                      Media
Spain        EUSKAL IRRATI TELEBISTA (ETB)                                   Media
Spain        EXPANSIÓN                                                       Media
Spain        EXPANSIÓN (BARCELONA)                                           Media
Spain        EXPANSIÓN FINANCIERA                                            Media
Spain        FACTIVA (DOW JONES & REUTERS)                                   Media
Spain        FARO DE VIGO                                                    Media
Spain        FEDERICO JOLY Y CIA, S.A. -DIARIO DE CÁDIZ-                     Media
Spain        FORTA                                                           Media
Spain        FRANCE PRESSE                                                   Media
Spain        FUENGIROLA TELEVISIÓN, S.A.                                     Media
Spain        GACETAS LOCALES                                                 Media
Spain        GARA                                                            Media
Spain        GBCTV                                                           Media
Spain        GIBRALTAR CHRONICLE                                             Media
Spain        GRANADA DIGITAL                                                 Media
Spain        GRUPO DB (DIARIO DE BURGOS)                                     Media
Spain        GRUPO DB (SEDE EN TOLEDO)                                       Media
Spain        GRUPO PRYSA -PRISACOM-                                          Media
Spain        GUILLERMO PERIS PERIS -DIARIO SIGLO XXI-                        Media
Spain        HELLO DIPLOMATIC                                                Media
Spain        HERALDO DE ARAGON                                              Media
Spain        HISPAVISTA                                                      Media
Spain        HOY                                                             Media
Spain        HOY DIGITAL - CARTAGENA HOY                                     Media
Spain        HUELVA INFORMACIÓN                                              Media
Spain        IDEA PRESS                                                      Media
Spain        IDEAL DE GRANADA                                                Media
Spain        IDEAL GALLEGO                                                   Media
Spain        IMAXE NOVA DE COMUNICACIÓN                                      Media
Spain        INFORMACION (ALICANTE)                                          Media
Spain        LA CRÓNICA 16 DE LEÓN                                           Media
Spain        LA ESTRELLA DIGITAL (PERIÓDICO EN INTERNET)                     Media
Spain        LA GACETA DE LOS NEGOCIOS                                       Media
Spain        LA LEY ACTUALIDAD                                               Media
Spain        LA NUEVA ESPAÑA                                                 Media
Spain        LA OPINIÓN (MURCIA)                                             Media
Spain        LA OPINIÓN DE MÁLAGA                                            Media
Spain        LA OPINIÓN DE TENERIFE                                          Media
Spain        LA OPINIÓN DE ZAMORA                                            Media
Spain        LA OPINION DE LA CORUÑA                                         Media
Spain        LA PRENSA DE ZAMORA                                             Media
Spain        LA PROVINCIA (LAS PALMAS)                                       Media
Spain        LA RAZÓN                                                        Media
Spain        LA REGIÓN (ATLANTICO DIARIO)                                    Media
```

| Spain | LA REGIÓN DIGITAL | Media |
|-------|-------------------|-------|
| Spain | LA VANGUARDIA (BARCELONA) | Media |
| Spain | LA VANGUARDIA (MADRID) | Media |
| Spain | LA VANGUARDIA DIGITAL, S.L. | Media |
| Spain | LA VERDAD (MURCIA) | Media |
| Spain | LA VOZ DE ALMERIA | Media |
| Spain | LA VOZ DE ASTURIAS | Media |
| Spain | LA VOZ DE GALICIA | Media |
| Spain | LAS NOTICIAS (TOLEDO) | Media |
| Spain | LAS PROVINCIAS | Media |
| Spain | LEVANTE | Media |
| Spain | LIDER DIGITAL | Media |
| Spain | LOCALIA TV (MÁLAGA) | Media |
| Spain | LOCALIA TV (SANTANDER) | Media |
| Spain | LYCOS | Media |
| Spain | MADRID 20 MINUTOS - ANTIGUO MADRID Y MÁS - | Media |
| Spain | MADRID 2012, S.A.U. | Media |
| Spain | MADRIDIARIO | Media |
| Spain | MELILLA HOY | Media |
| Spain | MENSAJE XXI | Media |
| Spain | MERCADONA | Media |
| Spain | METRO DE MADRID | Media |
| Spain | METRO NEWS | Media |
| Spain | MIRANDA HOY -PRENSA URBANA, S.L.- | Media |
| Spain | MURCIA REGIÓN | Media |
| Spain | MY NEWS | Media |
| Spain | MYALERT.COM, S.A. | Media |
| Spain | NAVEGALIA | Media |
| Spain | NET 21 RADIO | Media |
| Spain | NORTE DE CASTILLA | Media |
| Spain | NOTICIAS INTERCOM (NOTICIAS ON-LINE) | Media |
| Spain | NOTIMEX (MEXICO DF) | Media |
| Spain | NUEVA RIOJA -DIARIO LA RIOJA- | Media |
| Spain | ONA CATALANA | Media |
| Spain | ONDA CERO | Media |
| Spain | ONDA CERO (BILBAO) | Media |
| Spain | ONDA CERO (LA RIOJA) | Media |
| Spain | ONDA CERO (MERIDA) | Media |
| Spain | ONDA CERO (SANTANDER) | Media |
| Spain | ONDA CERO (VITORIA) | Media |
| Spain | ONDA CERO VALLADOLID | Media |
| Spain | ONDA GIRALDA TV | Media |
| Spain | ONDA JEREZ | Media |
| Spain | ONDA MINERVA | Media |
| Spain | ONDA PUNTA RADIO | Media |
| Spain | ONDA REGIONAL DE MURCIA | Media |
| Spain | OPINIÓN DE GRANADA | Media |
| Spain | OPTIZE | Media |
| Spain | PATAGON EURO, S.L. | Media |
| Spain | PERIÓDICO "EL PARTIDO" | Media |
| Spain | PERIÓDICO ALERTA -CANTABRICO DE PRENSA, S.A.- | Media |
| Spain | PERIÓDICO EXTRA DE MADRID | Media |
| Spain | PERIÓDICO LA MANCHUELA | Media |
| Spain | PERIÓDICO NUEVA GESTIÓN EMPRESARIAL DE NAVARRA -CALIOPE- | Media |
| Spain | PERIÓDICO VIVA CÁDIZ -PERIODICOS GRATUITOS VIVA, S.L. | Media |
| Spain | POLÍTICA DIGITAL | Media |
| Spain | POPULAR TV (NAVARRA) | Media |
| Spain | PORTAL LATINO | Media |
| Spain | PRODUCTORA EXTREMEÑA DE TELEVISIÓN, S.A. (PETSA) | Media |
| Spain | PTV MÁLAGA -PROCONO, S.A.- | Media |
| Spain | PUNTO RADIO | Media |
| Spain | QUEDIARIO | Media |
| Spain | RADIO ARACENA (CADENA SER) | Media |
| Spain | RADIO BOLLULLOS | Media |
| Spain | RADIO CAMARGO | Media |
| Spain | RADIO CLUB 25 TERRASSA | Media |
| Spain | RADIO DOÑANA | Media |
| Spain | RADIO DONOSTI | Media |
| Spain | RADIO DUNAS | Media |

| | | |
|---|---|---|
| Spain | RADIO ESPAÑA (ALICANTE) - CADENA IBÉRICA | Media |
| Spain | RADIO ESPAÑA (BARCELONA) - CADENA IBÉRICA | Media |
| Spain | RADIO ESPAÑA (MADRID) - CADENA IBÉRICA | Media |
| Spain | RADIO ESPAÑA (PAMPLONA) - CADENA IBÉRICA | Media |
| Spain | RADIO ESTEL | Media |
| Spain | RADIO EUSKADI | Media |
| Spain | RADIO GORBEA | Media |
| Spain | RADIO INTERECONOMÍA | Media |
| Spain | RADIO INTERECONOMÍA (CANARIAS) | Media |
| Spain | RADIO LA RIOJA - PERTENECEN AL DIARIO NUEVA RIOJA - | Media |
| Spain | RADIO LEPE | Media |
| Spain | RADIO MUNICIPAL DE RIOTINTO | Media |
| Spain | RADIO MUNICIPAL LA RINCONADA ( SEVILLA ) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (CANTABRIA) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (CATALUÑA) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (LOGROÑO) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (PAÍS VASCO) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (SEVILLA) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (TOLEDO) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (VALENCIA) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (VALLADOLID) | Media |
| Spain | RADIO NACIONAL DE ESPAÑA (ZARAGOZA) | Media |
| Spain | RADIO NERVIÓN | Media |
| Spain | RADIO POPULAR (LAS PALMAS DE GRAN CANARIA) | Media |
| Spain | RADIO SABADELL | Media |
| Spain | RADIO SANTA MÓNICA | Media |
| Spain | RADIO SUR ADEJE | Media |
| Spain | RADIO TELEVISIÓN 3.40 DE MIJAS (MÁLAGA) | Media |
| Spain | RADIO TELEVISIÓN INSULAR (RTI) | Media |
| Spain | RADIO VALVERDE (COPE) | Media |
| Spain | RADIO VOZ (BALEARES) | Media |
| Spain | RADIO VOZ (GALICIA) | Media |
| Spain | RADIO VOZ (MADRID) | Media |
| Spain | RADIO VOZ (SEVILLA) | Media |
| Spain | RADIOCAT XXI SL | Media |
| Spain | RETEVISIÓN | Media |
| Spain | RETEVISIÓN (CAMPO DE LAS NACIONES) | Media |
| Spain | REUTERS | Media |
| Spain | RTVE CENTRO TERRITORIAL EN ANDALUCIA | Media |
| Spain | RTVE NAVARRA | Media |
| Spain | SABADELL PRESS | Media |
| Spain | SEGUNDA MANO | Media |
| Spain | SEVILLA TELEVISIÓN | Media |
| Spain | SEVILLANA (SEVILLA) | Media |
| Spain | SOLOMOTOR -DURTER PROMOCIONES, S.L.- | Media |
| Spain | SOMOSRADIO | Media |
| Spain | SPORCATALA.COM | Media |
| Spain | SUR MADRID | Media |
| Spain | TALLER DE EDICIONES CORPORATIVAS, S.L. -CIUDAD HOY- | Media |
| Spain | TELE 5 (INFORMATIVOS) | Media |
| Spain | TELE 5 (TELETEXTO) | Media |
| Spain | TELE BILBAO | Media |
| Spain | TELEFRONTERA BADAJOZ | Media |
| Spain | TELEMADRID | Media |
| Spain | TELEMADRID (TELETEXTO) | Media |
| Spain | TELEONUBA | Media |
| Spain | TELEVISA | Media |
| Spain | TELEVISIÓN BARCELONA | Media |
| Spain | TELEVISIÓN DE CASTILLA LA MANCHA | Media |
| Spain | TELEVISIÓN DE CATALUNYA (TV3) | Media |
| Spain | TELEVISIÓN DE GALICIA (TVG) | Media |
| Spain | TELEVISIÓN DE TORREMOLINOS | Media |
| Spain | TELEVISIÓN ESPAÑOLA (ARAGÓN) | Media |
| Spain | TELEVISIÓN ESPAÑOLA (CATALUNYA) | Media |
| Spain | TELEVISIÓN ESPAÑOLA (GALICIA) | Media |
| Spain | TELEVISIÓN ESPAÑOLA (PAIS VASCO) | Media |
| Spain | TELEVISIÓN ESPAÑOLA (TOLEDO) | Media |
| Spain | TELEVISIÓN ESPAÑOLA (VALLADOLID) | Media |

| | | |
|---|---|---|
| Spain | TELEVISIÓN ESPAÑOLA EN CANTABRIA | Media |
| Spain | TELEVISIÓN ESPAÑOLA, S. A. | Media |
| Spain | TELEVISIÓN LA RIOJA - PERTENECEN AL DIARIO NUEVA RIOJA | Media |
| Spain | TELEVISION DE ALGECIRAS | Media |
| Spain | TELEVISION LOCAL MURCIANA | Media |
| Spain | TRIBUNA DE ALBACETE | Media |
| Spain | TRIBUNA DE MARBELLA | Media |
| Spain | TRIBUNA DE SALAMANCA | Media |
| Spain | TV TRANSIT, S.A. | Media |
| Spain | TVE (LA RIOJA) | Media |
| Spain | VALENCIA TELEVISION | Media |
| Spain | VESTI SPAIN | Media |
| Spain | VIA DIGITAL | Media |
| Spain | VIANET PRESS | Media |
| Spain | ZARAVISION (ANTENA DE ARAGON) | Media |
| Spain | ZETA RADIO | Media |
| Spain | El Pais | Newspaper |
| Spain | Aca agencia de valores (www.acavalores.net) | Website/Database |
| Spain | After the Bell (http://www.atb-e.com) | Website/Database |
| Spain | Microsoft (www.money.msn.es ) | Website/Database |
| Spain | Reuters - factiva | Website/Database |
| Spain | www.abc.es | Website/Database |
| Spain | www.aetic.es | Website/Database |
| Spain | www.afp.com | Website/Database |
| Spain | www.ahorrocorporacion.com | Website/Database |
| Spain | www.alacantexpress.com | Website/Database |
| Spain | www.alertacantabria.com | Website/Database |
| Spain | www.andaluciainvestiga.com | Website/Database |
| Spain | www.ansa.it/ansalatina/ | Website/Database |
| Spain | www.antena3tv.es | Website/Database |
| Spain | www.ap.org | Website/Database |
| Spain | www.apie.es | Website/Database |
| Spain | www.atlas-news.com | Website/Database |
| Spain | www.avui.es | Website/Database |
| Spain | www.bancopopular.es (personal popular) | Website/Database |
| Spain | www.bancosabadell.es | Website/Database |
| Spain | www.banesto.es / www.banestobroker.com | Website/Database |
| Spain | www.barcelonatv.com | Website/Database |
| Spain | www.cadenaser.es | Website/Database |
| Spain | www.canalbizkaia.com | Website/Database |
| Spain | www.canalsolidario.com | Website/Database |
| Spain | www.canalsur.es | Website/Database |
| Spain | www.canarias7.es | Website/Database |
| Spain | www.cantabriaeconomica.com | Website/Database |
| Spain | www.catradio.es | Website/Database |
| Spain | www.ceca.es | Website/Database |
| Spain | www.cincodias.es | Website/Database |
| Spain | www.comtexnews.net | Website/Database |
| Spain | www.cope.es | Website/Database |
| Spain | www.crtvg.es | Website/Database |
| Spain | www.deia.com | Website/Database |
| Spain | www.deloitte.es | Website/Database |
| Spain | www.deutsche-bank.es | Website/Database |
| Spain | www.diaridebarcelona.com | Website/Database |
| Spain | www.diaridegirona.es | Website/Database |
| Spain | www.diarioahora.com.ar | Website/Database |
| Spain | www.diarioalmeria.com | Website/Database |
| Spain | www.diariocordoba.com | Website/Database |
| Spain | www.diariodeburgos.es | Website/Database |
| Spain | www.diariodecadiz.es | Website/Database |
| Spain | www.diariodeibiza.es | Website/Database |
| Spain | www.diariodelaltoaragon.es | Website/Database |
| Spain | www.diariodeleon.com | Website/Database |
| Spain | www.diariodemalaga.com | Website/Database |
| Spain | www.diariodemallorca.es | Website/Database |
| Spain | www.diariodenavarra.es | Website/Database |
| Spain | www.diariodepontevedra.com | Website/Database |
| Spain | www.diariodesevilla.com | Website/Database |
| Spain | www.diariodeteruel.net | Website/Database |

| | | |
|---|---|---|
| Spain | www.diarioelprogreso.com | Website/Database |
| Spain | www.diarioinformacion.com | Website/Database |
| Spain | www.diariojaen.es | Website/Database |
| Spain | www.diariomedico.com | Website/Database |
| Spain | www.diarionoticias.com.py | Website/Database |
| Spain | www.diariosur.es | Website/Database |
| Spain | www.diariovasco.com | Website/Database |
| Spain | www.diarisegre.com | Website/Database |
| Spain | www.dkvseguros.com (www.spinmedia.es ) | Website/Database |
| Spain | www.editorialprensacanaria.es | Website/Database |
| Spain | www.eitb.com | Website/Database |
| Spain | www.elconfidencial.com | Website/Database |
| Spain | www.elcorreodigital.com | Website/Database |
| Spain | www.elcorreogallego.es | Website/Database |
| Spain | www.eldiarioalerta.com | Website/Database |
| Spain | www.eldiariomontanes.es | Website/Database |
| Spain | www.elfaro.es | Website/Database |
| Spain | www.elidealgallego.es | Website/Database |
| Spain | www.elmundo.es | Website/Database |
| Spain | www.elpais.es | Website/Database |
| Spain | www.elperiodico.es | Website/Database |
| Spain | www.elperiodicoextremadura.com | Website/Database |
| Spain | www.elprogreso.es | Website/Database |
| Spain | www.elpueblodealbacete.com | Website/Database |
| Spain | www.estrelladigital.es | Website/Database |
| Spain | www.expansion.es | Website/Database |
| Spain | www.farodevigo.es | Website/Database |
| Spain | www.forta.es | Website/Database |
| Spain | www.fuengirolatv.com | Website/Database |
| Spain | www.gacetaslocales.com | Website/Database |
| Spain | www.gara.net | Website/Database |
| Spain | www.gbc.gi | Website/Database |
| Spain | www.grupomultimedia.com.ar | Website/Database |
| Spain | www.heraldo.es | Website/Database |
| Spain | www.hispavista.com | Website/Database |
| Spain | www.hispavista.es | Website/Database |
| Spain | www.horanova.es | Website/Database |
| Spain | www.hoy.es | Website/Database |
| Spain | www.huelvainformacion.es | Website/Database |
| Spain | www.ideal.es | Website/Database |
| Spain | www.infobolsa.es | Website/Database |
| Spain | www.intereconomia.com | Website/Database |
| Spain | www.intermoney.es / www.imvalores.com | Website/Database |
| Spain | www.invertia.es / www.terra.es | Website/Database |
| Spain | www.la-opinion.com | Website/Database |
| Spain | www.lacaixa.com | Website/Database |
| Spain | www.lacalledecordoba.com | Website/Database |
| Spain | www.laley.net | Website/Database |
| Spain | www.lanuevaespana.es | Website/Database |
| Spain | www.lanzadigital.com | Website/Database |
| Spain | www.laopinioncoruna.com | Website/Database |
| Spain | www.laopiniondegranada.es | Website/Database |
| Spain | www.laopiniondemalaga.es | Website/Database |
| Spain | www.laopiniondemurcia.es | Website/Database |
| Spain | www.laopiniondezamora.es | Website/Database |
| Spain | www.larazon.es | Website/Database |
| Spain | www.latinia.com | Website/Database |
| Spain | www.lavanguardia.es | Website/Database |
| Spain | www.laverdad.es | Website/Database |
| Spain | www.lavozalmeria.net | Website/Database |
| Spain | www.lavozdeasturias.es | Website/Database |
| Spain | www.lavozdegalicia.es | Website/Database |
| Spain | www.levante-emv.es | Website/Database |
| Spain | www.libertaddigital.com | Website/Database |
| Spain | www.liderdigital.com | Website/Database |
| Spain | www.madridiario.es | Website/Database |
| Spain | www.map.ma | Website/Database |
| Spain | www.melillahoy.es | Website/Database |
| Spain | www.menorca.info | Website/Database |

| | | |
|---|---|---|
| Spain | www.metromadrid.es | Website/Database |
| Spain | www.metronews.ca | Website/Database |
| Spain | www.mijate.com | Website/Database |
| Spain | www.myalert.com | Website/Database |
| Spain | www.navegalia.com | Website/Database |
| Spain | www.negocios.com | Website/Database |
| Spain | www.norbolsa.es | Website/Database |
| Spain | www.nortecastilla.es | Website/Database |
| Spain | www.noticias.com | Website/Database |
| Spain | www.noticierodigital.com | Website/Database |
| Spain | www.ociocritico.com | Website/Database |
| Spain | www.onacatalana.com | Website/Database |
| Spain | www.ondacero.es | Website/Database |
| Spain | www.ondajerez.com | Website/Database |
| Spain | www.ondapuntaradio.com | Website/Database |
| Spain | www.ondaregionalmurcia.es | Website/Database |
| Spain | www.paginas-amarillas.es | Website/Database |
| Spain | www.plus.es | Website/Database |
| Spain | www.populartvnavarra.net | Website/Database |
| Spain | www.prisa.es | Website/Database |
| Spain | www.prisacom.com | Website/Database |
| Spain | www.publicacionesdelsur.net | Website/Database |
| Spain | www.puntoradio.com | Website/Database |
| Spain | www.quediario.com | Website/Database |
| Spain | www.radioestel.com | Website/Database |
| Spain | www.radiogorbea.com | Website/Database |
| Spain | www.radionervion.com | Website/Database |
| Spain | www.radiorioja.es | Website/Database |
| Spain | www.radiosurco.es | Website/Database |
| Spain | www.radiotelevisionestepona.com | Website/Database |
| Spain | www.radioterrasa.com | Website/Database |
| Spain | www.regiondigital.com | Website/Database |
| Spain | www.reuters.es | Website/Database |
| Spain | www.rtvcm.es | Website/Database |
| Spain | www.rtve.es | Website/Database |
| Spain | www.rtve.es/rne/ | Website/Database |
| Spain | www.sabadellpress.com | Website/Database |
| Spain | www.segundamano.es | Website/Database |
| Spain | www.sp.rian.ru | Website/Database |
| Spain | www.telebilbao.es | Website/Database |
| Spain | www.telemadrid.com | Website/Database |
| Spain | www.terra.es | Website/Database |
| Spain | www.torremolinostv.com | Website/Database |
| Spain | www.tribuna.net | Website/Database |
| Spain | www.tvcatalunya.com | Website/Database |
| Spain | www.tvrioja.com | Website/Database |
| Spain | www.ultimahora.es | Website/Database |
| Spain | www.unionfenosa.es | Website/Database |
| Spain | www.vilaweb.com | Website/Database |
| Spain | www.wanadoo.es | Website/Database |
| Spain | www.wanadoo.es / www.basefinanciera.com / www.starmedia.net | Website/Database |
| Spain | www.ya.com | Website/Database |
| Spain | www.yahoo.es | Website/Database |
| Spain | Yahoo finanzas (http://es.finance.yahoo.com ) | Website/Database |
| Sweden | TV 3 | Broadcaster |
| Sweden | TV 4 | Broadcaster |
| Sweden | 24 Direkt (SVT) | Broadcaster |
| Sweden | A-Ekonomi (SVT) | Broadcaster |
| Sweden | Aktuellt (SVT) | Broadcaster |
| Sweden | Gomorron Sverige (SVT) | Broadcaster |
| Sweden | Rapport (SVT) | Broadcaster |
| Sweden | SVT Europa | Broadcaster |
| Sweden | Villa Västerbotten | Magazine, consumer |
| Sweden | Civilekonomen | Magazine, consumer |
| Sweden | Dagen | Magazine, consumer |
| Sweden | Affärsvärlden | National Newspaper |
| Sweden | Aftonbladet | National Newspaper |
| Sweden | Arbetarbladet | National Newspaper |

| | | |
|---|---|---|
| Sweden | Dagens Nyheter | National Newspaper |
| Sweden | Dagbladet | National Newspaper |
| Sweden | Dagens Industri | National Newspaper |
| Sweden | Expressen | National Newspaper |
| Sweden | Kvällsposten | National Newspaper |
| Sweden | Svenska Dagbladet | National Newspaper |
| Sweden | Nyhetsbyrån Direkt | News Agency/Wire service |
| Sweden | Nyhetsbyrån PM | News Agency/Wire service |
| Sweden | Reuters | News Agency/Wire service |
| Sweden | Svenska Nyhetsbyrån | News Agency/Wire service |
| Sweden | Ticker Nyhetsbyrån | News Agency/Wire service |
| Sweden | Tidningarnas Telegrambyrå | News Agency/Wire service |
| Sweden | Strängnäs Journalen | Online news source |
| Sweden | Sveriges Radio (Nyheter) | Radio Station |
| Sweden | Karlskoga-Kuriren | Regional Newspaper |
| Sweden | Avesta Tidning | Regional Newspaper |
| Sweden | Blekinge Posten | Regional Newspaper |
| Sweden | Bohusläningen | Regional Newspaper |
| Sweden | Borås Tidning | Regional Newspaper |
| Sweden | Dalabygden | Regional Newspaper |
| Sweden | Dala-Demokraten | Regional Newspaper |
| Sweden | Eskilstuna-Kuriren | Regional Newspaper |
| Sweden | Falköpings Tidning | Regional Newspaper |
| Sweden | Falu-Kuriren | Regional Newspaper |
| Sweden | Filipstads Tidning | Regional Newspaper |
| Sweden | Gästriklands Tidning | Regional Newspaper |
| Sweden | Gefle Dagblad | Regional Newspaper |
| Sweden | Göteborgs Fria Tidning | Regional Newspaper |
| Sweden | Göteborgs-Posten | Regional Newspaper |
| Sweden | GT | Regional Newspaper |
| Sweden | Hallands Nyheter | Regional Newspaper |
| Sweden | Hallandsposten | Regional Newspaper |
| Sweden | Hälsingebygden | Regional Newspaper |
| Sweden | Helsingborgs Dagblad | Regional Newspaper |
| Sweden | Hudiksvalls Tidning | Regional Newspaper |
| Sweden | Jönköpings-Posten | Regional Newspaper |
| Sweden | Kalmar Läns Tidning | Regional Newspaper |
| Sweden | Karlskoga Tidning | Regional Newspaper |
| Sweden | Katrineholms-Kuriren | Regional Newspaper |
| Sweden | Kristianstads Bladet | Regional Newspaper |
| Sweden | Kungälvs-Posten | Regional Newspaper |
| Sweden | Länstidningen Östergötland | Regional Newspaper |
| Sweden | Länstidningen Östersund | Regional Newspaper |
| Sweden | Länstidningen Södertälje | Regional Newspaper |
| Sweden | Lokaltidningen Lund | Regional Newspaper |
| Sweden | Metro Göteborg | Regional Newspaper |
| Sweden | Metro Stockholm | Regional Newspaper |
| Sweden | Nerikes Allehanda | Regional Newspaper |
| Sweden | Norrbottens-Kuriren | Regional Newspaper |
| Sweden | Norrköpings Tidningar | Regional Newspaper |
| Sweden | Nya Kristinehamns-Posten | Regional Newspaper |
| Sweden | Nya Lidköpings-Tidningen | Regional Newspaper |
| Sweden | Nya Ludvika Tidning | Regional Newspaper |
| Sweden | Nya Wermlands-Tidningen | Regional Newspaper |
| Sweden | Nybro Tidning | Regional Newspaper |
| Sweden | Nynäshamns Posten | Regional Newspaper |
| Sweden | Örebroar'n | Regional Newspaper |
| Sweden | Örnsköldsviks Allehanda | Regional Newspaper |
| Sweden | Östergötlands Dagblad | Regional Newspaper |
| Sweden | Östersunds-Posten | Regional Newspaper |
| Sweden | Östgöta Correspondenten | Regional Newspaper |
| Sweden | Östhammars nyheter | Regional Newspaper |
| Sweden | Piteå Tidningen | Regional Newspaper |
| Sweden | Skånska Dagbladet | Regional Newspaper |
| Sweden | Smålands Allehanda | Regional Newspaper |
| Sweden | Söderhamns-Kuriren | Regional Newspaper |
| Sweden | Söderhamnsnytt | Regional Newspaper |
| Sweden | Södermanlands Nyheter | Regional Newspaper |
| Sweden | Stockholms Tidningen | Regional Newspaper |

| | | |
|---|---|---|
| Sweden | Strengnäs Tidning | Regional Newspaper |
| Sweden | Sundsvalls Tidning | Regional Newspaper |
| Sweden | Sydöstran | Regional Newspaper |
| Sweden | Sydsvenska Dagbladet | Regional Newspaper |
| Sweden | Upplands Fria Tidning | Regional Newspaper |
| Sweden | Upsala Nya Tidning | Regional Newspaper |
| Sweden | Västerås Tidning | Regional Newspaper |
| Sweden | Västerbottens Kuriren | Regional Newspaper |
| Sweden | Blekinge Läns Tidning | Regional Newspaper |
| Sweden | Borlänge Tidning | Regional Newspaper |
| Sweden | Enköpingsposten | Regional Newspaper |
| Sweden | Folkbladet | Regional Newspaper |
| Sweden | Gotland Allehanda | Regional Newspaper |
| Sweden | Gotländska Nyheterna | Regional Newspaper |
| Sweden | Haparandabladet | Regional Newspaper |
| Sweden | Härlanda Tidning | Regional Newspaper |
| Sweden | Höglandsnytt | Regional Newspaper |
| Sweden | KalmarPosten | Regional Newspaper |
| Sweden | Karlshamns Allehanda | Regional Newspaper |
| Sweden | Karlstads Tidningen | Regional Newspaper |
| Sweden | Karlstadstidningen | Regional Newspaper |
| Sweden | Kristinehamns-Posten | Regional Newspaper |
| Sweden | Kungsbacka Tidning | Regional Newspaper |
| Sweden | Laholms Tidning | Regional Newspaper |
| Sweden | Lerums Tidning | Regional Newspaper |
| Sweden | Linköpings Tidning | Regional Newspaper |
| Sweden | Ljusdals-Posten | Regional Newspaper |
| Sweden | Ljusnan | Regional Newspaper |
| Sweden | Lysekilsposten | Regional Newspaper |
| Sweden | Mariestadstidningen | Regional Newspaper |
| Sweden | Möndalsposten | Regional Newspaper |
| Sweden | Mora Tidning | Regional Newspaper |
| Sweden | Motala och Vadstena Tidning | Regional Newspaper |
| Sweden | Norrtelje Tidning | Regional Newspaper |
| Sweden | Örgryte Tidning | Regional Newspaper |
| Sweden | Oskarhamns-Tidningen | Regional Newspaper |
| Sweden | Provinstidningen | Regional Newspaper |
| Sweden | Säffle Tidning | Regional Newspaper |
| Sweden | Sigtunabygden | Regional Newspaper |
| Sweden | Skaraborgs Allehanda | Regional Newspaper |
| Sweden | Smålands Tidningar | Regional Newspaper |
| Sweden | Smålänningen | Regional Newspaper |
| Sweden | Söderhamns Kuriren | Regional Newspaper |
| Sweden | Södertälje-Posten | Regional Newspaper |
| Sweden | Södra Dalarnes Tidning | Regional Newspaper |
| Sweden | Sölvesborgs-Tidningen | Regional Newspaper |
| Sweden | Sörmlandsbygden | Regional Newspaper |
| Sweden | Svenljunga Tranemo Ulricehamn Tidning | Regional Newspaper |
| Sweden | Tranås Tidning | Regional Newspaper |
| Sweden | Tranås-Posten | Regional Newspaper |
| Sweden | Trelleborgs Allehanda | Regional Newspaper |
| Sweden | Ttela Lilla Edet | Regional Newspaper |
| Sweden | Ttela Mellerud | Regional Newspaper |
| Sweden | Ttela Trollhättan | Regional Newspaper |
| Sweden | Ttela Vänersborg | Regional Newspaper |
| Sweden | Ulricehamns Tidning | Regional Newspaper |
| Sweden | Upplands Nyheter | Regional Newspaper |
| Sweden | Värmlands Folkblad | Regional Newspaper |
| Sweden | Värnamo Nyheter | Regional Newspaper |
| Sweden | Väserbottningen | Regional Newspaper |
| Sweden | Västerbottens Folkblad | Regional Newspaper |
| Sweden | Västervikstidningen | Regional Newspaper |
| Sweden | Västmanlands Nyheter | Regional Newspaper |
| Sweden | Västmanlands Tidning | Regional Newspaper |
| Sweden | Ystads Allehanda | Regional Newspaper |
| Switzerland | ADN Kronos | News Agency |
| Switzerland | AFP | News Agency |
| Switzerland | AFX News Ltd. | News Agency |
| Switzerland | ANR | News Agency |

| | | |
|---|---|---|
| Switzerland | APA | News Agency |
| Switzerland | AWP | News Agency |
| Switzerland | dpa | News Agency |
| Switzerland | Keystone | News Agency |
| Switzerland | reuters | News Agency |
| Switzerland | sda | News Agency |
| Switzerland | 20 Minuten | Newspaper |
| Switzerland | Aargauer Zeitung | Newspaper |
| Switzerland | AGEFI | Newspaper |
| Switzerland | Alttoggenburger/Toggenburger | Newspaper |
| Switzerland | Andelfinger Zeitung | Newspaper |
| Switzerland | Anzeiger von Uster | Newspaper |
| Switzerland | Appenzeller Volksfreund | Newspaper |
| Switzerland | Appenzeller Zeitung | Newspaper |
| Switzerland | Bündner Tagblatt | Newspaper |
| Switzerland | Bündner Woche | Newspaper |
| Switzerland | Basellandschaftliche Zeitung | Newspaper |
| Switzerland | Basler Zeitung | Newspaper |
| Switzerland | Berner Oberländer | Newspaper |
| Switzerland | Berner Rundschau | Newspaper |
| Switzerland | Berner Zeitung | Newspaper |
| Switzerland | Bieler Tagblatt | Newspaper |
| Switzerland | Blick | Newspaper |
| Switzerland | Bodensee-Tagblatt | Newspaper |
| Switzerland | Bote der Urschweiz | Newspaper |
| Switzerland | Bote vom Untersee | Newspaper |
| Switzerland | Burgdorfer Tagblatt | Newspaper |
| Switzerland | Cash | Newspaper |
| Switzerland | Der Bund | Newspaper |
| Switzerland | Der Rheintaler | Newspaper |
| Switzerland | Der Sihltaler | Newspaper |
| Switzerland | Der Tössthaler | Newspaper |
| Switzerland | Der Toggenburger | Newspaper |
| Switzerland | Die Botschaft | Newspaper |
| Switzerland | Die Südostschweiz | Newspaper |
| Switzerland | Engadiner Post | Newspaper |
| Switzerland | Entlebucher Anzeiger | Newspaper |
| Switzerland | Express | Newspaper |
| Switzerland | Freiburger Nachrichten | Newspaper |
| Switzerland | Gasterländer/Seepresse | Newspaper |
| Switzerland | Giornale del Popolo | Newspaper |
| Switzerland | Glarner Nachrichten | Newspaper |
| Switzerland | Grencher Tagblatt | Newspaper |
| Switzerland | Höfner Volksblatt | Newspaper |
| Switzerland | Handelszeitung - Stocks | Newspaper |
| Switzerland | Impressum | Newspaper |
| Switzerland | Klein Report | Newspaper |
| Switzerland | La Libert | Newspaper |
| Switzerland | La Presse Riviera / Chablais | Newspaper |
| Switzerland | Landbote | Newspaper |
| Switzerland | Langenthaler Tagblatt | Newspaper |
| Switzerland | Le Matin | Newspaper |
| Switzerland | Le Temps | Newspaper |
| Switzerland | Liechtensteiner Vaterland | Newspaper |
| Switzerland | Liechtensteiner Volksblatt | Newspaper |
| Switzerland | Limmattaler Tagblatt | Newspaper |
| Switzerland | Linth-Zeitung | Newspaper |
| Switzerland | March Höfe Zeitung | Newspaper |
| Switzerland | March-Anzeiger | Newspaper |
| Switzerland | Mittelland-Zeitung | Newspaper |
| Switzerland | Mittelthurgauer Tagblatt | Newspaper |
| Switzerland | Neue Fricktaler Zeitung | Newspaper |
| Switzerland | Neue Luzerner Zeitung | Newspaper |
| Switzerland | Neue Nidwaldner Zeitung | Newspaper |
| Switzerland | Neue Obwaldner Zeitung | Newspaper |
| Switzerland | Neue Schwyzer Zeitung | Newspaper |
| Switzerland | Neue Urner Zeitung | Newspaper |
| Switzerland | Neue Zürcher Zeitung | Newspaper |
| Switzerland | Neue Zuger Zeitung | Newspaper |

| | | |
|---|---|---|
| Switzerland | Neues Bülacher Tagblatt | Newspaper |
| Switzerland | NZZ am Sonntag | Newspaper |
| Switzerland | Oberbadisches Volksblatt | Newspaper |
| Switzerland | Oberbaselbieter Zeitung | Newspaper |
| Switzerland | Obertoggenburger | Newspaper |
| Switzerland | Obertoggenburger Wochenblatt | Newspaper |
| Switzerland | Oltner Tagblatt | Newspaper |
| Switzerland | Ostschweizer Tagblatt | Newspaper |
| Switzerland | Persönlich Verlags AG | Newspaper |
| Switzerland | Rheintalische Volkszeitung | Newspaper |
| Switzerland | Sarganserländer | Newspaper |
| Switzerland | Schaffhauser Nachrichten | Newspaper |
| Switzerland | Schleitheimer Bote | Newspaper |
| Switzerland | Schweizer Bauer | Newspaper |
| Switzerland | Solothurner Tagblatt | Newspaper |
| Switzerland | Solothurner Zeitung | Newspaper |
| Switzerland | Sonntags-Zeitung | Newspaper |
| Switzerland | SonntagsBlick | Newspaper |
| Switzerland | St. Galler Tagblatt | Newspaper |
| Switzerland | Tages-Anzeiger | Newspaper |
| Switzerland | Tessiner Zeitung | Newspaper |
| Switzerland | Thuner Tagblatt | Newspaper |
| Switzerland | Thurgauer Zeitung - Die Neue | Newspaper |
| Switzerland | Tribune de Genève | Newspaper |
| Switzerland | Unter-Emmentaler | Newspaper |
| Switzerland | Urner Wochenblatt | Newspaper |
| Switzerland | Volksblatt | Newspaper |
| Switzerland | Volksstimme vom Baselland | Newspaper |
| Switzerland | Werbewoche | Newspaper |
| Switzerland | Werdenberger & | Newspaper |
| Switzerland | Wiler Zeitung-Volksfreund | Newspaper |
| Switzerland | Willisauer Bote | Newspaper |
| Switzerland | Zürcher Oberländer | Newspaper |
| Switzerland | Zürcher Unterländer | Newspaper |
| Switzerland | Zürichsee-Zeitung | Newspaper |
| Switzerland | Zofinger Tagblatt | Newspaper |
| Switzerland | Zuger Presse | Newspaper |
| Switzerland | 24 heures | Newspaper |
| Switzerland | La Liberté | Newspaper |
| Switzerland | Le Courrier | Newspaper |
| Switzerland | Le Nouvelliste | Newspaper |
| Switzerland | L'Express | Newspaper |
| Switzerland | Abonnenten des ots.E-Mail-Service | Other |
| Switzerland | Argus der Presse AG | Other |
| Switzerland | Bundeskanzlei | Other |
| Switzerland | Contentprovider | Other |
| Switzerland | Mediagate AG | Other |
| Switzerland | Organisationen und | Other |
| Switzerland | sowie Unternehmen, Behörden, | Other |
| Switzerland | ARD - Südwestfunk | Radio |
| Switzerland | Liechtensteiner Rundfunk | Radio |
| Switzerland | Radio 24 | Radio |
| Switzerland | Radio 32 | Radio |
| Switzerland | Radio Aktuell | Radio |
| Switzerland | Radio Argovia | Radio |
| Switzerland | Radio Basel 1 | Radio |
| Switzerland | Radio Basilik | Radio |
| Switzerland | Radio BE1 | Radio |
| Switzerland | Radio BeO | Radio |
| Switzerland | Radio Canal 3 | Radio |
| Switzerland | Radio Central | Radio |
| Switzerland | Radio Emme | Radio |
| Switzerland | Radio Energie Zürich | Radio |
| Switzerland | Radio Engadina | Radio |
| Switzerland | Radio Eviva | Radio |
| Switzerland | Radio extraBERN | Radio |
| Switzerland | Radio Freiburg | Radio |
| Switzerland | Radio Grischa | Radio |
| Switzerland | Radio Monte Carlo | Radio |

| | | |
|---|---|---|
| Switzerland | Radio Munot | Radio |
| Switzerland | Radio Pilatus | Radio |
| Switzerland | Radio Regenbogen | Radio |
| Switzerland | Radio Ri | Radio |
| Switzerland | Radio Rottu Oberwallis | Radio |
| Switzerland | Radio Sunshine | Radio |
| Switzerland | Radio Top | Radio |
| Switzerland | Radio Toxic.fm | Radio |
| Switzerland | Radio Tropic | Radio |
| Switzerland | Radio Zürisee | Radio |
| Switzerland | SRG SSR idée suisse (alle Stationen) | Radio |
| Switzerland | Leman Bleu | Television station |
| Switzerland | TSR | Television station |
| Switzerland | SRG SSR idée Suisse (alle | TV |
| Switzerland | Stationen) | TV |
| Switzerland | Tele M1 | TV |
| Switzerland | Tele Ostschweiz | TV |
| Switzerland | Tele Tell | TV |
| Switzerland | Tele Züri | TV |
| Switzerland | TeleBärn | TV |
| Switzerland | TeleBasel | TV |
| Switzerland | TSI - Televisione Svizzera di Lingua Italia | TV |
| Switzerland | VIVA-SWIZZ | TV |
| Switzerland | ELIAS | Website/Database |
| Switzerland | extra.svv.ch | Website/Database |
| Switzerland | factiva | Website/Database |
| Switzerland | GENIOS | Website/Database |
| Switzerland | Lexis Nexis | Website/Database |
| Switzerland | presseportal.ch | Website/Database |
| Switzerland | SWISS TXT | Website/Database |
| Switzerland | www.apotheken-schweiz.ch | Website/Database |
| Switzerland | www.awp.ch | Website/Database |
| Switzerland | www.bauzentrale.ch | Website/Database |
| Switzerland | www.bodensee-news.ch | Website/Database |
| Switzerland | www.com2b.ch | Website/Database |
| Switzerland | www.estarter.ch | Website/Database |
| Switzerland | www.finanznachrichten.de | Website/Database |
| Switzerland | www.foodnews.ch | Website/Database |
| Switzerland | www.gastrofacts.ch | Website/Database |
| Switzerland | www.google.ch | Website/Database |
| Switzerland | www.liechtenstein-web.li | Website/Database |
| Switzerland | www.marketingmall.ch | Website/Database |
| Switzerland | www.mobinet.ch | Website/Database |
| Switzerland | www.moeluser.ch | Website/Database |
| Switzerland | www.news4press.com | Website/Database |
| Switzerland | www.sana-x.ch | Website/Database |
| Switzerland | www.sozialinfo.ch/aktuell | Website/Database |
| Switzerland | www.swiss-links.ch | Website/Database |
| Switzerland | www.swissart.net | Website/Database |
| Switzerland | www.swisswindow.ch | Website/Database |
| Switzerland | www.tellmed.ch | Website/Database |
| Switzerland | www.yahoo.de | Website/Database |
| Switzerland | www.zuri.net | Website/Database |
| Switzerland | Romandie | Website/Database |
| UK - England | ABC News International | National Broadcaster |
| UK - England | ARD German TV | National Broadcaster |
| UK - England | ASAHI Shimbun | National Broadcaster |
| UK - England | Australian Broadcasting Corp. | National Broadcaster |
| UK - England | BBC Bush House | National Broadcaster |
| UK - England | BBC Radio News | National Broadcaster |
| UK - England | BBC Television News | National Broadcaster |
| UK - England | British Sky Broadcasting | National Broadcaster |
| UK - England | CBS News London | National Broadcaster |
| UK - England | Ceefax | National Broadcaster |
| UK - England | Channel Five TV | National Broadcaster |
| UK - England | Channel Four News | National Broadcaster |
| UK - England | CNN | National Broadcaster |
| UK - England | Deutschland Radio | National Broadcaster |
| UK - England | Downtown Radio | National Broadcaster |

| | | |
|---|---|---|
| UK – England | France2 | National Broadcaster |
| UK – England | GMTV | National Broadcaster |
| UK – England | Independent Network News | National Broadcaster |
| UK – England | Independent Radio News | National Broadcaster |
| UK – England | Independent Television News | National Broadcaster |
| UK – England | International News Productions | National Broadcaster |
| UK – England | Jonathan Dimbleby | National Broadcaster |
| UK – England | Kilroy TV | National Broadcaster |
| UK – England | London News Network | National Broadcaster |
| UK – England | London News Radio | National Broadcaster |
| UK – England | Meridian Television | National Broadcaster |
| UK – England | Metro Networks (Virgin) | National Broadcaster |
| UK – England | NBC News Worldwide | National Broadcaster |
| UK – England | NHK Japenese Broadcasting | National Broadcaster |
| UK – England | Nippon TV | National Broadcaster |
| UK – England | North South Radio | National Broadcaster |
| UK – England | Real Radio | National Broadcaster |
| UK – England | RTE | National Broadcaster |
| UK – England | Saga FM | National Broadcaster |
| UK – England | Swedish National Radio | National Broadcaster |
| UK – England | Teletext | National Broadcaster |
| UK – England | TV Francais 1 | National Broadcaster |
| UK – England | TV3 | National Broadcaster |
| UK – England | TVE-SA Spanish TV | National Broadcaster |
| UK – England | WTN/British Satellite News | National Broadcaster |
| UK – England | Zee TV | National Broadcaster |
| UK – England | Daily Express | National Newspaper |
| UK – England | Daily Mail | National Newspaper |
| UK – England | Daily Mirror | National Newspaper |
| UK – England | Daily Record | National Newspaper |
| UK – England | Daily Sport | National Newspaper |
| UK – England | Daily Star | National Newspaper |
| UK – England | Daily Telegraph | National Newspaper |
| UK – England | Economist | National Newspaper |
| UK – England | Evening Standard | National Newspaper |
| UK – England | Financial Times | National Newspaper |
| UK – England | Guardian | National Newspaper |
| UK – England | Independent | National Newspaper |
| UK – England | Independent on Sunday | National Newspaper |
| UK – England | Mail on Sunday | National Newspaper |
| UK – England | News of the World | National Newspaper |
| UK – England | Observer | National Newspaper |
| UK – England | People | National Newspaper |
| UK – England | Star on Sunday | National Newspaper |
| UK – England | Sun | National Newspaper |
| UK – England | Sunday Express | National Newspaper |
| UK – England | Sunday Mirror | National Newspaper |
| UK – England | Sunday Telegraph | National Newspaper |
| UK – England | Sunday Times | National Newspaper |
| UK – England | The Business | National Newspaper |
| UK – England | Times | National Newspaper |
| UK – England | A.N.S.A. | News Agency |
| UK – England | AAP | News Agency |
| UK – England | Agence France-Press (AFP) | News Agency |
| UK – England | Agencia E.F.E. | News Agency |
| UK – England | AP Dow Jones | News Agency |
| UK – England | Associated Press (AP) | News Agency |
| UK – England | Axel Springer | News Agency |
| UK – England | Bloomberg Business News | News Agency |
| UK – England | Deutsche Presse-Agentur (DPA) | News Agency |
| UK – England | ITAR-TASS | News Agency |
| UK – England | Jiji Press | News Agency |
| UK – England | Kuwait News Agency | News Agency |
| UK – England | Kyodo News | News Agency |
| UK – England | Network News | News Agency |
| UK – England | Reuters | News Agency |
| UK – England | Saudi Press Agency | News Agency |
| UK – England | Biosmagazine | Online publication |
| UK – England | British Interactive Media Association | Online publication |

| | | |
|---|---|---|
| UK – England | Digital Look Ltd | Online publication |
| UK – England | Earth Times | Online publication |
| UK – England | EuroInvestor UK | Online publication |
| UK – England | Factiva | Online publication |
| UK – England | Film Distributors Association (FDA) | Online publication |
| UK – England | Finance Media | Online publication |
| UK – England | Financial Express Company Announcements (UK-Wire Limited) | Online publication |
| UK – England | FT.com | Online publication |
| UK – England | Global Investor | Online publication |
| UK – England | Globe Trekker | Online publication |
| UK – England | Google News | Online publication |
| UK – England | Industry Europe | Online publication |
| UK – England | International Association of Journalists | Online Publication |
| UK – England | LexisNexis | Online publication |
| UK – England | MarketWatch | Online publication |
| UK – England | PA Mediapoint | Online Publication |
| UK – England | PA Newsfile | Online publication |
| UK – England | PR Newswire Europe | Online publication |
| UK – England | PR Newswire for Journalists | Online publication |
| UK – England | R-Global | Online publication |
| UK – England | Sys-Con UK | Online publication |
| UK – England | The Business | Online Publication |
| UK – England | Wikio.com | Online publication |
| UK – England | Yahoo! UK | Online publication |
| UK – England | Bath Chronicle | Regional Daily Newspaper |
| UK – England | Birmingham Mail | Regional Daily Newspaper |
| UK – England | Birmingham Post | Regional Daily Newspaper |
| UK – England | Blackpool Evening Gazette | Regional Daily Newspaper |
| UK – England | Bolton Evening News | Regional Daily Newspaper |
| UK – England | Brighton Argus | Regional Daily Newspaper |
| UK – England | Bristol Evening Post | Regional Daily Newspaper |
| UK – England | Burton Daily Mail | Regional Daily Newspaper |
| UK – England | Cambridge Evening News | Regional Daily Newspaper |
| UK – England | Carlisle Evening News & Star | Regional Daily Newspaper |
| UK – England | Chester Evening Leader | Regional Daily Newspaper |
| UK – England | Coventry Evening Telegraph | Regional Daily Newspaper |
| UK – England | Derby Evening Telegraph | Regional Daily Newspaper |
| UK – England | Dorset Evening Echo, Weymouth | Regional Daily Newspaper |
| UK – England | East Anglian Daily Times | Regional Daily Newspaper |
| UK – England | Eastern Daily Press | Regional Daily Newspaper |
| UK – England | Evening Chronicle, Newcastle | Regional Daily Newspaper |
| UK – England | Evening Echo, Basildon | Regional Daily Newspaper |
| UK – England | Evening Echo, Southend | Regional Daily Newspaper |
| UK – England | Evening Gazette, Colchester | Regional Daily Newspaper |
| UK – England | Evening Gazette, Middlesbrough | Regional Daily Newspaper |
| UK – England | Evening News, Norwich | Regional Daily Newspaper |
| UK – England | Evening Standard | Regional Daily Newspaper |
| UK – England | Evening Star, Ipswich | Regional Daily Newspaper |
| UK – England | Express & Echo, Exeter | Regional Daily Newspaper |
| UK – England | Gloucester Citizen | Regional Daily Newspaper |
| UK – England | Gloucestershire Echo (Cheltenham) | Regional Daily Newspaper |
| UK – England | Heartland Evening News, Nuneaton | Regional Daily Newspaper |
| UK – England | Herald Express, Torquay | Regional Daily Newspaper |
| UK – England | Lancashire Evening Post | Regional Daily Newspaper |
| UK – England | Lancashire Evening Telegraph | Regional Daily Newspaper |
| UK – England | Leicester Mercury | Regional Daily Newspaper |
| UK – England | Lincolnshire Echo | Regional Daily Newspaper |
| UK – England | Liverpool Echo | Regional Daily Newspaper |
| UK – England | Manchester Evening News | Regional Daily Newspaper |
| UK – England | Medway Today | Regional Daily Newspaper |
| UK – England | Metro | Regional Daily Newspaper |
| UK – England | Metro, Birmingham | Regional Daily Newspaper |
| UK – England | Metro, East Midlands | Regional Daily Newspaper |
| UK – England | Metro, Newcastle | Regional Daily Newspaper |
| UK – England | Metro, Manchester | Regional Daily Newspaper |
| UK – England | North West Evening Mail | Regional Daily Newspaper |
| UK – England | Northampton Chronicle and Echo | Regional Daily Newspaper |
| UK – England | Northamptonshire Evening Telegraph | Regional Daily Newspaper |

| | | |
|---|---|---|
| UK – England | Northern Echo, Darlington | Regional Daily Newspaper |
| UK – England | Nottingham Evening Post | Regional Daily Newspaper |
| UK – England | Nuneaton Mercury | Regional Daily Newspaper |
| UK – England | Oldham Evening Chronicle | Regional Daily Newspaper |
| UK – England | Oxford Mail | Regional Daily Newspaper |
| UK – England | Peterborough Evening Telegraph | Regional Daily Newspaper |
| UK – England | Plymouth Evening Herald | Regional Daily Newspaper |
| UK – England | Portsmouth News | Regional Daily Newspaper |
| UK – England | Reading Post | Regional Daily Newspaper |
| UK – England | Shields Gazette | Regional Daily Newspaper |
| UK – England | Shropshire Star | Regional Daily Newspaper |
| UK – England | Southampton Echo | Regional Daily Newspaper |
| UK – England | Stoke Evening Sentinel | Regional Daily Newspaper |
| UK – England | Sunday Independent, Plymouth | Regional Daily Newspaper |
| UK – England | Sunday Mercury | Regional Daily Newspaper |
| UK – England | Sunday Sun, Newcastle | Regional Daily Newspaper |
| UK – England | Sunderland Echo | Regional Daily Newspaper |
| UK – England | Swindon Evening Advertiser | Regional Daily Newspaper |
| UK – England | The Daily Echo, Bournemouth | Regional Daily Newspaper |
| UK – England | The Daily Post, Liverpool | Regional Daily Newspaper |
| UK – England | The Evening Telegraph, Peterborough | Regional Daily Newspaper |
| UK – England | The Hartlepool Mail | Regional Daily Newspaper |
| UK – England | The Journal, Newcastle | Regional Daily Newspaper |
| UK – England | Western Daily Press, Bristol | Regional Daily Newspaper |
| UK – England | Western Morning News, Plymouth | Regional Daily Newspaper |
| UK – England | Wolverhampton Express and Star | Regional Daily Newspaper |
| UK – England | Worcester Evening News | Regional Daily Newspaper |
| UK – England | 102.4 Wish FM | Regional Radio Station |
| UK – England | 106.9 Silk FM | Regional Radio Station |
| UK – England | 2-Ten FM | Regional Radio Station |
| UK – England | 2BR | Regional Radio Station |
| UK – England | 2CR (Bournemouth and Poole) / Classic Gold 828 | Regional Radio Station |
| UK – England | 3TR FM | Regional Radio Station |
| UK – England | 96.2 The Revolution | Regional Radio Station |
| UK – England | 96.4 The Eagle | Regional Radio Station |
| UK – England | 97.4 Rock FM / Magic 999 | Regional Radio Station |
| UK – England | Aire FM / Magic 828 AM | Regional Radio Station |
| UK – England | Alpha 103.2 | Regional Radio Station |
| UK – England | Arrow FM | Regional Radio Station |
| UK – England | Asian Sound Radio | Regional Radio Station |
| UK – England | Bath FM | Regional Radio Station |
| UK – England | BBC radio Bristol; Wiltshire Sound; Gloucestershire; Devon; Cornwall. | Regional Radio Station |
| UK – England | BBC Radio Cleveland | Regional Radio Station |
| UK – England | BBC Radio Kent, BBC Southern Counties , BBC Radio Solent, BBC Radio Oxford, Radio Berkshire. | Regional Radio Station |
| UK – England | BBC Radio Leeds, Humberside, Sheffield, York | Regional Radio Station |
| UK – England | BBC Radio Merseyside, Lancashire, GMR Greater Manchester, Cumbria | Regional Radio Station |
| UK – England | BBC Radio Newcastle | Regional Radio Station |
| UK – England | BBC Radio, Nottingham, Derby, Leicester, Lincolnshire | Regional Radio Station |
| UK – England | BBC Radio: Coventry and Warwickshire, Hereford and Worcestershire, Shropshire, Stoke, West Midlands | Regional Radio Station |
| UK – England | BCR FM | Regional Radio Station |
| UK – England | Beacon FM / Classic Gold WABC | Regional Radio Station |
| UK – England | Big 1170 FM | Regional Radio Station |
| UK – England | Bright 106.4 | Regional Radio Station |
| UK – England | BRMB / Capital Gold (1152) | Regional Radio Station |
| UK – England | Broadland | Regional Radio Station |
| UK – England | Buzz 97.1 | Regional Radio Station |
| UK – England | Capital | Regional Radio Station |
| UK – England | Capital FM / Capital Gold 1548 | Regional Radio Station |
| UK – England | Centre FM | Regional Radio Station |
| UK – England | Century 105 | Regional Radio Station |
| UK – England | Century 106 | Regional Radio Station |
| UK – England | Century Radio 100 FM | Regional Radio Station |
| UK – England | Channel 103 FM | Regional Radio Station |
| UK – England | Chiltern FM | Regional Radio Station |
| UK – England | Classic Gold 936 & 1161 | Regional Radio Station |

| | | |
|---|---|---|
| UK – England | Classic Gold 954/1530 (Worcester) | Regional Radio Station |
| UK – England | Compass FM | Regional Radio Station |
| UK – England | Connect FM | Regional Radio Station |
| UK – England | County Sound | Regional Radio Station |
| UK – England | CTFM Radio | Regional Radio Station |
| UK – England | Delta FM 102 | Regional Radio Station |
| UK – England | Delta FM 97.1 | Regional Radio Station |
| UK – England | Dream Essex FM (Southend) | Regional Radio Station |
| UK – England | Dune FM | Regional Radio Station |
| UK – England | Energy FM (Isle of Man) | Regional Radio Station |
| UK – England | Fosseway Radio | Regional Radio Station |
| UK – England | Fox FM | Regional Radio Station |
| UK – England | Fresh AM | Regional Radio Station |
| UK – England | Fusion 107.3 | Regional Radio Station |
| UK – England | Fusion 107.9 | Regional Radio Station |
| UK – England | Galaxy 101 | Regional Radio Station |
| UK – England | Galaxy 102 | Regional Radio Station |
| UK – England | Galaxy 102.2 | Regional Radio Station |
| UK – England | Galaxy 105 | Regional Radio Station |
| UK – England | Galaxy 105/106 | Regional Radio Station |
| UK – England | Garrison Radio | Regional Radio Station |
| UK – England | Gemini FM (Exeter) | Regional Radio Station |
| UK – England | GLR Radio | Regional Radio Station |
| UK – England | GWR Bristol | Regional Radio Station |
| UK – England | GWR Swindon | Regional Radio Station |
| UK – England | Hallam FM / Magic AM | Regional Radio Station |
| UK – England | Heart 100.7 FM | Regional Radio Station |
| UK – England | Heart 106.2 | Regional Radio Station |
| UK – England | Hereward FM / Classic Gold 1332 | Regional Radio Station |
| UK – England | Hertbeat | Regional Radio Station |
| UK – England | Home 107.9 | Regional Radio Station |
| UK – England | Horizon | Regional Radio Station |
| UK – England | Imagine FM | Regional Radio Station |
| UK – England | Invicta | Regional Radio Station |
| UK – England | Island FM | Regional Radio Station |
| UK – England | Isle of Wight Radio | Regional Radio Station |
| UK – England | Jazz FM | Regional Radio Station |
| UK – England | Jazz FM 100.4 | Regional Radio Station |
| UK – England | Juice 107.2 | Regional Radio Station |
| UK – England | Juice 107.6 | Regional Radio Station |
| UK – England | KCR FM | Regional Radio Station |
| UK – England | Kestrel FM | Regional Radio Station |
| UK – England | Kick FM | Regional Radio Station |
| UK – England | Kiss FM | Regional Radio Station |
| UK – England | KIX 96 (Coventry) | Regional Radio Station |
| UK – England | KLFM | Regional Radio Station |
| UK – England | Lakeland Radio | Regional Radio Station |
| UK – England | Lantern FM | Regional Radio Station |
| UK – England | LBC Radio | Regional Radio Station |
| UK – England | Leicester Sound | Regional Radio Station |
| UK – England | Liberty Radio | Regional Radio Station |
| UK – England | Lincs FM | Regional Radio Station |
| UK – England | Lite FM | Regional Radio Station |
| UK – England | London Greek Radio | Regional Radio Station |
| UK – England | London News Radio (News Direct / LBC) | Regional Radio Station |
| UK – England | London Turkish Radio | Regional Radio Station |
| UK – England | Magic 105.4 | Regional Radio Station |
| UK – England | Manchester's Gold 1458 AM | Regional Radio Station |
| UK – England | Mansfield 103.2 | Regional Radio Station |
| UK – England | Manx Radio (Isle of Man) | Regional Radio Station |
| UK – England | Mean Country 1035 (was Ritz 1035) | Regional Radio Station |
| UK – England | Mercia FM / Classic Gold 1359 | Regional Radio Station |
| UK – England | Mercury 107.9 | Regional Radio Station |
| UK – England | Mercury 96.2 | Regional Radio Station |
| UK – England | Mercury FM | Regional Radio Station |
| UK – England | Metro Radio FM / Magic 1152 | Regional Radio Station |
| UK – England | MFM 103.4 / Classic Gold Marcher 1260 AM | Regional Radio Station |
| UK – England | Millennium Radio | Regional Radio Station |
| UK – England | Minster FM | Regional Radio Station |

| UK – England | Mix 96 | Regional Radio Station |
|---|---|---|
| UK – England | Neptune | Regional Radio Station |
| UK – England | Northants 96 / Classic Gold 1557 | Regional Radio Station |
| UK – England | Oak FM | Regional Radio Station |
| UK – England | Orchard FM (Taunton) | Regional Radio Station |
| UK – England | Peak 107 | Regional Radio Station |
| UK – England | Piccadilly Key 103 / Manchester's Magic 1152 | Regional Radio Station |
| UK – England | Pirate FM (Cornwall) | Regional Radio Station |
| UK – England | Plymouth Sound FM | Regional Radio Station |
| UK – England | Power FM / Ocean FM | Regional Radio Station |
| UK – England | Premier Christian Radio | Regional Radio Station |
| UK – England | Q103 FM | Regional Radio Station |
| UK – England | Quay West | Regional Radio Station |
| UK – England | Radio City 96.7 / Magic 1548 | Regional Radio Station |
| UK – England | Radio XL | Regional Radio Station |
| UK – England | Ram FM | Regional Radio Station |
| UK – England | Real Radio Yorkshire | Regional Radio Station |
| UK – England | Ridings FM | Regional Radio Station |
| UK – England | Rugby FM | Regional Radio Station |
| UK – England | Rutland Radio | Regional Radio Station |
| UK – England | Sabras Sound | Regional Radio Station |
| UK – England | Saga Radio | Regional Radio Station |
| UK – England | SGR Colchester | Regional Radio Station |
| UK – England | SGR Ipswich / Classic Gold Amber | Regional Radio Station |
| UK – England | Signal 1(Stoke) | Regional Radio Station |
| UK – England | Soul City FM | Regional Radio Station |
| UK – England | South City FM | Regional Radio Station |
| UK – England | South Hams Radio | Regional Radio Station |
| UK – England | Southern FM | Regional Radio Station |
| UK – England | Sovereign Radio | Regional Radio Station |
| UK – England | Spectrum International | Regional Radio Station |
| UK – England | Spire FM | Regional Radio Station |
| UK – England | Spirit FM | Regional Radio Station |
| UK – England | Star 106.6 | Regional Radio Station |
| UK – England | Star 107.1 FM | Regional Radio Station |
| UK – England | Star 107.2 (Stroud) | Regional Radio Station |
| UK – England | Star 107.3 (Bristol) | Regional Radio Station |
| UK – England | Star 107.5 (Cheltenham) | Regional Radio Station |
| UK – England | Star 107.7 (Weston-super-Mare) | Regional Radio Station |
| UK – England | Star 107.9 (Cambridge) | Regional Radio Station |
| UK – England | Stray FM (Harrogate) | Regional Radio Station |
| UK – England | Sun FM | Regional Radio Station |
| UK – England | Sunrise | Regional Radio Station |
| UK – England | Sunrise FM (Bradford) | Regional Radio Station |
| UK – England | Sunshine 855 | Regional Radio Station |
| UK – England | Swan | Regional Radio Station |
| UK – England | Telford FM | Regional Radio Station |
| UK – England | Ten 17 | Regional Radio Station |
| UK – England | TFM / Magic 1170 | Regional Radio Station |
| UK – England | Thames Radio | Regional Radio Station |
| UK – England | The Bay | Regional Radio Station |
| UK – England | The Beach | Regional Radio Station |
| UK – England | The Bear FM 102 (Warwickshire) | Regional Radio Station |
| UK – England | The Fire (Bournemouth) | Regional Radio Station |
| UK – England | The Pulse / Classic Gold 1278 AM | Regional Radio Station |
| UK – England | The Quay | Regional Radio Station |
| UK – England | The Wolf, Wolverhampton | Regional Radio Station |
| UK – England | TLR | Regional Radio Station |
| UK – England | Tower FM | Regional Radio Station |
| UK – England | Trax FM | Regional Radio Station |
| UK – England | Trax FM (Doncaster) | Regional Radio Station |
| UK – England | Trent FM / Classic Gold GEM | Regional Radio Station |
| UK – England | Vale FM | Regional Radio Station |
| UK – England | Vibe FM B97 | Regional Radio Station |
| UK – England | Viking FM / Magic 1161 AM | Regional Radio Station |
| UK – England | Virgin | Regional Radio Station |
| UK – England | Wave 105 | Regional Radio Station |
| UK – England | Wave 96.5 | Regional Radio Station |
| UK – England | Wessex FM | Regional Radio Station |

| UK – England | Win 107.2 | Regional Radio Station |
|---|---|---|
| UK – England | Wyvern FM (Worcestershire) | Regional Radio Station |
| UK – England | Xfm | Regional Radio Station |
| UK – England | Yorkshire Coast Radio | Regional Radio Station |
| UK – England | Anglia TV | Regional TV Station |
| UK – England | BBC – Bristol, Gloucester, Taunton, Exeter, Plymouth, Southampton | Regional TV Station |
| UK – England | BBC London | Regional TV Station |
| UK – England | BBC Look East, | Regional TV Station |
| UK – England | BBC Newsroom SE | Regional TV Station |
| UK – England | BBC Pebble Mill | Regional TV Station |
| UK – England | BBC radio Norfolk, Suffolk, Essex, Three Counties Radio, Northampton, Cambridgeshire | Regional TV Station |
| UK – England | BBC Television | Regional TV Station |
| UK – England | BBC TV (Leeds) | Regional TV Station |
| UK – England | BBC TV Manchester, Liverpool, Blackburn, Carlisle | Regional TV Station |
| UK – England | BBC TV SE | Regional TV Station |
| UK – England | BBC TV South | Regional TV Station |
| UK – England | BBCTV East Midlands Today | Regional TV Station |
| UK – England | Birmingham Live (cable) | Regional TV Station |
| UK – England | Border TV | Regional TV Station |
| UK – England | Carlton TV | Regional TV Station |
| UK – England | Carlton TV – East, Nottingham | Regional TV Station |
| UK – England | Carlton TV Birmingham; Carlton TV South (Hereford and Worcester) | Regional TV Station |
| UK – England | Central TV | Regional TV Station |
| UK – England | Coventry Cable | Regional TV Station |
| UK – England | Granada Television Manchester, Liverpool, Chester, Lancaster, Blackburn | Regional TV Station |
| UK – England | HTV | Regional TV Station |
| UK – England | ITN News Direct Radio | Regional TV Station |
| UK – England | LNN | Regional TV Station |
| UK – England | LWT | Regional TV Station |
| UK – England | Meridian | Regional TV Station |
| UK – England | Meridian TV | Regional TV Station |
| UK – England | Sky Midlands | Regional TV Station |
| UK – England | Teletext East Anglia, South Midlands, South East | Regional TV Station |
| UK – England | Teletext London | Regional TV Station |
| UK – England | Teletext North East and Borders | Regional TV Station |
| UK – England | Teletext North West, and Cumbria | Regional TV Station |
| UK – England | Teletext South East, The South | Regional TV Station |
| UK – England | Teletext West Midlands | Regional TV Station |
| UK – England | Teletext Yorkshire | Regional TV Station |
| UK – England | Teletext, East Midlands, South Midlands | Regional TV Station |
| UK – England | Teletext, West Country, The West, The South | Regional TV Station |
| UK – England | Tyne Tees Television | Regional TV Station |
| UK – England | West Country TV | Regional TV Station |
| UK – England | Yorkshire TV | Regional TV Station |
| UK – Scotland | Scotland on Sunday | National Newspaper |
| UK – Scotland | Sunday Mail | National Newspaper |
| UK – Scotland | The Daily Record | National Newspaper |
| UK – Scotland | The Glasgow Herald | National Newspaper |
| UK – Scotland | The Scotsman | National Newspaper |
| UK – Scotland | The Sunday Herald | National Newspaper |
| UK – Scotland | The Sunday Post | National Newspaper |
| UK – Scotland | Paisley Daily Express | Regional Daily Newspaper |
| UK – Scotland | Metro, Glasgow | Regional Daily Newspaper |
| UK – Scotland | The Aberdeen Evening Express | Regional Daily Newspaper |

| Region | Name | Type |
| --- | --- | --- |
| UK – Scotland | The Aberdeen Press and Journal | Regional Daily Newspaper |
| UK – Scotland | The Dundee Courier and Advertiser | Regional Daily Newspaper |
| UK – Scotland | The Dundee Evening Telegraph | Regional Daily Newspaper |
| UK – Scotland | The Edinburgh Evening News | Regional Daily Newspaper |
| UK – Scotland | The Glasgow Evening Times | Regional Daily Newspaper |
| UK – Scotland | 96.3 QFM | Regional Radio Station |
| UK – Scotland | Aire FM (NB. This station is based in Leeds) | Regional Radio Station |
| UK – Scotland | Argyll FM | Regional Radio Station |
| UK – Scotland | BBC Radio Scotland | Regional Radio Station |
| UK – Scotland | Beat 106 | Regional Radio Station |
| UK – Scotland | Castle Rock FM 103 | Regional Radio Station |
| UK – Scotland | Central FM 103.1 | Regional Radio Station |
| UK – Scotland | CFM (Carlisle & West Cumbria) | Regional Radio Station |
| UK – Scotland | Clan FM | Regional Radio Station |
| UK – Scotland | Clyde 1 FM / Clyde 2 AM | Regional Radio Station |
| UK – Scotland | Forth 1 FM / Forth 2 AM | Regional Radio Station |
| UK – Scotland | Heartland FM | Regional Radio Station |
| UK – Scotland | Isles FM | Regional Radio Station |
| UK – Scotland | Kingdom FM | Regional Radio Station |
| UK – Scotland | Moray Firth Radio | Regional Radio Station |
| UK – Scotland | NECR | Regional Radio Station |
| UK – Scotland | Nevis Radio | Regional Radio Station |
| UK – Scotland | Northsound One FM / Northsound Two AM | Regional Radio Station |
| UK – Scotland | Oban FM | Regional Radio Station |
| UK – Scotland | Radio Borders | Regional Radio Station |
| UK – Scotland | Real Radio | Regional Radio Station |
| UK – Scotland | South West Sound | Regional Radio Station |
| UK – Scotland | Tay FM / Tay AM | Regional Radio Station |
| UK – Scotland | Wave 102 | Regional Radio Station |
| UK – Scotland | Waves Radio Peterhead | Regional Radio Station |
| UK – Scotland | West FM / West Sound AM | Regional Radio Station |
| UK – Scotland | BBC Scotland | Regional TV Station |
| UK – Scotland | Border Television | Regional TV Station |
| UK – Scotland | Grampian Television | Regional TV Station |

| | | |
|---|---|---|
| UK – Scotland | | Scottish Television |
| | Regional TV Station | |
| UK – Scotland | | Teletext Central Scotland, |
| Northern Scotland, Borders | | Regional TV Station |
| UK – Wales | Wales on Sunday | National Newspaper |
| UK – Wales | Western Mail | National Newspaper |
| UK – Wales | Flintshire Evening Leader | Regional Daily Newspaper |
| UK – Wales | South Wales Argus, Newport | Regional Daily Newspaper |
| UK – Wales | South Wales Echo, Cardiff | Regional Daily Newspaper |
| UK – Wales | South Wales Evening Post, Swansea | Regional Daily Newspaper |
| UK – Wales | Wrexham Evening Leader | Regional Daily Newspaper |
| UK – Wales | 106.3 Bridge FM | Regional Radio Station |
| UK – Wales | BBC Radio Clwyd | Regional Radio Station |
| UK – Wales | BBC Radio Cymru | Regional Radio Station |
| UK – Wales | Champion FM | Regional Radio Station |
| UK – Wales | Coast FM | Regional Radio Station |
| UK – Wales | MFM 103.4 / Classic Gold Marcher 1260 AM | Regional Radio Station |
| UK – Wales | Radio Ceredigion | Regional Radio Station |
| UK – Wales | Radio Maldwyn | Regional Radio Station |
| UK – Wales | Radio Pembroke | Regional Radio Station |
| UK – Wales | Real Radio | Regional Radio Station |
| UK – Wales | Red Dragon / Capital Gold (1305 & 1359) | Regional Radio Station |
| UK – Wales | Star 107.3 (Bristol) | Regional Radio Station |
| UK – Wales | Sunshine 855 (Ludlow) | Regional Radio Station |
| UK – Wales | The Wave 96.4 FM / Swansea Sound | Regional Radio Station |
| UK – Wales | Valleys Radio | Regional Radio Station |
| UK – Wales | BBC Wales – Cardiff and Bangor | Regional TV Station |
| UK – Wales | HTV Wales | Regional TV Station |
| UK – Wales | S4C | Regional TV Station |
| UK – Wales | Teletext Wales | Regional TV Station |
| Ukraine | Akzent | Magazine |
| Ukraine | Sportivnaya Gazeta | Magazine |
| Ukraine | Golos Ukraini | National Newspaper |
| Ukraine | Urjadoviy Kurier | National Newspaper |
| Ukraine | Zao Media-Press | News Agency |
| Ukraine | Krimskoye Vremya | Regional Newspaper |
| Ukraine | Segodnya | Regional Newspaper |
| Ukraine | Visokiy Zamok | Regional Newspaper |
| Ukraine | Zarja Poltavzhini | Regional Newspaper |
| | | |
| ARGENTINA | Revista TVyNovelas (Puerto Rico) | |
| ARGENTINA | Ser Padres (Chile) | |
| ARGENTINA | Revista Cosmopolitan (Argentina) | |
| ARGENTINA | Revista Cosmostyle (Argentina) | |
| ARGENTINA | Revista Maxim (Argentina) | |
| ARGENTINA | Revista Seventeen (Argentina) | |
| ARGENTINA | Revista Vanidades ( Argentina) | |
| ARGENTINA | Al Jazeera International (Buenos Aires) | |
| ARGENTINA | Al Jazeera International (Caracas) | |
| ARGENTINA | Al Jazeera International (Washington) | |
| ARGENTINA | Alejandro Gorestein | |
| ARGENTINA | Diario Ambito Financiero | |
| ARGENTINA | ARD | |
| ARGENTINA | Diario Clarin | |
| ARGENTINA | Diario Clarin – Servicios Especiales | |
| ARGENTINA | Revista Viva | |
| ARGENTINA | Suplemento Arquitectura – Diario Clarín | |
| ARGENTINA | Suplemento Autos – Diario Clarín | |
| ARGENTINA | Suplemento Económico – Diario Clarin | |
| ARGENTINA | Suplemento Espectáculos – Diario Clarín | |
| ARGENTINA | Suplemento Informatica – Diario Clarín | |
| ARGENTINA | Suplemento Mujer – Diario Clarín | |
| ARGENTINA | Suplemento Ollas y Sartenes – Diario Clarín | |
| ARGENTINA | Suplemento Sí – Diario Clarin | |
| ARGENTINA | Suplemento Viajes – Diario Clarín | |
| ARGENTINA | Buenos Aires Economico | |
| ARGENTINA | Banco Frances | |
| ARGENTINA | C5N | |
| ARGENTINA | Revista Producto de España | |

```
ARGENTINA    Revista Activos
ARGENTINA    Canal 7
ARGENTINA    Canon Argentina
ARGENTINA    Clarin - Ricardo Cárcova
ARGENTINA    Clarin Internet
ARGENTINA    Clarin Global
ARGENTINA    Claxson - Internet
ARGENTINA    Productora de Ramos Generales
ARGENTINA    Revista Veintitres
ARGENTINA    Crítica de la Argentina
ARGENTINA    Critica de la Argentina (D)
ARGENTINA    Cronica TV
ARGENTINA    El Sol Diario
ARGENTINA    El Sol Diario - Dirección
ARGENTINA    El Sol Diario (Mendoza)
ARGENTINA    Desup
ARGENTINA    Editorial Sarmiento
ARGENTINA    MinutoUno.com
ARGENTINA    La Arena
ARGENTINA    Diario La Nacion - Alejandro Querol (Editor Fotográfico)
ARGENTINA    La Nación (Argentina)
ARGENTINA    Diario La Nacion - Suplementos
ARGENTINA    LaNacion.com.ar
ARGENTINA    Diario La Opinion de Trenque Lauquen
ARGENTINA    Diario La Union de Catamarca
ARGENTINA    Diario Los Andes
ARGENTINA    Diario Match
ARGENTINA    Diario Norte
ARGENTINA    Diario Noticias de Pehuajó
ARGENTINA    Diario Olé
ARGENTINA    Diario Perfil
ARGENTINA    Diario Pregon
ARGENTINA    Diario Puntal
ARGENTINA    Diario Show
ARGENTINA    Diario Uno de Mendoza
ARGENTINA    Diario Uno de Paraná
ARGENTINA    Diario Uno de Santa Fe
ARGENTINA    Diario Extra (dib)
ARGENTINA    Agencia DyN
ARGENTINA    Ecos Diarios de Necochea
ARGENTINA    Edicion Abierta (FM 95.5)
ARGENTINA    Ediciones San Pablo (Argentina)
ARGENTINA    Diario Pagina 12
ARGENTINA    Diario La Calle
ARGENTINA    Revista Gente
ARGENTINA    Revista Para Tí
ARGENTINA    El Ancasti
ARGENTINA    Diario Castellanos
ARGENTINA    Editorial Ciudad Nueva
ARGENTINA    Revista Debate-Supergol
ARGENTINA    La Capital de Rosario
ARGENTINA    Diario El Liberal
ARGENTINA    Diario Jornada (Trelew)
ARGENTINA    Diario La Capital de Mar del Plata
ARGENTINA    Diario La Prensa
ARGENTINA    Revista Chicas
ARGENTINA    Diario Nueva Era
ARGENTINA    Revista Semana (Argentina)
ARGENTINA    Revista Semanario
ARGENTINA    Revista Caras (Argentina)
ARGENTINA    Revista Fortuna
ARGENTINA    Revista Luz
ARGENTINA    Revista Noticias
ARGENTINA    Revista Parabrisas
ARGENTINA    Revista Parabrisas (Argentina)
ARGENTINA    Diario Crónica
ARGENTINA    Editorial Sudamericana S.A.
ARGENTINA    EFE - PRUEBA PAIS
ARGENTINA    El Consultor Web
```

| | |
|---|---|
| ARGENTINA | El Correo de Firmat |
| ARGENTINA | Web El Cronista Comercial |
| ARGENTINA | Diario El Día (La Plata) |
| ARGENTINA | El Diario de Paraná |
| ARGENTINA | El Diario de Santa Rosa |
| ARGENTINA | Gourmet.com |
| ARGENTINA | Diario El Independiente |
| ARGENTINA | Diario El Litoral |
| ARGENTINA | Revista Ciclismo XXI |
| ARGENTINA | El Popular de Olavarria |
| ARGENTINA | El Territorio |
| ARGENTINA | ESPN.com Argentina |
| ARGENTINA | Estudio Comunicación |
| ARGENTINA | Radio FM 103.1 |
| ARGENTINA | Fiat Argentina |
| ARGENTINA | FM El Libertador (Misiones) |
| ARGENTINA | FM Exclusiva (Santiago del Estero) |
| ARGENTINA | FM Kabul |
| ARGENTINA | FM Universidad (Misiones) |
| ARGENTINA | Diario de Cuyo |
| ARGENTINA | Frankfurter Allgemein |
| ARGENTINA | Golf Magazine Latina |
| ARGENTINA | Graciela Garcia Romero |
| ARGENTINA | Revista Sedal Mag |
| ARGENTINA | Revista Fashion TV |
| ARGENTINA | Revista Miradas |
| ARGENTINA | Hèctor Pablo Marangòs - Programa Radio Cultura |
| ARGENTINA | Diario El Tribuno de Salta |
| ARGENTINA | Diario Hoy en La Noticia |
| ARGENTINA | Radio Del Plata |
| ARGENTINA | Semanario El Universal |
| ARGENTINA | Diario Popular (Avellaneda) |
| ARGENTINA | Diario El Chubut |
| ARGENTINA | Diario Infobae |
| ARGENTINA | Infonor |
| ARGENTINA | Reporte Directo |
| ARGENTINA | Revista Accion |
| ARGENTINA | Periódico de la Provincia |
| ARGENTINA | www.intermanagers.com |
| ARGENTINA | Invertir On Line |
| ARGENTINA | Pergaminovirtual.com |
| ARGENTINA | www.matrizenergetica.com.ar |
| ARGENTINA | José Claudio Escribano |
| ARGENTINA | Bajo el Sol de España |
| ARGENTINA | Revista Criterio |
| ARGENTINA | Diario La Gaceta |
| ARGENTINA | Diario La Nueva Provincia |
| ARGENTINA | La Razon (Argentina) |
| ARGENTINA | Diario La Republica de Corrientes |
| ARGENTINA | La U |
| ARGENTINA | La Voz de San Justo |
| ARGENTINA | La Voz del Interior |
| ARGENTINA | Le Monde Diplomatique Argentina |
| ARGENTINA | Link Creativo |
| ARGENTINA | Radio Libertador (Mendoza) - LV8 |
| ARGENTINA | Hecho a la Española |
| ARGENTINA | Manzi Publicidad |
| ARGENTINA | Martin Saenz Producciones |
| ARGENTINA | Newsweek Argentina |
| ARGENTINA | Secretaria de Comunicación Social |
| ARGENTINA | Ministerio de Justicia y DDHH - Argentina |
| ARGENTINA | Cancillería Argentina |
| ARGENTINA | Misiones Online |
| ARGENTINA | www.tiempomotor.com |
| ARGENTINA | MSN Argentina - Pruebas |
| ARGENTINA | Multifinanzas |
| ARGENTINA | Municipalidad Rosario - Director General de Comunicación Social |
| ARGENTINA | Nativa Producciones |

```
ARGENTINA    Agencia Nosis
ARGENTINA    Nosis [Agencia de Noticias Económicas]
ARGENTINA    Agencia Noticias Argentinas
ARGENTINA    Noticias de la calle (Misiones)
ARGENTINA    Revista Don Orione
ARGENTINA    Ovoprot
ARGENTINA    Perfil.com.ar
ARGENTINA    www.olimpica.com.ar
ARGENTINA    Secretaria de Medios - Presidencia de la Nacion
ARGENTINA    Presidencia del Senado de La Nación
ARGENTINA    Primera Edición (Misiones)
ARGENTINA    Editorial Publiexpress
ARGENTINA    Revista Actitud
ARGENTINA    Revista Actitud (Arg)
ARGENTINA    Revista Pronto
ARGENTINA    Revista TV Guia
ARGENTINA    Prueba TV Canal 12
ARGENTINA    Revista First
ARGENTINA    Grupo de Revistas La Nacion
ARGENTINA    Revista Brando
ARGENTINA    Revista Cinemanía
ARGENTINA    Revista Jardin
ARGENTINA    Revista Living
ARGENTINA    Revista Lugares
ARGENTINA    Revista Rolling Stones
ARGENTINA    Revista Rumbos
ARGENTINA    Radio 10
ARGENTINA    Radio Agricultura - Chile
ARGENTINA    Radio AM 1150 (Misiones)
ARGENTINA    Web Radio America
ARGENTINA    Radio Antena Cinco
ARGENTINA    Radio Beijing
ARGENTINA    Radio Cadena 3 - Cordoba
ARGENTINA    Radio de Cuyo (Mendoza)
ARGENTINA    Radio de la Ciudad - AM 1110
ARGENTINA    Radio del Puerto
ARGENTINA    Radio Imagen 106.7
ARGENTINA    Radio Manantial (Formosa)
ARGENTINA    Radio Misiones - AM 670
ARGENTINA    Radio Mitre
ARGENTINA    Radio Nacional Tucuman
ARGENTINA    Radio Nihuil AM 680 - Mendoza
ARGENTINA    Radio Republica (Misiones)
ARGENTINA    Radio Rivadavia
ARGENTINA    Radio AM 840 - Salta
ARGENTINA    Renault Argentina
ARGENTINA    Repsol YPF
ARGENTINA    Revista Con Vos en la Ruta
ARGENTINA    Revista El Grafico
ARGENTINA    Revista EN&C
ARGENTINA    Revista Placet
ARGENTINA    Revista Tiempo del Este
ARGENTINA    Diario Rio Negro
ARGENTINA    Diario El Cronista (Buenos Aires)
ARGENTINA    Secretaría de Gobierno - Mendoza
ARGENTINA    SIDE
ARGENTINA    www.siembra.com.ar
ARGENTINA    Siemens Argentina
ARGENTINA    Radio Nacional - Argentina
ARGENTINA    Skyson
ARGENTINA    Stock Press
ARGENTINA    Diario Formosa
ARGENTINA    Personal - Celulares
ARGENTINA    Telecom
ARGENTINA    Telefé
ARGENTINA    TELEFONICA ARGENTINA
ARGENTINA    Telered - TyC Sports
ARGENTINA    Rosario3.com
ARGENTINA    Tenniscom.com
```

```
ARGENTINA    Terra Argentina
ARGENTINA    Terra Argentina - German Alemani
ARGENTINA    www.MDZol.com
ARGENTINA    Infobae.com (Fotos)
ARGENTINA    Infobae.com (Noticias)
ARGENTINA    TN
ARGENTINA    Torneos y Competencias
ARGENTINA    Segundamano - Autofoco
ARGENTINA    TGS
ARGENTINA    TVE Argentina
ARGENTINA    www.tycsports.com.ar
ARGENTINA    Unidad Presidente
ARGENTINA    Radio Universidad Católica de Santiago del Estero
ARGENTINA    Universidad de Buenos Aires
ARGENTINA    UOL-Sinectis
ARGENTINA    Vox Populi (Misiones)
ARGENTINA    Web de Golf
ARGENTINA    www.corrientesaldia.com.ar
ARGENTINA    www.noticiasdeturismo.com
ARGENTINA    www.riesgopais.com.ar
ARGENTINA    EL MONITOR
ARGENTINA    MAE
ARGENTINA    MERCADO DIGITAL
ARGENTINA    MINISTÉRIO DE CIENCIA TECNOLOGIA Y INOVACIÓN
ARGENTINA    168 HORAS
ARGENTINA    30 NOTÍCIAS
ARGENTINA    A LOS MÉDIOS
ARGENTINA    ABACCO
ARGENTINA    ACS
ARGENTINA    ACTUALIDAD MISIONES
ARGENTINA    ADN COMUNICAçãO
ARGENTINA    ADN MUNDO
ARGENTINA    AICA AGêNCIA DE NOTÍCIAS
ARGENTINA    ALTA VEU COMUNICACIONES
ARGENTINA    ANALISIS LITORAL.COM
ARGENTINA    ANALISIS NEA.COM
ARGENTINA    ANTILóGICAS
ARGENTINA    APFDIGITAL
ARGENTINA    ARIADNA-RC.COM
ARGENTINA    ARTE AL DIA
ARGENTINA    ARTECUANTICO
ARGENTINA    ASOCIACIÓN ARGENTINA DE EDITORES DE MAGAZINES
ARGENTINA    ASOCIACIÓN ARGENTINA DE PERIODIATAS AMBIENTAL
ARGENTINA    ASOCIACION DE DIARIOS DEL INTERIOR DE LA ARGENTINA
ARGENTINA    ASSET-COMM S.R.L .
ARGENTINA    ASTERISCOS DIGITAL
ARGENTINA    ATDL
ARGENTINA    ATLANTIDA DIGITAL
ARGENTINA    AV BUSINESS & COMMUNICATION
ARGENTINA    AVE DE PRENSA
ARGENTINA    AZUL DIARIO.COM
ARGENTINA    BARILOCHE, NATURALEZA Y TECNOLOGÍA
ARGENTINA    BARINOTÍCIAS
ARGENTINA    BARLEFE
ARGENTINA    BIBLIOPOLIS
ARGENTINA    BLOG ESTUDIANTES POR LA DEMOCRACIA
ARGENTINA    BLOG TODO POR 2K
ARGENTINA    BOTELLA AL MAR
ARGENTINA    BOULEVARD
ARGENTINA    BUENA DATA
ARGENTINA    CABLEA TIERRA
ARGENTINA    CADENA 3
ARGENTINA    CADENAAZULYBLANCA.COM
ARGENTINA    CAFÉ BABEL.COM
ARGENTINA    CALCHAQUIMIX.COM
ARGENTINA    CÁLICO ELETRONICO
ARGENTINA    CENTRO PARA LA APERTURA Y EL DESARROLLO DE AMERICA LATINA - CADAL
ARGENTINA    CHACO SERVICIOS
ARGENTINA    CHACO VISION ONLINE
```

| | |
|---|---|
| ARGENTINA | CIBER JOB |
| ARGENTINA | CIBERANIKA.COM |
| ARGENTINA | CIVILIZACIÓN & BARBARIE |
| ARGENTINA | CLARIN |
| ARGENTINA | CLASICO DEPORTIVO.COM |
| ARGENTINA | COMPUMONTE.COM |
| ARGENTINA | CONSEJO PROFESIONAL DE CIENCIAS ECONÓMICAS |
| ARGENTINA | CONTRA TIEMPO.COM |
| ARGENTINA | COPENOA |
| ARGENTINA | CORRIENTES ONLINE |
| ARGENTINA | CPIA |
| ARGENTINA | CRITERIOS DIÁRIO.COM |
| ARGENTINA | CRITICA DIGITAL |
| ARGENTINA | CRONISTA.COM |
| ARGENTINA | CTERRA |
| ARGENTINA | CUYO NOTICIAS |
| ARGENTINA | DATA CHACO |
| ARGENTINA | DATA SANTA FÉ.COM |
| ARGENTINA | DEFRENTE DIARIO DIGITAL |
| ARGENTINA | DETRáS DEL TELÓN |
| ARGENTINA | DIÁRIO DE CUYO |
| ARGENTINA | DIÁRIO DE LA TARDE |
| ARGENTINA | DIÁRIO DEMOCRACIA |
| ARGENTINA | DIARIO DIGITAL GLOBAL |
| ARGENTINA | DIARIO HUARPE.COM |
| ARGENTINA | DIARIO IOPPS |
| ARGENTINA | DIÁRIO LA PALABRA DIGITAL |
| ARGENTINA | DIÁRIO PROVINCIA 23 |
| ARGENTINA | DLV CONSULTING |
| ARGENTINA | DOCTA JAZZ |
| ARGENTINA | DOSSIER AGROPECUáRIO |
| ARGENTINA | EBLOG |
| ARGENTINA | EL AMANTE.COM |
| ARGENTINA | EL BOLSONWEB |
| ARGENTINA | EL CIUDADANO |
| ARGENTINA | EL CORDILLERO ONLINE |
| ARGENTINA | EL CRONISTA |
| ARGENTINA | EL DIÁRIO |
| ARGENTINA | EL DIÁRIO |
| ARGENTINA | EL DIÁRIO DE MORÓN |
| ARGENTINA | EL FUNDADOR |
| ARGENTINA | EL HISTORIADOR |
| ARGENTINA | EL INDEPENDIENTE |
| ARGENTINA | EL INTRANSIGENTE.COM |
| ARGENTINA | EL LIBERTADOR |
| ARGENTINA | EL LIBERTADOR EM LÍNEA |
| ARGENTINA | EL MURO CULTURAL |
| ARGENTINA | EL NACIONAL.COM |
| ARGENTINA | EL NEWSPAPER |
| ARGENTINA | EL NEWSPAPER DE TUCUMÁN |
| ARGENTINA | EL OESTE DIGITAL |
| ARGENTINA | EL PARANAENSE |
| ARGENTINA | EL PORTAL DE VILLA MARIA |
| ARGENTINA | EL SANTAFESINO ON LINE |
| ARGENTINA | EL SIGLO |
| ARGENTINA | EL SUDESTE |
| ARGENTINA | EL TOQUE MACTAS |
| ARGENTINA | EL TRIBUNO DE SALTA DIGITAL |
| ARGENTINA | EL TURISTA NEWSPAPER |
| ARGENTINA | EL ZONDA DIGITAL |
| ARGENTINA | EN FOCO XXI |
| ARGENTINA | ENSAYO Y ERROR |
| ARGENTINA | ESTáS? |
| ARGENTINA | ESTILO DIRECTO |
| ARGENTINA | ESTO ES TUCUMAN |
| ARGENTINA | ETER |
| ARGENTINA | FEEDBACK-PR |
| ARGENTINA | FUTBOL DEL INTERIOR |
| ARGENTINA | HELPARGENTINA |

| | |
|---|---|
| ARGENTINA | HIPER CRÍTICO.COM |
| ARGENTINA | INFO 341 |
| ARGENTINA | INFOBAE |
| ARGENTINA | INFOBAE.COM |
| ARGENTINA | INFOCHARATA.COM |
| ARGENTINA | INFOMAPUCHITO.COM |
| ARGENTINA | INFONOA DIGITAL |
| ARGENTINA | INFONOA DIGITAL DE JUJUY |
| ARGENTINA | INFOPUBLICAS |
| ARGENTINA | INFORMATE SALTA ONLINE |
| ARGENTINA | INFORMATICA CATÓLICA |
| ARGENTINA | INFOTERMAL.COM |
| ARGENTINA | INTA |
| ARGENTINA | INTI |
| ARGENTINA | KBN NOTÍCIAS |
| ARGENTINA | LA CAPITAL |
| ARGENTINA | LA COMUNA DE GENERAL ROCA |
| ARGENTINA | LA ESTACIÓN |
| ARGENTINA | LA HORA DE SALTA |
| ARGENTINA | LA JORNADA DIGITAL |
| ARGENTINA | LA NACIÓN |
| ARGENTINA | LA OTRA VOZ |
| ARGENTINA | LA PRENSA |
| ARGENTINA | LA SEPTIMA DIGITAL |
| ARGENTINA | LA UNIÓN DIGITAL |
| ARGENTINA | LA VOZ DE CATARATAS |
| ARGENTINA | LA VOZ DEL INTERIOR |
| ARGENTINA | LA WEB DE SAENZ PEÑA |
| ARGENTINA | LADO WEB |
| ARGENTINA | LIMITE INFORMATIVO |
| ARGENTINA | LINEA CAPITAL |
| ARGENTINA | LOS AMORES NO SE VENDEM |
| ARGENTINA | LOS ANDES |
| ARGENTINA | LOS PRIMEROS TUCUMAN |
| ARGENTINA | MAE |
| ARGENTINA | MAGNA MEDIA |
| ARGENTINA | MANAGEMENT Y NEGOCIOS |
| ARGENTINA | MANGAS VERDES |
| ARGENTINA | MARGEN CERO |
| ARGENTINA | MEJERES Y NEGOCIO |
| ARGENTINA | MERCADO DIGITAL |
| ARGENTINA | MERCADO FISCAL |
| ARGENTINA | METRO |
| ARGENTINA | MICROSERVIOS |
| ARGENTINA | MINISTERIO DE EDUCACIÓN |
| ARGENTINA | MISIONES AFULL |
| ARGENTINA | MISIONES ONLINE |
| ARGENTINA | MORA Y ARAUJO & ASOCIADOS |
| ARGENTINA | MUJER Y NEGOCIO |
| ARGENTINA | MUJERES DE EMPRESA |
| ARGENTINA | MUJERES Y NEGOCIO |
| ARGENTINA | NEUQUÉN |
| ARGENTINA | NI DE ACá NE DE ALLá |
| ARGENTINA | NORTE DEL BERMEJO |
| ARGENTINA | NORTE MULTIMEDIOS |
| ARGENTINA | NOTICIAS DE CONSUMO |
| ARGENTINA | NOTICIAS DE EL BOLSÓN |
| ARGENTINA | NOTICIAS DE JÁCHAL |
| ARGENTINA | NOTÍCIAS DE MONTE HERMOSO |
| ARGENTINA | NOTÍCIAS DEL 6 |
| ARGENTINA | NOTICIAS ONLINE |
| ARGENTINA | NOTÍCIAS ONLINE DE JUNIN |
| ARGENTINA | NOTIFE.COM |
| ARGENTINA | NUEVO DIÁRIO |
| ARGENTINA | NUEVO DIÁRIO DE SANTIAGO DEL ESTERO.COM |
| ARGENTINA | NUEVO ESPACIO.COM |
| ARGENTINA | OBSERVATÓRIO DE MÉDIOS |
| ARGENTINA | ON 24 |
| ARGENTINA | OPINION CIUDADANA |

| | |
|---|---|
| ARGENTINA | PáGINA/12 |
| ARGENTINA | PANORAMA 24 |
| ARGENTINA | PARLAMENTO WEB |
| ARGENTINA | PATAGONIA NEWS |
| ARGENTINA | PERFIL |
| ARGENTINA | PERIÓDICO DEL SUR DIGITAL |
| ARGENTINA | PERIÓDICO SUR |
| ARGENTINA | PERIODISMO.COM |
| ARGENTINA | POOL ECONOMICO |
| ARGENTINA | PORTAL NOTÍCIAS |
| ARGENTINA | PRENSA RED |
| ARGENTINA | PRIMERA EDICIÓN DIGITAL |
| ARGENTINA | PRIMERA FUENTE |
| ARGENTINA | PRIMICIASYA |
| ARGENTINA | PUERTO NEGOCIOS.COM |
| ARGENTINA | RIO NEGRO ONLINE |
| ARGENTINA | ROCA DIGITAL |
| ARGENTINA | ROSÁRIO 3.COM |
| ARGENTINA | RPE PRODUCCIONES.COM |
| ARGENTINA | RUFINO WEB |
| ARGENTINA | SABER MISIONES |
| ARGENTINA | SANTIAGO AL DIA |
| ARGENTINA | SEMANARIO INTRUSOS |
| ARGENTINA | SGO NOTICIAS ONLINE |
| ARGENTINA | SIN MORDAZA.COM |
| ARGENTINA | SOS PERIODISTA |
| ARGENTINA | SPORTMEDIA SALTA |
| ARGENTINA | STOP EN LINEA.COM |
| ARGENTINA | SUBSECRETARIA DE MEDIOS |
| ARGENTINA | SUNSRACE.COM |
| ARGENTINA | SUPERINTENDENCIA DE SERVICIOS DE SALUD |
| ARGENTINA | SUR SANTIAGUEÑO |
| ARGENTINA | SUTEBA |
| ARGENTINA | TALLER LITERARIO |
| ARGENTINA | TELÁM |
| ARGENTINA | TELE DIARIO.COM |
| ARGENTINA | TERCER MUNDO |
| ARGENTINA | TERRITORIO DIGITAL |
| ARGENTINA | TIERRA DE PERIODISTAS |
| ARGENTINA | TODO NOTÍCIAS |
| ARGENTINA | TODO POR MISIONES.COM |
| ARGENTINA | TRIBUNADIEZ.COM |
| ARGENTINA | TROCHA ANGOSTA |
| ARGENTINA | TUCUMÁN HOY ONLINE |
| ARGENTINA | ÚLTIMO REINO |
| ARGENTINA | UN PUEBLO CHICO.COM |
| ARGENTINA | UNIVERSIA |
| ARGENTINA | UTPBA |
| ARGENTINA | VOX POPULI.COM |
| ARGENTINA | YA MISIONES |
| ARGENTINA | YO ESCRIBO |
| ARGENTINA | (BAB) BIENVENIDO A BORDO |
| ARGENTINA | ABECEDARIO |
| ARGENTINA | ADLATINA |
| ARGENTINA | AGUAFUERTE |
| ARGENTINA | AL VER VERAS |
| ARGENTINA | ALMIAR |
| ARGENTINA | ALZAS Y BAJAS |
| ARGENTINA | AMANECER |
| ARGENTINA | AMERICA ECONOMIA |
| ARGENTINA | ANIMUS |
| ARGENTINA | ARACA |
| ARGENTINA | ARTE CERÁMICO |
| ARGENTINA | ARTENPIE |
| ARGENTINA | ARTÍSTICA |
| ARGENTINA | ARTNODES |
| ARGENTINA | ATENTO |
| ARGENTINA | B.A. TANGO |
| ARGENTINA | BAB BIENVENIDO A BORDO |

```
ARGENTINA    BALLETIN DANCE
ARGENTINA    BARATARIA
ARGENTINA    BARBARIA
ARGENTINA    BARDO
ARGENTINA    BEATRIZOS
ARGENTINA    BIG BANG
ARGENTINA    BILLIKEN
ARGENTINA    BOCA DE SAPO
ARGENTINA    CABILDO
ARGENTINA    CABILDO
ARGENTINA    CALIDAD EMPRESARIA
ARGENTINA    CIRCULO MITRE
ARGENTINA    CIUDAD NUEVA
ARGENTINA    CLARIN
ARGENTINA    CON V DE VIAN
ARGENTINA    CONSULTOR
ARGENTINA    CONTRA TIEMPO
ARGENTINA    CONTRAVIENTO
ARGENTINA    CORREO DE POESIA
ARGENTINA    CRISIS
ARGENTINA    CRÍTICA DIGITAL
ARGENTINA    CROQUIS
ARGENTINA    CULTURAL
ARGENTINA    D&D MAGAZINE
ARGENTINA    DEBATE
ARGENTINA    DIAGNOSTICO
ARGENTINA    DIONISIO
ARGENTINA    DOSSIER
ARGENTINA    EL AMANTE
ARGENTINA    EL ARCA
ARGENTINA    EL CEREBRO
ARGENTINA    EL CRONISTA
ARGENTINA    EL CRONISTA COMERCIAL
ARGENTINA    EL CRONISTA COMERCIAL
ARGENTINA    EL DESVÁN
ARGENTINA    EL ESCRIBA
ARGENTINA    EL JABALI
ARGENTINA    EL MARGEN
ARGENTINA    EL MONITOR
ARGENTINA    EL OMBU
ARGENTINA    EL PERSEGUIDOR
ARGENTINA    EL PEZ EN EL CIELO
ARGENTINA    EL VERNÁCULO
ARGENTINA    EMPREENDIMENTOS SUSTENTABLES
ARGENTINA    ENELBORDE
ARGENTINA    ENTERARTE
ARGENTINA    ESCANER
ARGENTINA    ESTIMULO
ARGENTINA    ESTRATEGAS
ARGENTINA    EXTRANJERA A LA INTEMPERIE
ARGENTINA    EXTREMO
ARGENTINA    FORO AMBIENTAL
ARGENTINA    FORTUNA
ARGENTINA    FUNÁMBULOS
ARGENTINA    GATOPARDO
ARGENTINA    GCBA
ARGENTINA    GENERACIÓN ABIERTA
ARGENTINA    GENTE
ARGENTINA    GEO
ARGENTINA    GESTION
ARGENTINA    GO TRAVEL & LIVING
ARGENTINA    HACIENDO CINE
ARGENTINA    HECHO
ARGENTINA    HUARPE
ARGENTINA    HUILLICHES MENSAJES DEL SUR
ARGENTINA    HUMANIZAR
ARGENTINA    IMAGEN
ARGENTINA    INDY MÉDIA
ARGENTINA    INFOCLAVE
```

```
ARGENTINA    INFOFET
ARGENTINA    IROJO
ARGENTINA    JÁCHAL MAGAZINE
ARGENTINA    JORNADA SALUD Y BIENESTAR
ARGENTINA    LA ACTUALIDAD
ARGENTINA    LA BALLENA BLANCA
ARGENTINA    LA BISAGRA
ARGENTINA    LA BOTA LITERARIA
ARGENTINA    LA CEREZA DEL ZAR
ARGENTINA    LA GUACHA
ARGENTINA    LA GUILLOTINA
ARGENTINA    LA MAQUINA DEL TIEMPO
ARGENTINA    LA TECLA
ARGENTINA    LA TRIBU
ARGENTINA    LA VIDRIERA Y UD
ARGENTINA    LALCEC
ARGENTINA    LAMUJERDEMIVIDA
ARGENTINA    LATIN TRADE
ARGENTINA    LOOK
ARGENTINA    LUZ
ARGENTINA    M BARIGUI
ARGENTINA    MAGAZINE CONTEXTO
ARGENTINA    MAGAZINE DE ARTE ABRÍ
ARGENTINA    MAGAZINE DIRCOM
ARGENTINA    MAGAZINE NEO
ARGENTINA    MAGAZINE ON 24
ARGENTINA    MAGAZINE PAULA
ARGENTINA    MAGAZINE PUERTO NEGOCIOS
ARGENTINA    MAGAZINE VISION
ARGENTINA    MAGAZINE WATT
ARGENTINA    MALABIA
ARGENTINA    MALDOROR
ARGENTINA    MAPA DE LAS ARTES
ARGENTINA    MARCO POLO
ARGENTINA    MASTER WINE
ARGENTINA    MAXIM
ARGENTINA    MDQMAG
ARGENTINA    MEDICINA GLOBAL
ARGENTINA    MEGA AUTOS
ARGENTINA    MERCADO Y MATERIALES
ARGENTINA    MORIMBIA
ARGENTINA    NACER Y CRECER
ARGENTINA    NACER Y CRECER
ARGENTINA    NO PASARAN
ARGENTINA    NOTICIAS
ARGENTINA    NUEVA
ARGENTINA    NUEVO ESPACIO
ARGENTINA    OESTE MENSUAL
ARGENTINA    OLÉ
ARGENTINA    ONIS MAGAZINE
ARGENTINA    PALABRAS DIVERSAS
ARGENTINA    PAPARAZZI
ARGENTINA    PAPIROS
ARGENTINA    PARA TEENS
ARGENTINA    PARA TI
ARGENTINA    PARA TI MAMá
ARGENTINA    PARABRISAS
ARGENTINA    PEINATE QUE  VIENE GENTE
ARGENTINA    PLAN V
ARGENTINA    PRENSA DE FRENTE
ARGENTINA    PRIMERA PáGINA
ARGENTINA    PUEBLO NUEVO
ARGENTINA    QUEVEDO
ARGENTINA    QUILMES GENERANDO CULTURA
ARGENTINA    RAMONA
ARGENTINA    REBELIÓN
ARGENTINA    RED USER
ARGENTINA    REDES DE PAPEL
ARGENTINA    REPERTORIO LATINOAMERICANO
```

| | |
|---|---|
| ARGENTINA | SEMANA |
| ARGENTINA | SEMANARIO |
| ARGENTINA | SEMANARIO REDACCIÓN |
| ARGENTINA | SER EN LA CULTURA |
| ARGENTINA | SOLES |
| ARGENTINA | STYLUSART |
| ARGENTINA | SUDESTADA |
| ARGENTINA | SUMMA + |
| ARGENTINA | SUPER CAMPO |
| ARGENTINA | SYBARITE |
| ARGENTINA | TAMAÑO OFICIO |
| ARGENTINA | TELON ABIERTO |
| ARGENTINA | TERCER SECTOR |
| ARGENTINA | TERCIOPELO SUBTERRANEO |
| ARGENTINA | TODO ES HISTORIA |
| ARGENTINA | TODO RIESGO |
| ARGENTINA | TOKONOMA |
| ARGENTINA | UNIVERSO |
| ARGENTINA | VEIN TI TRES |
| ARGENTINA | VIVENDA |
| ARGENTINA | XUL |
| ARGENTINA | ZAHIR |
| ARGENTINA | ZNET |
| ARGENTINA | ADITAL |
| ARGENTINA | ADN NOTÍCIAS |
| ARGENTINA | ARTEAR ARGENTINA |
| ARGENTINA | CTA |
| ARGENTINA | DEBOSS |
| ARGENTINA | DERF |
| ARGENTINA | EJE ROTATIVO |
| ARGENTINA | FEEDBACK |
| ARGENTINA | GRUPO Q |
| ARGENTINA | INFOPUBLICA |
| ARGENTINA | MISIONES RURAL |
| ARGENTINA | PELOTA DE TRAPO |
| ARGENTINA | PRO-SALUD |
| ARGENTINA | PUBLI EXPRESS |
| ARGENTINA | QUORUM |
| ARGENTINA | 168 HORAS |
| ARGENTINA | 72 PALABRAS |
| ARGENTINA | ACCION |
| ARGENTINA | AFFICHE |
| ARGENTINA | AGENCIA DYE |
| ARGENTINA | AGENDA DEL SUR |
| ARGENTINA | AL DIA |
| ARGENTINA | AMBITO FINANCIERO |
| ARGENTINA | AQUI LA NOTICIA |
| ARGENTINA | ARGENTINISCHES TAGEBLATT |
| ARGENTINA | AUTéNTICA DEFENSA |
| ARGENTINA | BOLETIN CULTURAL |
| ARGENTINA | BRÚJULA |
| Argentina | BUENOS AIRES ADVISORS |
| Argentina | BUENOS AIRES HERALD |
| Argentina | CALCHAQUIMIX |
| Argentina | CAMPO ABIERTO |
| Argentina | CASTELLANOS |
| Argentina | CHACO DIA POR DIA |
| Argentina | CHACO VISION |
| Argentina | CIUDAD |
| Argentina | CLARIN |
| Argentina | CONTRA TIEMPO |
| Argentina | CRITERIOS DIÁRIO |
| Argentina | CUENTOS AL DIA |
| Argentina | CULTURA |
| Argentina | DE LIBREROS |
| Argentina | DEFRENTE DIARIO |
| Argentina | DIA A DIA |
| Argentina | DIARIO ACCION |
| Argentina | DIÁRIO DE CUYO |

| | |
|---|---|
| Argentina | DIÁRIO DE MADRYN |
| Argentina | DIARIO DE POESIA |
| Argentina | DIARIO DEL VIAJERO |
| Argentina | DIÁRIO DEMOCRACIA |
| Argentina | DIÁRIO EL ESTE |
| Argentina | DIÁRIO EL ESTE |
| Argentina | DIÁRIO EL NORTE |
| Argentina | DIARIO EL OESTE |
| Argentina | DIARIO EL ZONA |
| Argentina | DIÁRIO ÉPOCA |
| Argentina | DIARIO EXTRA |
| Argentina | DIÁRIO FINANCIERO |
| Argentina | DIARIO FIRMAT |
| Argentina | DIARIO HOY |
| Argentina | DIARIO HUARPE |
| Argentina | DIARIO JUJUY NOTICIAS |
| Argentina | DIÁRIO LA PALABRA |
| Argentina | DIÁRIO LOS ANDES |
| Argentina | DIÁRIO OPINION |
| Argentina | DIÁRIO POPULAR |
| Argentina | DIÁRIO PRENSA |
| Argentina | DIARIO PRIMERA EDICIÓN |
| Argentina | DIÁRIO RESUMEN |
| Argentina | DIARIO UNO |
| Argentina | DIARIOS BONAERENSES |
| Argentina | ECOS DIARIOS |
| Argentina | EL   PERIÓDICO |
| Argentina | EL 38 SEMANARIO |
| Argentina | EL ABEJORRO |
| Argentina | EL ANARTISTA |
| Argentina | EL ANCASTI |
| Argentina | EL BUHO |
| Argentina | EL CHUBUT |
| Argentina | EL CIUDADANO |
| Argentina | EL COMERCIAL |
| Argentina | EL CONSULTOR |
| Argentina | EL CORDILLERO |
| Argentina | EL CORSITO |
| Argentina | EL CRONISTA |
| Argentina | EL DEBATE |
| Argentina | EL DIA |
| Argentina | EL DIÁRIO |
| Argentina | EL DIÁRIO DE LA PAMPA |
| Argentina | EL DIÁRIO DE MORÓN |
| Argentina | EL DIÁRIO DEL CENTRO |
| Argentina | EL DIÁRIO DEL FIN DEL MUNDO |
| Argentina | EL DIÁRIO ÉPOCA |
| Argentina | EL DORADO |
| Argentina | EL FUERTE |
| Argentina | EL LIBERTADOR |
| Argentina | EL LITORAL |
| Argentina | EL NACIONAL |
| Argentina | EL NEWSPAPER |
| Argentina | EL PAÍS |
| Argentina | EL PERIÓDICO AUSTRAL |
| Argentina | EL POPULAR |
| Argentina | EL PREGON |
| Argentina | EL SANTACRUCEÑO |
| Argentina | EL SANTAFESINO |
| Argentina | EL SOL |
| Argentina | EL SUR TAMBIÉN SE RÍE |
| Argentina | EL SUREÑO |
| Argentina | EL TRIBUNO |
| Argentina | EL TURISTA |
| Argentina | EL URBANO |
| Argentina | EN FOCO 21 |
| Argentina | EXTRA |
| Argentina | FUNDACIÓN PERIODISTICA |
| Argentina | GACETA |

```
Argentina    GENERAL
Argentina    HIPER CRÍTICO
Argentina    IDEA VIVA
Argentina    IMPACTO DIARIO
Argentina    INFOBAE
Argentina    INFONOA
Argentina    INFORMATE SALTA
Argentina    ISHTAR
Argentina    LA  PRENSA
Argentina    LA  RAZÓN
Argentina    LA  VOZ
Argentina    LA AUTENTICA DEFENSA
Argentina    LA CALLE
Argentina    LA CAPITAL
Argentina    LA HOJITA
Argentina    LA JORNADA
Argentina    LA MAÑANA
Argentina    LA MAÑANA DE CÓRDOBA
Argentina    LA NACION
Argentina    LA OPINION
Argentina    LA OPINIÓN DE SANTA FE
Argentina    LA PAMPA
Argentina    LA PENSA
Argentina    LA PRENSA
Argentina    LA PRENSA LIBRE
Argentina    LA RAZON
Argentina    LA RAZÓN DE CHIVILCOY
Argentina    LA REPÚBLICA
Argentina    LA RIBERA
Argentina    LA RIBERA.COM
Argentina    LA SEPTIMA
Argentina    LA SILLA TIBIA
Argentina    LA TECERA
Argentina    LA UNION
Argentina    LA VERDAD
Argentina    LA VOZ
Argentina    LA VOZ DE LA GENTE
Argentina    LA VOZ DEL HERMAFRODITA
Argentina    LA VOZ DEL INTERIOR
Argentina    LA VOZ DEL PUEBLO
Argentina    LAS LETRAS
Argentina    LE BINNERAL
Argentina    LE MONDE DIPLOMATIQUE
Argentina    LETRAS
Argentina    MAPUCHITO
Argentina    MERCADO
Argentina    METRODIARIO
Argentina    MISIONES
Argentina    MOLINOS DE VIENTO
Argentina    NCO
Argentina    NO QUIERO SER TU BETO
Argentina    NOTICIAS DE LA CALLE
Argentina    NOTICIAS DE LA COSTA
Argentina    NOTÍCIAS DEL SUR
Argentina    NUEVA AVENIDA
Argentina    NUEVO DIA
Argentina    NUEVO DIÁRIO
Argentina    NUEVO DIÁRIO DE SANTIAGO DEL ESTERO
Argentina    NUEVO SIGLO
Argentina    OLÉ
Argentina    OLEO Y MARMOL
Argentina    PáGINA/12
Argentina    PAPIROLAS
Argentina    PERFIL
Argentina    PERIÓDICO DE LA ZONA OESTE
Argentina    PERIÓDICO DEL SUR
Argentina    PERSPECTIVA SUR
Argentina    PILAR DIÁRIO
Argentina    POSTALES DE PALERMO
```

| | |
|---|---|
| Argentina | PRENSA LIBRE |
| Argentina | PRIMERA LÍNEA |
| Argentina | PRIMERA PÁGINA |
| Argentina | PRIMERA PÁGINA - CRÓNICAS DEL ABASTO |
| Argentina | PRO TANGO |
| Argentina | PROA |
| Argentina | PUBLI EXPRESS |
| Argentina | PUBLIMETRO |
| Argentina | PUERTO NEGOCIOS |
| Argentina | PUNTAL |
| Argentina | PUNTAL VILLA MARÍA |
| Argentina | PUNTO BIZ |
| Argentina | RIO NEGRO |
| Argentina | SANTOS & HEREJES |
| Argentina | SGO NOTICIAS |
| Argentina | SIN MORDAZA |
| Argentina | SUBSECRETARIA DE MEDIOS |
| Argentina | SUREÑO |
| Argentina | TEATRO ACCION |
| Argentina | TIEMPO |
| Argentina | TIEMPO SUR |
| Argentina | TRIBUNA |
| Argentina | TUCUMÁN HOY |
| Argentina | UM SABER |
| Argentina | UNIVERSIA |
| Argentina | UNIVERSIDAD AUSTRAL |
| Argentina | UNO DE SANTA FÉ |
| Argentina | UNO MEDIOS |
| Argentina | VARELA AL DÍA |
| Argentina | VIENTOS DE TINTA |
| Argentina | VOX POPULI |
| Argentina | 106.1 FM ESQUEL |
| Argentina | AIRE LIBRE FM 96.3 |
| Argentina | AMADEUS - FM 103.7 |
| Argentina | AMéRICA - AM 1190 MHZ |
| Argentina | ASPEN CLASSIC - FM 102.3 MHZ |
| Argentina | CULTURA MUSICAL - FM 100.3 |
| Argentina | ESTACIÓN SUDESTE. 103.1 |
| Argentina | FM   ROCK AND POP |
| Argentina | FM 102.7, 22 |
| Argentina | FM CÓRDOBA |
| Argentina | FM EL TIEMPO |
| Argentina | FM IMPACTO 95.1 |
| Argentina | FM PACIFICO 92.9 |
| Argentina | FM PODER 102.3 |
| Argentina | FM SHOW |
| Argentina | FM STOP 102.3 |
| Argentina | GENESIS. 107.9 |
| Argentina | GOYA 101.1 |
| Argentina | LA 100 |
| Argentina | LA RED - AM 910 |
| Argentina | LA UNIÓN 91.3 |
| Argentina | LA VOZ CAPITAL FM 99.3 |
| Argentina | LEAR-RADIOARTE |
| Argentina | LRK 731 FM ALBA 89.3 |
| Argentina | LT4 RADIODIFUSORA |
| Argentina | LU32 RADIO OLAVARRÍA |
| Argentina | LV 11 - AM 890 |
| Argentina | MAGNA MÉDIA FM |
| Argentina | RADIO 2 |
| Argentina | RADIO 97.9 |
| Argentina | RADIO AXIS |
| Argentina | RÁDIO BOLSON |
| Argentina | RADIO CATARATAS |
| Argentina | RADIO DE LA GENTE |
| Argentina | RÁDIO DEL 6 |
| Argentina | RÁDIO DEL CARMEN |
| Argentina | RÁDIO F1 |
| Argentina | RÁDIO FM92.1 |

| Argentina | RADIO HIPERCRITICO |
| Argentina | RÁDIO LA CANTORA |
| Argentina | RADIO NACIONAL |
| Argentina | RADIO NOTÍCIAS 105.5 |
| Argentina | RADIO NUESTRA VOZ 104.7 |
| Argentina | RADIO POPULAR 90.5 FM |
| Argentina | RADIO S. 90.9 |
| Argentina | RADIO SALTA AM 840 |
| Argentina | RADIO ÚNICA |
| Argentina | RIVADAVIA - AM 630 |
| Argentina | RPLM - RADIO PALERMO |
| Argentina | SALADAS 91.1 |
| Argentina | TRIBU 88.7 |
| Argentina | TU VOZ 100.5 |
| Argentina | ZETA FM |
| Argentina | 26 TV |
| Argentina | ANTAXUS TV |
| Argentina | ASTERISCOS TV |
| Argentina | CABLEVISIÓN |
| Argentina | CANAL 2 / AMéRICA SATELITAL |
| Argentina | CANAL TRES |
| Argentina | EL OSO |
| Argentina | FORO 21 |
| Argentina | LO PASADO PENSADO CANAL 7 |
| Argentina | PRAMER |
| Argentina | TELE DIÁRIO |
| Argentina | TELEVISION LITORAL |
| Argentina | TN TV |
| Argentina | TV 7/ V7 INTERNACIONAL |
| Argentina | TV HIPERCRITICO |
| Argentina | V7 INTERNACIONAL |
| Argentina | RAZAO SOCIAL |
| Argentina | 168 HORAS |
| Argentina | ADN COMUNICAçãO |
| Argentina | ADN MUNDO |
| Argentina | AICA AGêNCIA DE NOTíCIAS |
| Argentina | ANTILÓGICAS |
| Argentina | ARTE AL DIA |
| Argentina | ASOCIACIÓN ARGENTINA DE EDITORES DE REVISTAS |
| Argentina | ASOCIACIÓN ARGENTINA DE PERIODIATAS AMBIENTAL |
| Argentina | ASOCIACION DE DIARIOS DEL INTERIOR DE LA ARGENTINA |
| Argentina | ASSET-COMM S.R.L . |
| Argentina | ATDL |
| Argentina | AV BUSINESS & COMMUNICATION |
| Argentina | BLOG ESTUDIANTES POR LA DEMOCRACIA |
| Argentina | BLOG TODO POR 2K |
| Argentina | BOTELLA AL MAR |
| Argentina | CENTRO PARA LA APERTURA Y EL DESARROLLO DE AMERICA LATINA - CADAL |
| Argentina | CIVILIZACIÓN & BARBARIE |
| Argentina | CLARIN |
| Argentina | CONSEJO PROFESIONAL DE CIENCIAS ECONÓMICAS |
| Argentina | CRITICA DIGITAL |
| Argentina | CRONISTA.COM |
| Argentina | DETRáS DEL TELóN |
| Argentina | DIÁRIO DE CUYO |
| Argentina | DIÁRIO PROVINCIA 23 |
| Argentina | DOSSIER AGROPECUáRIO |
| Argentina | EBLOG |
| Argentina | EL CIUDADANO |
| Argentina | EL CRONISTA |
| Argentina | EL DIÁRIO |
| Argentina | EL DIÁRIO DE MORÓN |
| Argentina | EL FUNDADOR |
| Argentina | EL LIBERTADOR |
| Argentina | EL PERIODICO |
| Argentina | EL PORTAL DE VILLA MARIA |
| Argentina | EL SIGLO |
| Argentina | EL TOQUE MACTAS |
| Argentina | ENSAYO Y ERROR |

| | |
|---|---|
| Argentina | ESTáS? |
| Argentina | FEEDBACK-PR |
| Argentina | HELPARGENTINA |
| Argentina | INFO 341 |
| Argentina | INFOBAE.COM |
| Argentina | INFOPUBLICAS |
| Argentina | INFORMATICA CATóLICA |
| Argentina | LA CAPITAL |
| Argentina | LA NACIÓN |
| Argentina | LA PRENSA |
| Argentina | LA VOZ DEL INTERIOR |
| Argentina | LOS AMORES NO SE VENDEM |
| Argentina | MAE |
| Argentina | MANAGEMENT Y NEGOCIOS |
| Argentina | MERCADO DIGITAL |
| Argentina | MERCADO FISCAL |
| Argentina | METRO |
| Argentina | MINISTERIO DE EDUCACIÓN |
| Argentina | MORA Y ARAUJO & ASOCIADOS |
| Argentina | MUJER Y NEGOCIO |
| Argentina | MUJERES DE EMPRESA |
| Argentina | MUJERES Y NEGOCIO |
| Argentina | NI DE ACá NE DE ALLá |
| Argentina | NOTICIAS DE CONSUMO |
| Argentina | NUEVO DIÁRIO |
| Argentina | OBSERVATÓRIO DE MÉDIOS |
| Argentina | OPINION CIUDADANA |
| Argentina | PáGINA/12 |
| Argentina | PERFIL |
| Argentina | POOL ECONOMICO |
| Argentina | PRIMICIASYA |
| Argentina | RPE PRODUCCIONES.COM |
| Argentina | RUFINO WEB |
| Argentina | SUBSECRETARIA DE MEDIOS |
| Argentina | SUPERINTENDENCIA DE SERVICIOS DE SALUD |
| Argentina | TELÁM |
| Argentina | UNIVERSIA |
| Bolivia | REVISTA PODER Y PLACER |
| Bolivia | COCHABAMBA Diario Opinión |
| Bolivia | BOLIVIA La Razón y Extra |
| Bolivia | BOLIVIA Dirección Nal. de Comunicación Social |
| Bolivia | BOLIVIA Correo del Sur (Sucre) y El Potosí (Potosí) |
| Bolivia | SANTA CRUZ De Primera, revista deportiva |
| Bolivia | BOLIVIA La Prensa |
| Bolivia | SANTA CRUZ El Nuevo Día |
| Bolivia | COCHABAMBA Diario Los Tiempos |
| Bolivia | BOLIVIA Jornada |
| Bolivia | ORURO La Patria de Oruro |
| Bolivia | BOLIVIA Ministerio de Hidrocarburos de Bolivia |
| Bolivia | BOLIVIA Radio Panamericana de Bolivia |
| Bolivia | CE -BOLIVIA |
| Bolivia | WWW.ULTIMASNOTICIAS.COM.BO |
| BOLIVIA | ABI - AGENCIA BOLIVIANA DE INFORMACION |
| BOLIVIA | ADSIB |
| BOLIVIA | AMAZONIA |
| BOLIVIA | AMAZONÍA DE BOLIVIA |
| BOLIVIA | BOLIVAWEB |
| BOLIVIA | BOLIVIA BENI |
| BOLIVIA | BOLIVIA.COM |
| BOLIVIA | BOLPRESS |
| BOLIVIA | CADEX |
| BOLIVIA | CAMARA DE INDUSTRIA, COMERCIO, SERVIÇOS Y TURISMO DE SANTA CURZ (CAINCO) |
| BOLIVIA | CENTRO BOLIVIANO DE INVESTIGACIÓN Y ACCIÓN EDUCATIVAS |
| BOLIVIA | CIUDADANO K |
| BOLIVIA | COMMINIT |
| BOLIVIA | COTAS NET |
| BOLIVIA | CULTURA.COM |
| BOLIVIA | EF DEPORTES ONLINE |
| BOLIVIA | EL DEBER |

```
BOLIVIA      EL DIARIO
BOLIVIA      EL MUNDO
BOLIVIA      EL NACIONAL ONLINE
BOLIVIA      EL NUEVO DIA ONLINE
BOLIVIA      EL PAÍS ONLINE
BOLIVIA      ELPOTOSI
BOLIVIA      ENVASE
BOLIVIA      EPOCA ECOLOGICA ONLINE
BOLIVIA      ERBOL
BOLIVIA      FIDES
BOLIVIA      FUNDACIÓN ACLO
BOLIVIA      HOY BOLIVIA
BOLIVIA      INDYMEDIA
BOLIVIA      INSTITUTO BOLIVIANO DE BIOLOGÍA DE ALTURA (IBBA)
BOLIVIA      INSTITUTO BOLIVIANO DE COMERCIO EXTERIOR (IBCE)
BOLIVIA      JUGUETE BOLIVIA
BOLIVIA      LA ESTRELLA DEL ORIENTE
BOLIVIA      LA PALABRA DEL BENI ONLINE
BOLIVIA      LA PATRIA EN LINEA
BOLIVIA      LIBRERIA BOLIVIANA
BOLIVIA      LOS TIEMPOS DIGITAL
BOLIVIA      MAGAZINE DIRCOM ONLINE
BOLIVIA      OPINION
BOLIVIA      OPINION ONLINE
BOLIVIA      ORGANIZACION PANAMERICANA DE LA SALUD
BOLIVIA      PAHO.ORG
BOLIVIA      PANAMERICANA
BOLIVIA      PLAGBOL
BOLIVIA      POESIA BOLIVIANA
BOLIVIA      PORTALES MEDICOS
BOLIVIA      PROCOSI
BOLIVIA      PULSO BOLÍVIA
BOLIVIA      RADIO EMISORA BERMEJO Y CLARET TELEVISIÓN ONLINE
BOLIVIA      RADIO KANCHA PARLASPA
BOLIVIA      RADIO PÍO XII (ESTACIÓN CENTRAL)
BOLIVIA      REBELIÓN ONLINE
BOLIVIA      RED VIDA
BOLIVIA      REDUNO
BOLIVIA      SALUD PUBLICA
BOLIVIA      SANTA CRUZ ECONOMICO
BOLIVIA      SOLÓN
BOLIVIA      TIERRA LEJANA
BOLIVIA      UNITEL ONLINE
BOLIVIA      USFX
BOLIVIA      BOLIVIA MARKETING EMPRESARIAL
BOLIVIA      CLICK TU MIRADA
BOLIVIA      CONSTRUMATICA
BOLIVIA      EPOCA ECOLOGICA
BOLIVIA      LA ÉPOCA
BOLIVIA      MAGAZINE ASI
BOLIVIA      MAGAZINE DE ECONOMIA APLICADA
BOLIVIA      MAGAZINE PULSO BOLÍVIA
BOLIVIA      MUSEF
BOLIVIA      REBELIÓN
BOLIVIA      RECICLARTE
BOLIVIA      SOBERANA
BOLIVIA      BOLPRESS
BOLIVIA      EL DIÁRIO
BOLIVIA      EL NACIONAL
BOLIVIA      EL NUEVO DIA
BOLIVIA      EL PAÍS
BOLIVIA      EL POTOSI
BOLIVIA      HOY BOLIVIA
BOLIVIA      LA PALABRA
BOLIVIA      LA PALABRA DEL BENI
BOLIVIA      LA RAZÓN
BOLIVIA      LOS TIEMPOS
BOLIVIA      NUEVA ECONOMIA
BOLIVIA      NUEVO DIA
```

| | |
|---|---|
| BOLIVIA | OPINION |
| BOLIVIA | AMAZONÍA DE BOLIVIA |
| BOLIVIA | ESTELAR FM |
| BOLIVIA | LA RADIO ACTIVA |
| BOLIVIA | MILENIO FM |
| BOLIVIA | PANAMERICANA |
| BOLIVIA | RADIO ACTIVA |
| BOLIVIA | RÁDIO BOLÍVIA WEB |
| BOLIVIA | RADIO COCA101,5 FM |
| BOLIVIA | RADIO EMISORA BERMEJO Y CLARET TELEVISIÓN |
| BOLIVIA | RÁDIO ENCUENTRO |
| BOLIVIA | RÁDIO FIDES |
| BOLIVIA | RÁDIO MUNDIAL |
| BOLIVIA | CANAL 11 TELEVISIÓN UNIVERSITARIA |
| BOLIVIA | CANAL 13 TELEVISIÓN UNIVERSITARIA |
| BOLIVIA | CANAL 9 TELEVISIÓN UNIVERSITARIA |
| BOLIVIA | RED PAT |
| BOLIVIA | TELEVISIÓN AMAZÓNICA |
| BOLIVIA | UNITEL |
| BOLIVIA | AMAZONIA |
| BOLIVIA | BOLIVIA BENI |
| BOLIVIA | BOLIVIA.COM |
| BOLIVIA | BOLPRESS |
| BOLIVIA | EL DEBER |
| BOLIVIA | EL DIARIO |
| BOLIVIA | EL MUNDO |
| BOLIVIA | ELPOTOSI |
| BOLIVIA | ERBOL |
| BOLIVIA | HOY BOLIVIA |
| BOLIVIA | INDYMEDIA |
| BOLIVIA | JUGUETE BOLIVIA |
| BOLIVIA | LA ESTRELLA DEL ORIENTE |
| BOLIVIA | LA PATRIA EN LINEA |
| BOLIVIA | OPINION |
| BOLIVIA | REDUNO |
| BOLIVIA | SANTA CRUZ ECONOMICO |
| BOLIVIA | UNITEL |
| BOLIVIA | USFX |
| BRAZIL | ABRATEL – ASSOCIATION BRASILEIRA DE EMPRESAS DE COMUNICAÇÃO, TELECOMUNICAÇÃO E TECNOLOGIA |
| BRAZIL | ANBID – ASSOCIATION NACIONAL DOS BANCO DE INVESTIMENTO |
| BRAZIL | ANCOR – ASSOCIATION NACIONAL DAS CORRETORAS DE VALORES, CAMBIO E MERCADORIAS |
| BRAZIL | ANDIMA – ASSOCIATION NACIONAL DAS INSTITUIÇÕES DO MERCADO ABERTO |
| BRAZIL | APIMEC – ASSOC. DOS ANALISTAS E PROFISSIONAIS DO MERCADO DE CAPITAIS – MG |
| BRAZIL | ASSOCIATION BRASILEIRA DE AVIAÇÃO GERAL |
| BRAZIL | CAMARA BRASIL CHINA / ECONOMIA |
| BRAZIL | CERES – FUNDAÇÃO DE SEGURIDADE SOCIAL DOS SISTEMAS EMBRAPA E EMBRATUR |
| BRAZIL | FAELCE – FUNDAÇÃO COELCE SEGURIDADE SOCIAL |
| BRAZIL | FGV / SUSTENTABILIDADE AMBIENTAL |
| BRAZIL | FORLUZ – FUNDAÇÃO FORLUMINAS SEGURIDADE SOCIAL |
| BRAZIL | FUNASA – FUNDAÇÃO SAELPA SEGURID. SOCIAL |
| BRAZIL | FUNCASAL – FUNDAÇÃO CASAL SEGUR. SOCIAL |
| BRAZIL | FUNCEF – FUNDAÇÃO ECONOMIÁRIOS FEDERAIS |
| BRAZIL | GRUPO TAVARES DE MELO |
| BRAZIL | IBM – FUNDAÇÃO PREVIDENCIÁRIA |
| BRAZIL | MINISTÉRIO DAS COMUNICAÇÕES |
| BRAZIL | PETROS |
| BRAZIL | POUPEX – ASSOCIATION DE POUPANÇA E EMPRÉSTIMOS |
| BRAZIL | SECRETARIA MUNICIPAL DE ESPORTES |
| BRAZIL | SERPROS – FUNDO MULTIPATROCINADO |
| BRAZIL | ADERES– AGENCIA DE DESENVOLVIMENTO DO ESTADO DO ESPÍRITO SANTO |
| BRAZIL | AGÊNCIA CÂMARA / NEWSPAPER DA CAMARA |
| BRAZIL | ASSOCIATION COMERCIAL DE SÃO PAULO |
| BRAZIL | BANCO CENTRAL |
| BRAZIL | ECOS – FUND. SEG. SOCIAL BCO ECONOMICO S.A |
| BRAZIL | ELETROCEEE – FUNDO CEEE SEGURIDADE SOCIAL |
| BRAZIL | ELETROS – FUNDAÇÃO ELETROBRÁS SEG. SOCIAL |
| BRAZIL | ELOS – FUNDAÇÃO ELETROSUL PREV.  ASS. SOCIAL |
| BRAZIL | FAPESP – FUNDAÇÃO DE AMPARO À PESQUISA |

```
BRAZIL      INSTITUTO COPPEAD - UFRJ
BRAZIL      MINISTÉRIO DA CULTURA E ARTE
BRAZIL      ONG CRIAR BRASIL
BRAZIL      SECRETARIA DE SAUDE DO ESTADO DE SÃO PAULO
BRAZIL      UNICAMP
BRAZIL      UNIFEI.EDU.BR
BRAZIL      3G COMMUNICATIONS LTDA
BRAZIL      ACRJ ONLINE
BRAZIL      AD ONLINE / PROPAGANDA / MARKETING
BRAZIL      AGENCIA ABC / SÃO PAULO
BRAZIL      AGÊNCIA AUTODATA
BRAZIL      AGENCIA AUTOINFORME
BRAZIL      AGÊNCIA BRASIL
BRAZIL      AGENCIA DINHEIRO VIVO
BRAZIL      AGÊNCIA ESTADO
BRAZIL      AGENCIA LEIA
BRAZIL      AGÊNCIA PARA
BRAZIL      AGÊNCIA REUTERS
BRAZIL      ANIMAL PHARM
BRAZIL      ATIVAR CONSULTORIA
BRAZIL      ATUALIZADO.COM
BRAZIL      BLOG JORGE FELIX
BRAZIL      BLOG LEANDRO VIEIRA
BRAZIL      BLOG MAGAZINE BEM ME QUER
BRAZIL      BLOOMBERG NEWS
BRAZIL      BRAGANÇA - NEWSPAPER DIÁRIO ONLINE
BRAZIL      BRASIL EUROPA MAGAZINE
BRAZIL      CANAL RH
BRAZIL      CELTIC COMUNICAÇÕES
BRAZIL      CLICK 21 / RIO DE JANEIRO
BRAZIL      COMMON SOLUTIONS
BRAZIL      CRIAR COMUNICAÇÃO
BRAZIL      DARANA COMUNICAÇÃO
BRAZIL      DIARIO WEB
BRAZIL      EM TEMPO REAL
BRAZIL      EXCELENCE FINANÇAS PESSOAIS
BRAZIL      FITCH  ATLANTIC RATINGS ANÁLISE FINANCEIRA
BRAZIL      FOLHA PRESS
BRAZIL      FRANCE PRESS
BRAZIL      GAZETA DIGITAL / MT
BRAZIL      GAZETA DO POVO
BRAZIL      GAZETA ESPORTIVA.NET
BRAZIL      GEOLOGIA FACULDADE DE BRASILIA
BRAZIL      GLOBO ONLINE
BRAZIL      GLOBO ONLINE / RIO
BRAZIL      GLOBO ONLINE / SP
BRAZIL      GLOBO.COM/ G1
BRAZIL      HOSPITAL ITAKIRA
BRAZIL      IG
BRAZIL      INFOMONEY
BRAZIL      INFORME ONLINE
BRAZIL      INTERNEWSPAPER
BRAZIL      INTERSECTION COMUNICAÇÃO
BRAZIL      INVESTNEWS
BRAZIL      IPHONE BLOG
BRAZIL      IQPC BRASIL
BRAZIL      KLAVA COMUNICAÇÃO
BRAZIL      LA BOTANA.COM / AGENCIA DO NOTICIAS
BRAZIL      LE MONDE DIPLOMATIQUE BRASIL
BRAZIL      LEVYCAM
BRAZIL      MAGAZINE 360 GRAUS
BRAZIL      MAGAZINE AMANHA / WWW.AMANHA.COM.BR
BRAZIL      MAGAZINE BELEZA INTELIGENTE
BRAZIL      MAGAZINE BRASILTURIS
BRAZIL      MAGAZINE ÉPOCA INTERNET
BRAZIL      MAGAZINE ÊXITO FRIWEB
BRAZIL      MAGAZINE INFO CORPORATE
BRAZIL      MAGAZINE MACMANIA E MAGAZINE IPODMANIA
BRAZIL      MAGAZINE OBRAS ONLINE
```

```
BRAZIL        MAGAZINE PULSE
BRAZIL        MAGAZINE UFO - WWW.UFO.COM.BR
BRAZIL        MAGAZINE VENDA MAIS
BRAZIL        MINISTÉRIO DA DEFESA
BRAZIL        MNC SERVIÇOS LTDA
BRAZIL        MODAPARAUSAR.WORDPRESS.COM
BRAZIL        MUITO MAIS NOTICIA MAGAZINE ELETRONICA
BRAZIL        NEWSPAPER ACONTECE / WWW.CAETENEWS.COM.BR
BRAZIL        NEWSPAPER BRASIL / DF
BRAZIL        NEWSPAPER DE TAPERÁ ONLINE
BRAZIL        NEWSPAPER DO BRASIL ONLINE
BRAZIL        NEWSPAPER OFICINA BRASIL
BRAZIL        NEWSPAPER TELECOM
BRAZIL        NOTECENTER ONLINE
BRAZIL        O FLUMINENSE
BRAZIL        PANORAMA BRASIL
BRAZIL        PARA NEGOCIOS
BRAZIL        PARANÁ INTERNET
BRAZIL        PELE.NET
BRAZIL        PORTAL ACIONISTA / WWW.ACIONISTA.COM.BR
BRAZIL        PORTAL ITODAS
BRAZIL        PORTAL MEDICO
BRAZIL        PORTAL TEXTILIA
BRAZIL        PORTAL VEJA / SP
BRAZIL        PRIMAPAGINA
BRAZIL        PROCEMPA - EMPRESA DE TECNOLOGIA DE PORTO ALEGRE
BRAZIL        PRODUTORA WEB (VÁRIOS SITES) / VALE DO ITAJAI
BRAZIL        PRTAL VÍRGULA
BRAZIL        R2CPRESS
BRAZIL        RBS / CLIC NOTÍCIAS
BRAZIL        RBS ONLINE / CLIC NOTÍCIAS
BRAZIL        REDE NOTÍCIAS / ESPÍRITO SANTO
BRAZIL        SÉCULO Z COMUNICAÇÃO
BRAZIL        SHOPSUL.NET
BRAZIL        SIGN DESIGN
BRAZIL        TELESÍNTESE
BRAZIL        TERRA
BRAZIL        TOP NEWS
BRAZIL        TRIANG INTERNET PROVIDER
BRAZIL        TRIBUNA GLOBAL
BRAZIL        UOL
BRAZIL        VALOR ECONOMICO / SP
BRAZIL        VEJA INTERNET
BRAZIL        WEZ
BRAZIL        WW.CORREIOWEB.COM.BR / GERAL
BRAZIL        WWW.@PRENDER.COM.BR
BRAZIL        WWW.180GRAUS.COM.BR
BRAZIL        WWW.360GRAUS.COM.BR
BRAZIL        WWW.ABCDASAUDE.COM.BR
BRAZIL        WWW.ABCDMAIOR.COM.BR
BRAZIL        WWW.ABEMD.ORG.BR
BRAZIL        WWW.ABIFER.COM.BR
BRAZIL        WWW.ABRIL.COM.BR
BRAZIL        WWW.ABRILSEMFIO.COM.BR
BRAZIL        WWW.ADNEWS.COM.BR
BRAZIL        WWW.ADONLINE.COM.BR / MAGAZINE ADVERTISING ONLINE
BRAZIL        WWW.ADUANEIRAS.COM.BR
BRAZIL        WWW.AEROBUSINESS.COM.BR / AVIAÇÃO
BRAZIL        WWW.AGENCIA.UNAMA.BR
BRAZIL        WWW.AGENCIALEIA.COM.BR
BRAZIL        WWW.AGENCIAMEIOS.COM.BR
BRAZIL        WWW.AGENCIARADIOWEB / RS
BRAZIL        WWW.AGENCIARADIOWEB.COM.BR / DF
BRAZIL        WWW.AGENCIARADIOWEB.COM.BR / SP
BRAZIL        WWW.AGILESOLUTIONS.COM
BRAZIL        WWW.AGIRAZUL.COM.BR
BRAZIL        WWW.AGORA-ONLINE.COM.BR
BRAZIL        WWW.AGORAPARANA.COM.BR
BRAZIL        WWW.AGRICOMA.COM.BR/MAGAZINE.HTM
```

```
BRAZIL        WWW.AGROBLOGBRASIL.BLOG-SE.COM.BR
BRAZIL        WWW.AGROCAST.COM.BR / WWW.AEAGRO.COM.BR
BRAZIL        WWW.AGROLINK.COM.BR
BRAZIL        WWW.AGRONET.COM.BR
BRAZIL        WWW.AGROV.COM
BRAZIL        WWW.AGRURAL.COM.BR / AGENCIA RURAL DE NOTICIAS
BRAZIL        WWW.AGUAONLINE.COM.BR
BRAZIL        WWW.ALIMENTOSEGURO.COM.BR
BRAZIL        WWW.ALLTELEVISION.COM.BR
BRAZIL        WWW.ALMANAQUEBRASIL.COM.BR
BRAZIL        WWW.AMERICAECONOMIA.COM
BRAZIL        WWW.AMERICA-MAGICA.COM.BR
BRAZIL        WWW.AMMG.ORG.BR
BRAZIL        WWW.AN.COM.BR / ECONOMIA BRASIL / FATOS IM.
BRAZIL        WWW.ANALISEEDITORIAL.COM.BR
BRAZIL        WWW.ANTIAGINGRJ.COM.BR
BRAZIL        WWW.AOMESTRECOMCARINHO.COM.BR
BRAZIL        WWW.APONTADOR.COM.BR
BRAZIL        WWW.ARCAUNIVERSAL.COM.BR
BRAZIL        WWW.ARCOWEB.COM.BR
BRAZIL        WWW.AREGIAO.COM.BR
BRAZIL        WWW.ARTINVEST.COM.BR
BRAZIL        WWW.ASSOMIT.COM.BR
BRAZIL        WWW.ATARDE.COM.BR
BRAZIL        WWW.ATMOSFERAFEMININA.COM.BR
BRAZIL        WWW.ATRIBUNA.COM.BR
BRAZIL        WWW.ATUALIZADO.COM
BRAZIL        WWW.AUTO Z.COM.BR
BRAZIL        WWW.AUTOCARBRASIL.COM.BR
BRAZIL        WWW.AUTOESTRADA.COM.BR
BRAZIL        WWW.AUTOINFORME.COM.BR
BRAZIL        WWW.AUTOMOVEL.COM.BR
BRAZIL        WWW.AUTOPRESS.COM.BR
BRAZIL        WWW.AVIACAOEMMAGAZINE.COM.BR
BRAZIL        WWW.AVISITE.COM.BR / AGROS EDITORIAL LTDA
BRAZIL        WWW.BABADO.COM.BR
BRAZIL        WWW.BAGUETE.COM.BR
BRAZIL        WWW.BAHIANEGOCIOS.COM.BR
BRAZIL        WWW.BAHIANOTICIAS.COM.BR
BRAZIL        WWW.BANET.COM.BR - BOLSA AGROPECUÁRIA DE NEGÓCIOS
BRAZIL        WWW.BBSVP.COM.BR
BRAZIL        WWW.BELA.COM.BR
BRAZIL        WWW.BELEZAEFUNDAMENTAL.NET
BRAZIL        WWW.BEMLEVE.COM
BRAZIL        WWW.BEMRESOLVIDA.COM.BR
BRAZIL        WWW.BESTCARSWEBSITE.COM.BR
BRAZIL        WWW.BIBLIOMED.COM.BR
BRAZIL        WWW.BIOONLINE.COM.BR
BRAZIL        WWW.BLOGDANOTICIA.COM.BR
BRAZIL        WWW.BNAMERICAS.COM
BRAZIL        WWW.BOLSADEMULHER.COM.BR
BRAZIL        WWW.BONDE.COM.BR
BRAZIL        WWW.BR.INTER.NET
BRAZIL        WWW.BRASILENERGIA.COM.BR
BRAZIL        WWW.BRASILMOTORSPORT.COM.BR
BRAZIL        WWW.BRASILNEWS.COM.BR / MAIS COMUNICAÇÃO E EDITORA LTDA
BRAZIL        WWW.BRAZILMAX.COM
BRAZIL        WWW.BRAZILMODAL.COM.BR
BRAZIL        WWW.BRICOLAGE.COM.BR / DIVERSOS
BRAZIL        WWW.BRPRESS.NET - NEWS AGENCY
BRAZIL        WWW.BRTURBO.COM.BR
BRAZIL        WWW.BUSINESSNEWSAMERICAS.COM
BRAZIL        WWW.CALLCENTER.INF.BR
BRAZIL        WWW.CALLTOCALL.COM.BR
BRAZIL        WWW.CAMPOECRIACAO.COM.BR
BRAZIL        WWW.CANALCOLABORTIVO.COM.BR
BRAZIL        WWW.CANALDAIMPRENSA.COM.BR
BRAZIL        WWW.CANALDOTRANSPORTE.COM.BR
BRAZIL        WWW.CANALENERGIA.COM.BR
```

```
BRAZIL      WWW.CANALKIDS.COM.BR
BRAZIL      WWW.CANALRH.COM.BR
BRAZIL      WWW.CANDANGO.COM.BR
BRAZIL      WWW.CARDIOL.BR
BRAZIL      WWW.CARDMONITOR.COM.BR
BRAZIL      WWW.CARGILL.COM.BR
BRAZIL      WWW.CARRONOVO.COM.BR
BRAZIL      WWW.CARSALE.COM.BR
BRAZIL      WWW.CARTACAPITAL.COM.BR
BRAZIL      WWW.CARTAMAIOR.COM.BR
BRAZIL      WWW.CARZ.COM.BR
BRAZIL      WWW.CASABLANCATELEVISION.COM.BR
BRAZIL      WWW.CATOLICANET.COM.BR
BRAZIL      WWW.CELULOSEONLINE.COM.BR
BRAZIL      WWW.CENTRALDEWEBNEWSPAPERISMO.COM.BR
BRAZIL      WWW.CHANNELWORLD.COM.BR / IDGNOW
BRAZIL      WWW.CHIC.COM.BR
BRAZIL      WWW.CIDADEBIZ.COM.BR
BRAZIL      WWW.CIDADES.COM
BRAZIL      WWW.CIENCIAPRESS.BIO.BR
BRAZIL      WWW.CLICABRASILIA.COM.BR
BRAZIL      WWW.CLICATELEVISION.COM.BR
BRAZIL      WWW.CLICK21.COM.BR
BRAZIL      WWW.CLICKNOTICIA.COM.BR
BRAZIL      WWW.CLICNEGÓCIOS.COM.BR
BRAZIL      WWW.CLICRBS.COM.BR
BRAZIL      WWW.CLIENTESA.COM.BR
BRAZIL      WWW.CLUBEDACALCINHA.COM.BR
BRAZIL      WWW.CLUBEDOFAZENDEIRO.COM.BR
BRAZIL      WWW.COFFEEBUSINESS.COM.BR
BRAZIL      WWW.COLETIVA.NET
BRAZIL      WWW.COMERCIOENOTICIAS.COM.BR
BRAZIL      WWW.COMUNICADORES.COM.BR
BRAZIL      WWW.CONEXAOMERCADO.COM.BR
BRAZIL      WWW.CONGRESSOEMFOCO.COM.BR
BRAZIL      WWW.CONJUR.COM.BR
BRAZIL      WWW.CONNECTMED.COM.BR
BRAZIL      WWW.CONSERVACAO.ORG
BRAZIL      WWW.CONSTRUBID.COM.BR
BRAZIL      WWW.CONTEUDOEDITORIAL.COM.BR / TECNOLOGIA
BRAZIL      WWW.CONTROLEFISCAL.COM.BR
BRAZIL      WWW.CONVERGENCIADIGITAL.COM.BR
BRAZIL      WWW.CORECONNECTION.COM.BR
BRAZIL      WWW.CORREIOBRAZILIENSE.COM.BR / ÚLTIMAS NOTÍCIAS
BRAZIL      WWW.CORREIODEUBERLANDIA.COM.BR
BRAZIL      WWW.CORREIODOBRASIL.COM.BR
BRAZIL      WWW.CORREIODOESTADO.COM.BR / CORREIO INFORMÁTICA
BRAZIL      WWW.COSMETICANEWS.COM.BR
BRAZIL      WWW.COSMO.COM.BR
BRAZIL      WWW.COSMO.COM.BR / SÃO PAULO E INTERIOR
BRAZIL      WWW.CPFLCULTURA.COM.BR
BRAZIL      WWW.CPQD.COM.BR
BRAZIL      WWW.CPTEC.INPE.BR / MINISTÉRIO DA CIENCIA E TECNOLOGIA - MCT
BRAZIL      WWW.CRPCH.EFFEI.BR/ WWW.IEE.EFEI.BR
BRAZIL      WWW.DALENEWS.COM.BR
BRAZIL      WWW.DCI.COM.BR / ECONOMIA
BRAZIL      WWW.DCOMERCIO.COM.BR / SP
BRAZIL      WWW.DEBTWIRE.COM
BRAZIL      WWW.DEFATOONLINE.COM.BR
BRAZIL      WWW.DEFESANET.COM.BR
BRAZIL      WWW.DENTALPRESS.COM.BR
BRAZIL      WWW.DENTRODAONDA.COM.BR
BRAZIL      WWW.DESABAFODEMAE.COM.BR
BRAZIL      WWW.DESTAQUEREGIONAL.COM
BRAZIL      WWW.D-EXPEDITION.COM.BR
BRAZIL      WWW.DGABC.COM.BR
BRAZIL      WWW.DIARIODAMANHA.COM.BR
BRAZIL      WWW.DIARIONET.COM.BR
BRAZIL      WWW.DIARIOWEB.COM.BR
```

```
BRAZIL      WWW.DICADETEATRO.COM.BR
BRAZIL      WWW.DIGESTIVOCULTURAL.COM
BRAZIL      WWW.DINHEIROVIVO.COM.BR
BRAZIL      WWW.DIRCE.COM.BR
BRAZIL      WWW.DIVERSAOCERTA.COM
BRAZIL      WWW.DOUTORNET.COM.BR
BRAZIL      WWW.DRACENANOTICIAS.COM.BR
BRAZIL      WWW.EAGORA.COM.BR
BRAZIL      WWW.ECOINFORME.COM.BR
BRAZIL      WWW.ECONOFINANCE.COM.BR
BRAZIL      WWW.ECOPRESS.ORG.BR
BRAZIL      WWW.EDITORIADESAUDE.COM.BR
BRAZIL      WWW.EDUCACIONAL.COM.BR
BRAZIL      WWW.EDUCAREDE.ORG.BR
BRAZIL      WWW.ELASADORAM.COM.BR
BRAZIL      WWW.EMARKETEER.NET
BRAZIL      WWW.EMLONDRINA.COM ( SITE DE GRADUAÇÃO P/ FACULDADE DE LONDRINA)
BRAZIL      WWW.EMPREENDEDOR.COM.BR
BRAZIL      WWW.EMPRESAVERDE.NET
BRAZIL      WWW.EPIPOCA.COM.BR
BRAZIL      WWW.EPNEWS.COM.BR
BRAZIL      WWW.EPOINT.COM.BR
BRAZIL      WWW.ERIKAPALOMINO.COM.BR
BRAZIL      WWW.ESCOLA24HORAS.COM.BR
BRAZIL      WWW.ESPAÇOMULHER.COM.BR
BRAZIL      WWW.ESPACOREALMEDICO.COM.BR
BRAZIL      WWW.ESTADAO.COM.BR
BRAZIL      WWW.ESTILOSCRITTO.COM.BR
BRAZIL      WWW.EUROPANET.COM.BR
BRAZIL      WWW.EXCLUSIVO.COM.BR
BRAZIL      WWW.EXECUTIVOSFINANCEIROS.COM.BR
BRAZIL      WWW.EXPORTNEWS.COM.BR
BRAZIL      WWW.EXPRESSAO.COM
BRAZIL      WWW.EXPRESSODANOTICIA.COM.BR
BRAZIL      WWW.FAMILIAAVENTURA.COM.BR
BRAZIL      WWW.FARMASITE.COM.BR
BRAZIL      WWW.FASHIONBR.COM
BRAZIL      WWW.FASHIONSITE.COM.BR
BRAZIL      WWW.FECOMERCIO.COM.BR
BRAZIL      WWW.FEIRASDOBRASIL.COM.BR
BRAZIL      WWW.FENACOR.COM.BR - FED. NAC. DOS CORRETORES DE SEG. PRIVADOS
BRAZIL      WWW.FERIADAO.COM.BR
BRAZIL      WWW.FIQUELINDA.COM.BR
BRAZIL      WWW.FISPAL.COM
BRAZIL      WWW.FNP.COM.BR
BRAZIL      WWW.FOCOREGIONAL.COM.BR
BRAZIL      WWW.FOLHADESAOPAULO.COM.BR
BRAZIL      WWW.FOLHADOESTADO.COIM.BR
BRAZIL      WWW.FOLHAONLINE.COM.BR
BRAZIL      WWW.FORUMPCS.COM.BR
BRAZIL      WWW.FOTOSEFATOS.JOR.BR
BRAZIL      WWW.GAPIP.COM.BR
BRAZIL      WWW.GAZAL.COM.BR
BRAZIL      WWW.GAZETADOTURISMO.COM.BR
BRAZIL      WWW.GAZETAESPORTIVA.NET
BRAZIL      WWW.GAZETAONLINE.COM.BR
BRAZIL      WWW.GAZETAWEB.COM
BRAZIL      WWW.GBLJEANS.COM.BR
BRAZIL      WWW.GERACAOFM.COM.BR
BRAZIL      WWW.GESTAOSINDICAL.COM.BR
BRAZIL      WWW.GIADASEMANA.COM.BR
BRAZIL      WWW.GLOBAL21.COM.BR
BRAZIL      WWW.GLOBO.COM
BRAZIL      WWW.GLOBO.COM/G1
BRAZIL      WWW.GRUPOVIAGEM.COM.BR
BRAZIL      WWW.GUARULHOSWEB.COM.BR
BRAZIL      WWW.GUIACURSO.COM.BR
BRAZIL      WWW.GUIANATURA.COM.BR
BRAZIL      WWW.GUIANETMINAS.COM.BR
```

```
BRAZIL          WWW.GUIDELINE.COM.BR
BRAZIL          WWW.HAGAH.COM.BR
BRAZIL          WWW.HEROI.COM.BR
BRAZIL          WWW.HEROI.IG.COM.BR
BRAZIL          WWW.HIGHSOCIETYONLINE.COM.BR
BRAZIL          WWW.IBAHIA.COM
BRAZIL          WWW.IBASE.BR
BRAZIL          WWW.IBASE.COM / INSTITUTO BRASILEIRO DE ANÁLISES SOCIAIS
BRAZIL          WWW.IBEST.COM.BR
BRAZIL          WWW.ICARROS.COM.BR
BRAZIL          WWW.IDG.COM.BR / CIO
BRAZIL          WWW.IDGNOW.COM.BR
BRAZIL          WWW.IG.COM.BR
BRAZIL          WWW.IGFINANCE.COM.BR
BRAZIL          WWW.IMAFLORA.ORG
BRAZIL          WWW.IMAGEMCORPORATIVA.COM.BR
BRAZIL          WWW.IMASTERS.COM.BR
BRAZIL          WWW.IMPRENSAOFICIAL.COM.BR/ PORTAL CORPORATIVO
BRAZIL          WWW.IMPRENSAWEB.COM.BR
BRAZIL          WWW.INESCARVALHO.BLOGSPOT.COM
BRAZIL          WWW.INFOENERGIA.COM.BR
BRAZIL          WWW.INFOLATINA.COM.BR
BRAZIL          WWW.INFOMONEY.COM.BR
BRAZIL          WWW.INFOMOTO.COM.BR
BRAZIL          WWW.INFONET.COM.BR / ESPORTES
BRAZIL          WWW.INTERESPORTES.COM.BR
BRAZIL          WWW.INTERLEGIS.COM.BR
BRAZIL          WWW.INTERMANAGERS.COM.BR
BRAZIL          WWW.INTERNETELEVISION.COM.BR
BRAZIL          WWW.INTERNEWSPAPER.COM.BR
BRAZIL          WWW.INTERPRESS.COM.BR
BRAZIL          WWW.INVESTIDORINSTITUCIONAL.COM.BR
BRAZIL          WWW.INVESTIDORONLINE.COM.BR
BRAZIL          WWW.INVESTIMENTOSONLINE.COM.BR
BRAZIL          WWW.IPAM.ORG.BR
BRAZIL          WWW.ISTOE.COM.BR
BRAZIL          WWW.ITALCAM.COM.BR
BRAZIL          WWW.ITAUTRADE.COM.BR
BRAZIL          WWW.ITMIDIA.COM.BR / AGRO
BRAZIL          WWW.ITWEB.COM.BR
BRAZIL          WWW.JARCOMUNICACAOEEVENTOS.COM.BR
BRAZIL          WWW.JATO.COM
BRAZIL          WWW.JATONEWS.COM.BR
BRAZIL          WWW.JBONLINE.COM.BR
BRAZIL          WWW.JC.COM.BR
BRAZIL          WWW.JCOM.COM.BR
BRAZIL          WWW.JETSITE.COM.BR
BRAZIL          WWW.JOELMIRBETING.COM.BR
BRAZIL          WWW.JOIABR.COM.BR
BRAZIL          WWW.KAXI.COM.BR
BRAZIL          WWW.LATINFINANCE.COM.BR
BRAZIL          WWW.LEVYCAM.COM.BR
BRAZIL          WWW.LIBERTADORES.TELEVISION
BRAZIL          WWW.LIMAO.COM.BR
BRAZIL          WWW.LOGWEB.COM.BR
BRAZIL          WWW.LULACERDA.COM.BR
BRAZIL          WWW.MACAENEWS.COM.BR
BRAZIL          WWW.MACHOPERONOMUCHO.COM.BR
BRAZIL          WWW.MAGAZINECAFEICULTURA.COM.BR
BRAZIL          WWW.MAGAZINEDEAUTOMOVEL.COM.BR
BRAZIL          WWW.MAGAZINEFORUM.COM.BR
BRAZIL          WWW.MAGAZINEINFRA.COM.BR
BRAZIL          WWW.MAGAZINEJAE.COM.BR
BRAZIL          WWW.MAGAZINEMEGA.COM.BR
BRAZIL          WWW.MAGAZINERAZÃO.COM.BR
BRAZIL          WWW.MAGAZINESAUDE.COM.BR
BRAZIL          WWW.MAISDE50.COM.BR
BRAZIL          WWW.MAISNOTICIASPODCAST.COM.BR
BRAZIL          WWW.MARANHAONEWS.COM.BR
```

```
BRAZIL        WWW.MARCIOBERNARDES.COM.BR
BRAZIL        WWW.MARKETINGPOLITICO.COM.BR
BRAZIL        WWW.MECANICAONLINE.COM.BR
BRAZIL        WWW.MEDCENTER.COM
BRAZIL        WWW.MEDICINASA.COM.BR
BRAZIL        WWW.MEGAAGRO.COM.BR
BRAZIL        WWW.MEMORIAMUSICAL.COM.BR
BRAZIL        WWW.MENINASDAMODA.COM.BR
BRAZIL        WWW.MERCADOR.COM.BR
BRAZIL        WWW.MERGERMARKET.COM
BRAZIL        WWW.MEUNEWSPAPER.COM.BR
BRAZIL        WWW.MINASCASA.COM.BR / MAGAZINE ASA DA CASA
BRAZIL        WWW.MINHAVIDA.COM.BR
BRAZIL        WWW.MKMONLIE.COM.BR
BRAZIL        WWW.MMAIS.COM.BR
BRAZIL        WWW.MOCHILABRASIL.COM.BR
BRAZIL        WWW.MOCROSIGA.COM.BR
BRAZIL        WWW.MODABRASIL.COM.BR
BRAZIL        WWW.MOREIRAJR.COM.BR
BRAZIL        WWW.MOTORCAR.COM.BR
BRAZIL        WWW.MUNDODOMARKETING.COM.BR
BRAZIL        WWW.MUNDODOTNET.COM.BR
BRAZIL        WWW.MUNDOGEO.COM.BR
BRAZIL        WWW.MUNDOLOGISTICA.COM.BR
BRAZIL        WWW.MUNDOLUSIADA.COM.BR
BRAZIL        WWW.MUNDOO.COM.BR
BRAZIL        WWW.MUNDOPM.COM.BR
BRAZIL        WWW.MUTUMEMDESTAQUE.COM.BR
BRAZIL        WWW.NAPACAN.COM.BR
BRAZIL        WWW.NATURE.COM.BR
BRAZIL        WWW.NELORE.COM.BR
BRAZIL        WWW.NEOMARKETS.COM.BR
BRAZIL        WWW.NETCOMEX.COM.BR
BRAZIL        WWW.NETFLASH.COM.BR
BRAZIL        WWW.NETMARINHA.COM.BR
BRAZIL        WWW.NEWMOTORAGE.COM
BRAZIL        WWW.NEWSCOMEX.COM.BR
BRAZIL        WWW.NEWSPAPERCORREIO.COM.BR
BRAZIL        WWW.NEWSPAPERDACOMUNICACAO.COM.BR
BRAZIL        WWW.NEWSPAPERDAMIDIA.COM.BR
BRAZIL        WWW.NEWSPAPERDEDEBATES.COM.BR
BRAZIL        WWW.NEWSPAPERDETURISMO.COM.BR
BRAZIL        WWW.NEWSPAPEREXTRAONLINE.COM.BR / GERAL
BRAZIL        WWW.NEWSPAPEROECO.COM.BR
BRAZIL        WWW.NEWSPAPERVIRTUALDASARTES.COM.BR
BRAZIL        WWW.NIPPOBRASIL.COM.BR
BRAZIL        WWW.NOOLHAR.COM.BR
BRAZIL        WWW.NOTIBRAS.COM.BR
BRAZIL        WWW.NOTICIASFISCAIS.COM.BR
BRAZIL        WWW.NOVAESCOLA.COM.BR
BRAZIL        WWW.NUTRICAOEMPAUTA.COM.BR
BRAZIL        WWW.NUTRINEWS.COM.BR
BRAZIL        WWW.OBINOCULO.COM.BR
BRAZIL        WWW.OCALDEIRAO.COM
BRAZIL        WWW.ODIA.COM.BR
BRAZIL        WWW.OECO.COM.BR / MEIO AMBIENTE
BRAZIL        WWW.OFICINABRASIL.COM.BR
BRAZIL        WWW.OLE.COM.BR
BRAZIL        WWW.OLHARDIRETO.COM.BR
BRAZIL        WWW.OMELETE.COM.BR
BRAZIL        WWW.OMELHORQUETEM.COM
BRAZIL        WWW.OMUNDODEHARRYPOTTER.COM.BR
BRAZIL        WWW.ONEWSPAPERISTA.COM.BR
BRAZIL        WWW.ONNE.COM.BR
BRAZIL        WWW.OPENSCHOOL.COM.BR
BRAZIL        WWW.OPINIAOJA.COM      O SEU PORTAL DE NOTICIAS
BRAZIL        WWW.OPOPULAR.COM.BR
BRAZIL        WWW.ORADICAL.COM.BR
BRAZIL        WWW.OUROPRETO.COM.BR
```

```
BRAZIL      WWW.PAINELBRASIL.TELEVISION
BRAZIL      WWW.PALMLAND.COM.BR
BRAZIL      WWW.PARANA-ONLINE.COM.BR
BRAZIL      WWW.PARANEGOCIOS.COM.BR
BRAZIL      WWW.PARTERREPORT.COM.BR
BRAZIL      WWW.PARTNERCONSULT.COM.BR
BRAZIL      WWW.PE360GRAUS.COM.BR / GERAL
BRAZIL      WWW.PECUARIA.COM.BR
BRAZIL      WWW.PERFILMULHER.COM.BR
BRAZIL      WWW.PERFILNEWS.COM.BR
BRAZIL      WWW.PERNAMBUCA.COM
BRAZIL      WWW.PERNAMBUCO.COM
BRAZIL      WWW.PINIWEB.COM.BR
BRAZIL      WWW.PLANETASUSTENTAVEL.COM.BR
BRAZIL      WWW.PLANTAODACIDADE.COM
BRAZIL      WWW.PONTOGOV.COM.BR
BRAZIL      WWW.POP.COM.BR / PLANTÃO
BRAZIL      WWW.PORTALCOMUNICACAO.COM.BR / EDITORA SEGMENTO
BRAZIL      WWW.PORTALCRUZEIRO.COM.BR
BRAZIL      WWW.PORTALCULTURA.COM.BR
BRAZIL      WWW.PORTALDAILHA.COM.BR
BRAZIL      WWW.PORTALDAPROPAGANDA.COM.BR
BRAZIL      WWW.PORTALDAVIAGEM.COM.BR
BRAZIL      WWW.PORTALEXAME.COM.BR
BRAZIL      WWW.PORTALGESTAO.COM.BR
BRAZIL      WWW.PORTALIMPRENSA.COM.BR
BRAZIL      WWW.PORTALNAVAL.COM.BR
BRAZIL      WWW.PORTALOPTICO.COM.BR
BRAZIL      WWW.PORTALQUALIDADE.COM.BR
BRAZIL      WWW.PORTOCULTURA.COM.BR
BRAZIL      WWW.PORTODENOTICIAS.COM.BR
BRAZIL      WWW.PORTOSMA.COM.BR
BRAZIL      WWW.PREVIDI.COM.BR
BRAZIL      WWW.PRIMAPAGINA.COM.BR
BRAZIL      WWW.PRIMEIRAHORA.COM.BR
BRAZIL      WWW.PRIMEIRALEITURA.COM.BR
BRAZIL      WWW.PRIMEIRAMAO.COM.BR
BRAZIL      WWW.PROGRAMAMANUAL.COM.BR
BRAZIL      WWW.PROJETOBR.COM.BR
BRAZIL      WWW.QUATRORODAS.COM.BR
BRAZIL      WWW.QUIMICA.COM.BR
BRAZIL      WWW.RADIKAOS.COM.BR
BRAZIL      WWW.RADIOAGENCIA.COM.BR
BRAZIL      WWW.RADIOBRAS.GOV.BR
BRAZIL      WWW.RADIONEWSPAPERISMO.COM
BRAZIL      WWW.RBSONLINE.COM.BR
BRAZIL      WWW.RCC.COM.BR - PORTAL NACIONAL
BRAZIL      WWW.REDEMINEIRADERADIO.COM.BR
BRAZIL      WWW.RELATORIOBANCARIO.COM.BR
BRAZIL      WWW.RELATORIORESERVADO.COM.BR
BRAZIL      WWW.REMADE.COM.BR
BRAZIL      WWW.REPORTERBRASIL.COM.BR
BRAZIL      WWW.REPORTERSOCIAL.COM.BR
BRAZIL      WWW.RESPIREFACIL.COM.BR
BRAZIL      WWW.ROTEIRODEBRASILIA.COM.BR
BRAZIL      WWW.SACOLAOBRASIL.COM.BR
BRAZIL      WWW.SAFRASEMERCADO.COM.BR
BRAZIL      WWW.SAMPI.COM.BR
BRAZIL      WWW.SANDROHONORATO.COM.BR
BRAZIL      WWW.SANTAFEIDEIAS.COM.BR / ECONOMIA
BRAZIL      WWW.SAOJOSEDOSCAMPOS.COM.BR
BRAZIL      WWW.SARAIVA.COM.BR
BRAZIL      WWW.SAUDE.COM.BR
BRAZIL      WWW.SAUDEBUSINESSWEB.COM.BR
BRAZIL      WWW.SCENARIOSBRASIL.COM
BRAZIL      WWW.SECURITIES.COM - INTERNET SECURITIES
BRAZIL      WWW.SEMDESTINO.COM.BR
BRAZIL      WWW.SEMPREUMPAPO.COM.BR
BRAZIL      WWW.SENTIDOS.COM.BR / SAÚDE / SOCIAL
```

```
BRAZIL      WWW.SETORIALNEWSENERGIA.COM.BR
BRAZIL      WWW.SHE.COM.BR
BRAZIL      WWW.SINAL.COM.BR
BRAZIL      WWW.SINDLAB.ORG
BRAZIL      WWW.SINOS.NET
BRAZIL      WWW.SINTONIASP.COM
BRAZIL      WWW.SKWEB.COM.BR
BRAZIL      WWW.SKWEB.COM.BR / SEGUROS
BRAZIL      WWW.SMARTSYSTEM.COM.BR
BRAZIL      WWW.SNIFBRASIL.COM.BR
BRAZIL      WWW.SOFTEX.COM
BRAZIL      WWW.SOFUTEBOLBRASIL.COM
BRAZIL      WWW.SORTIMENTOS.COM
BRAZIL      WWW.SPEEDCAL.BLOGSPOT.COM
BRAZIL      WWW.SUPERCARIOCA.COM.BR
BRAZIL      WWW.SUPERDOWLOADS.COM.BR
BRAZIL      WWW.SYDNEYREZENDE.COM.BR
BRAZIL      WWW.TECHTALK.COM.BR
BRAZIL      WWW.TECONTEI.COM.BR
BRAZIL      WWW.TELECOMNEWS.COM.BR
BRAZIL      WWW.TELECOMONLINE.COM.BR
BRAZIL      WWW.TELECOMWEB.COM.BR
BRAZIL      WWW.TELESINTESE.COM.BR
BRAZIL      WWW.TELEVISIONTEM.COM.BR
BRAZIL      WWW.TELEVISIONVITORIA.COM.BR
BRAZIL      WWW.TEMPESTADE.COM.BR
BRAZIL      WWW.TENISBRASIL.COM.BR
BRAZIL      WWW.TENNISVIEW.COM.BR  / MAGAZINE
BRAZIL      WWW.TERRA.COM.BR
BRAZIL      WWW.TEXTOSEIDEIAS.COM.BR
BRAZIL      WWW.THEWAY.COM.BR
BRAZIL      WWW.TIINSIDE.COM.BR
BRAZIL      WWW.TIMASTER.COM.BR
BRAZIL      WWW.TIMEVISION.COM.BR
BRAZIL      WWW.TLACH.COM.BR
BRAZIL      WWW.TLACHNOTICIAS.COM.BR
BRAZIL      WWW.TOPNEGÓCIOS.COM.BR / TERRA
BRAZIL      WWW.TRANSPOONLINE.COM.BR
BRAZIL      WWW.TREINOTOTAL.COM.BR
BRAZIL      WWW.TRENDMICRO.COM
BRAZIL      WWW.TRIP.COM.BR
BRAZIL      WWW.TRUENET.COM.BR
BRAZIL      WWW.TUDONOAR.COM.BR
BRAZIL      WWW.TUDONOTICIA.COM.BR
BRAZIL      WWW.TUDOPARANA.COM.BR
BRAZIL      WWW.TURISMOSHOP.COM.BR
BRAZIL      WWW.UAI.COM.BR
BRAZIL      WWW.UBATUBAVIBORA.COM
BRAZIL      WWW.UMOLHAR.COM.BR
BRAZIL      WWW.UNIVERSIA.COM.BR
BRAZIL      WWW.UNIVERSIABRASIL.NET
BRAZIL      WWW.UNIVERSOHQ.COM.BR
BRAZIL      WWW.UOL.COM.BR
BRAZIL      WWW.USINAGEM-BRASIL.COM.BR
BRAZIL      WWW.UVIVERSIA.COM.BR
BRAZIL      WWW.VANESSA.COM.BR
BRAZIL      WWW.VAREJUSTA.COM.BR
BRAZIL      WWW.VEDDAS.ORG.BR
BRAZIL      WWW.VEJASP.COM.BR
BRAZIL      WWW.VENDAMAIS.COM.BR
BRAZIL      WWW.VENTURAS.COM.BR
BRAZIL      WWW.VIDAFEMININA.COM.BR
BRAZIL      WWW.VISTADIVINA.COM.BR
BRAZIL      WWW.VITRINEESPORTIVA.COM.BR
BRAZIL      WWW.VIVACERRADO.COM.BR
BRAZIL      WWW.VIVERBEM.COM.BR / DECORAÇÃO
BRAZIL      WWW.VOXNEWS.COM.BR
BRAZIL      WWW.WEBFASHION.COM.BR
BRAZIL      WWW.WEBMOTORS.COM.BR
```

```
BRAZIL      WWW.WEBNEWSPAPER.COM.BR
BRAZIL      WWW.WEBVENTURE.COM.BR
BRAZIL      WWW.WMULHER.COM.BR
BRAZIL      WWW.WNEWS.COM.BR
BRAZIL      WWW.WRITERS.COM.BR
BRAZIL      WWW.ZEROHORA.COM.BR
BRAZIL      XPRESS ONLINE
BRAZIL      YAHOO
BRAZIL      360 GRAUS ESPORTES E AVENTURAS
BRAZIL      A&C AUTOMÓVEIS E CAMINHÕES
BRAZIL      ACOMAC EM MAGAZINE - ASS. DOS COMERCIANTES DE MATERIAIS DE CONSTRUÇÃO
BRAZIL      AGRIANUAL / ANUAL PEC
BRAZIL      ANÁLISE EDITORIAL
BRAZIL      ANUÁRIO ABIA / ALIMENTAÇÃO
BRAZIL      APIMEC
BRAZIL      ART NEWS / NEW YORK TIMES
BRAZIL      ASSOCIATION BRASILEIRA DE LOGÍSTICA
BRAZIL      AUTOCLICK MAGAZINE / MAGAZINE FORA DE ESTRADA
BRAZIL      AVIAÇÃO EM MAGAZINE
BRAZIL      B2B MAGAZINE
BRAZIL      BEAUTY - FORMAS E TENDÊNCIAS / EDITORA SCALA
BRAZIL      BRAZIL NOW
BRAZIL      CALIBAN - UMA MAGAZINE DE CULTURA
BRAZIL      CAMARINHA COMUNICAÇÃO & DESIGN
BRAZIL      CANAL ENERGIA
BRAZIL      CARD NEWS MAGAZINE
BRAZIL      CASA EDITORIAL
BRAZIL      CENOFISCO
BRAZIL      CIÊNCIA HOJE / TECNOLOGIA
BRAZIL      CIPA PUBLICAÇÕES PRODUTOS E SERVIÇOS LTDA
BRAZIL      CLASSE / TAM
BRAZIL      COOP MAGAZINE
BRAZIL      COZINHA PROFISSIONAL
BRAZIL      CUSTOM EDITORA
BRAZIL      DIGERATI EDITORIAL
BRAZIL      DIGITAL DESIGNER
BRAZIL      DOCE MAGAZINE
BRAZIL      DORIA ASSOCIADOS
BRAZIL      DVDMUSIC / SHOP MUSIC
BRAZIL      DVDNEWS
BRAZIL      EDITORA  PAGINAS AMARELAS
BRAZIL      EDITORA BEL
BRAZIL      EDITORA CUSMAN / MAGAZINE DE COMÉTICOS
BRAZIL      EDITORA DIFFERENTIAL / MAGAZINE HARMONYA / FLASH
BRAZIL      EDITORA DIGERATI / INTERNET/ INFORMÁTICA/ TECNOLOGIA
BRAZIL      EDITORA EDIOURO
BRAZIL      EDITORA FUTURA
BRAZIL      EDITORA IBAMA
BRAZIL      EDITORA LANAVE
BRAZIL      EDITORA LETRAS E LUCROS
BRAZIL      EDITORA LIMAY ( 5 MAGAZINES DE SAÚDE )
BRAZIL      EDITORA LIVRE MERCADO
BRAZIL      EDITORA LOPSO / WWW.MEDICOREPORTER.COM.BR
BRAZIL      EDITORA LUMIERE / ENERGIA
BRAZIL      EDITORA LUSO BRASILEIRA
BRAZIL      EDITORA MUNDO
BRAZIL      EDITORA ONLINE
BRAZIL      EDITORA PINI
BRAZIL      EDITORA PRICE
BRAZIL      EDITORA QUANTA / MAGAZINE DESTINO GERAES E OUTRAS
BRAZIL      EDITORA SEGMENTO
BRAZIL      EDITORA SENAC / MAGAZINE DIGA LÁ
BRAZIL      EDITORAS: MILENIO; OPERA GRAPHICA; ESCALA E  EDITORACTIVA
BRAZIL      ELECTOR
BRAZIL      EM - ELETRICIDADE MODERNA
BRAZIL      EMERGENCIA CLINICA
BRAZIL      ENTRE ASPAS COMUNICAÇÃO (MAGAZINES CORPORATIVAS)
BRAZIL      ESPECIALISTAS EM MAGAZINE / SAÚDE
BRAZIL      EXECUTIVOS FINANCEIROS
```

```
BRAZIL      FLAP INTERNACIONAL  -GRUPO EDITORIAL SPAGAT
BRAZIL      FOREIGN NEWS MAGAZINE
BRAZIL      GALERA RECORD (SELO / MAGAZINE) / EDITORA RECORD
BRAZIL      GRUPO LUND DE EDITORAS ASSOCIADAS
BRAZIL      GUEST - A MAGAZINE DO HÓSPEDE
BRAZIL      GUIA DE FORNECEDORES DA AGROPECUÁRIA
BRAZIL      GUIA DE RESORTS BRASILEIROS
BRAZIL      GUIA DO ÓCIO
BRAZIL      GUIA EMPREENDEDOR RURAL
BRAZIL      GUIA QUATRO RODAS
BRAZIL      IBC DO BRASIL
BRAZIL      ÍCARO BRASIL / RMC COMUNICAÇÃO
BRAZIL      INDUSTRIA DE BEBIDAS
BRAZIL      INTRA LOGÍSTICA
BRAZIL      INVAÇÃO.COM.VOCE
BRAZIL      INVESTMAIS
BRAZIL      ISTOÉ PLATINUM / LUXO
BRAZIL      IT MIDIA - AGRONEGÓCIO - AGRINOVA
BRAZIL      LIDERS
BRAZIL      MAGAZINE  ANA MARIA
BRAZIL      MAGAZINE  FAMÍLIA CRISTÃ
BRAZIL      MAGAZINE  MOTOR SHOW
BRAZIL      MAGAZINE  VERO
BRAZIL      MAGAZINE 100% VENEVO
BRAZIL      MAGAZINE 22 / SP
BRAZIL      MAGAZINE 2K
BRAZIL      MAGAZINE 3D GAMER
BRAZIL      MAGAZINE 4X4 E CIA
BRAZIL      MAGAZINE 50 & MAIS
BRAZIL      MAGAZINE 7 DIAS COM VOCE
BRAZIL      MAGAZINE A & D
BRAZIL      MAGAZINE A / EDITORA
BRAZIL      MAGAZINE A GRANJA
BRAZIL      MAGAZINE A LAVOURA
BRAZIL      MAGAZINE A MAGAZINE
BRAZIL      MAGAZINE A REDE
BRAZIL      MAGAZINE A TERCEIRA IDADE
BRAZIL      MAGAZINE A+
BRAZIL      MAGAZINE ABIMÓVEL
BRAZIL      MAGAZINE ABIT
BRAZIL      MAGAZINE ABO NACIONAL
BRAZIL      MAGAZINE ABSOLUTA
BRAZIL      MAGAZINE ABT / TELEMARKETING
BRAZIL      MAGAZINE AÇÃO AMBIENTAL
BRAZIL      MAGAZINE AÇÃO SOCIAL
BRAZIL      MAGAZINE AÇÕES E MERCADO
BRAZIL      MAGAZINE ADIANTE
BRAZIL      MAGAZINE ADM NO MILENIUM
BRAZIL      MAGAZINE ADMINISTRAÇÃO NO MILENIUM / RS
BRAZIL      MAGAZINE AEROMAGAZINE
BRAZIL      MAGAZINE AFFARI
BRAZIL      MAGAZINE AFTERMARKET BRASIL
BRAZIL      MAGAZINE AGENDA CULTURAL
BRAZIL      MAGAZINE AGILE REVIEW
BRAZIL      MAGAZINE AGITAÇÃO
BRAZIL      MAGAZINE AGRICULTURA & PESCA
BRAZIL      MAGAZINE AGRIMOTOR
BRAZIL      MAGAZINE AGRINOVA
BRAZIL      MAGAZINE AGRO CARGILL
BRAZIL      MAGAZINE AGROANALYSIS - FUNDAÇÃO GETÚLIO VARGAS
BRAZIL      MAGAZINE AGRONOTÍCIAS / MS
BRAZIL      MAGAZINE ÁGUA
BRAZIL      MAGAZINE ALCOOLBRAS
BRAZIL      MAGAZINE ALGO MAIS
BRAZIL      MAGAZINE ALIMENTOS E TECNOLOGIA BUSINESS
BRAZIL      MAGAZINE ALMANAQUE DA BELEZA
BRAZIL      MAGAZINE ALPHA MAGAZINE
BRAZIL      MAGAZINE ALSHOP
BRAZIL      MAGAZINE ALTA GASTRONOMIA
```

```
BRAZIL        MAGAZINE ALUMÍNIO
BRAZIL        MAGAZINE AMANHÃ
BRAZIL        MAGAZINE AMAZON VIEW
BRAZIL        MAGAZINE AMÉRICA ECONOMIA
BRAZIL        MAGAZINE AMERICA REPUESTOS
BRAZIL        MAGAZINE ANA MARIA
BRAZIL        MAGAZINE ANAMACO
BRAZIL        MAGAZINE ANUARIO DE PAISAGISMO
BRAZIL        MAGAZINE ANUNCOU, VENDEU!
BRAZIL        MAGAZINE AO MESTRE COM CARINHO
BRAZIL        MAGAZINE APHANEWS / WWW.ALPHANEWS.COM.BR
BRAZIL        MAGAZINE APLAUSO
BRAZIL        MAGAZINE APNEA MAGAZINE - TEMPESTADE
BRAZIL        MAGAZINE APOLICE / MAGAZINE RISCO ZERO
BRAZIL        MAGAZINE APOS
BRAZIL        MAGAZINE APRENDER MAIS / EDUCAÇÃO
BRAZIL        MAGAZINE APROFAR (CAPITOL EDITORA)
BRAZIL        MAGAZINE ARACAJU MAGAZINE
BRAZIL        MAGAZINE ARQART / DE LUXE / NEWSPAPER SOBRE CANA DE AÇUCAR
BRAZIL        MAGAZINE ARQUITETURA & CONSTRUÇÃO
BRAZIL        MAGAZINE ARQUITETURA E DECORAÇÃO
BRAZIL        MAGAZINE ARS CVRANDI / JAMA BRASIL
BRAZIL        MAGAZINE ASSOBENS
BRAZIL        MAGAZINE ATREVIDA
BRAZIL        MAGAZINE ATUALIDADE COSMÉTICA
BRAZIL        MAGAZINE AU
BRAZIL        MAGAZINE AUDI MAGAZINE
BRAZIL        MAGAZINE AUTO & TÉCNICA
BRAZIL        MAGAZINE AUTO GIRO - ED. BRAFKA
BRAZIL        MAGAZINE AUTO MOTOR PEÇAS
BRAZIL        MAGAZINE AUTOCAR BRASIL
BRAZIL        MAGAZINE AUTODATA
BRAZIL        MAGAZINE AUTOMOBILISMO
BRAZIL        MAGAZINE AUTOMOTIVE
BRAZIL        MAGAZINE AUTOMOTIVE NEWS
BRAZIL        MAGAZINE AUTOMOTOR
BRAZIL        MAGAZINE AUTONEWS
BRAZIL        MAGAZINE AVENTURA E AÇÃO
BRAZIL        MAGAZINE AVENTURAS NA HISTÓRIA
BRAZIL        MAGAZINE AVIÃO / MOTOR PRESS ED.
BRAZIL        MAGAZINE AVIÃO REVUE
BRAZIL        MAGAZINE BACKSTAGE
BRAZIL        MAGAZINE BANAS QUALIDADE
BRAZIL        MAGAZINE BANCO HOJE
BRAZIL        MAGAZINE BARES E RESTAURANTE
BRAZIL        MAGAZINE BAZAR BIJU
BRAZIL        MAGAZINE BELA MULHER
BRAZIL        MAGAZINE BELLA TOUR
BRAZIL        MAGAZINE BEM PÚBLICO
BRAZIL        MAGAZINE BEM VIVER
BRAZIL        MAGAZINE BENS E SERVIÇOS / PORTO ALEGRE
BRAZIL        MAGAZINE BEST HOME
BRAZIL        MAGAZINE BH MAIS
BRAZIL        MAGAZINE BH PLUS
BRAZIL        MAGAZINE BIKE ACTION
BRAZIL        MAGAZINE BIODIESEL E AGRONEGÓCIOS
BRAZIL        MAGAZINE BIZZ
BRAZIL        MAGAZINE BOA FORMA
BRAZIL        MAGAZINE BOA SORTE MINI
BRAZIL        MAGAZINE BOA VIDA MAGAZINE
BRAZIL        MAGAZINE BONS FLUIDOS
BRAZIL        MAGAZINE BOVESPA
BRAZIL        MAGAZINE BP MAGAZINE / EDITORA SEGMENTO
BRAZIL        MAGAZINE BR HISTÓRIA E OUTRAS MAGAZINES
BRAZIL        MAGAZINE BRASIL ALEMANHA
BRAZIL        MAGAZINE BRASIL ALIMENTOS
BRAZIL        MAGAZINE BRASIL BUSINESS
BRAZIL        MAGAZINE BRASIL ENERGIA
BRAZIL        MAGAZINE BRASIL ENERGY
```

```
BRAZIL      MAGAZINE BRASIL MARCA DE EXCELÊNCIA
BRAZIL      MAGAZINE BRASIL MINERAL
BRAZIL      MAGAZINE BRASIL NUCLEAR
BRAZIL      MAGAZINE BRASIL PERU HOJE
BRAZIL      MAGAZINE BRASIL RESPONSÁVEL
BRAZIL      MAGAZINE BRASIL SUSTENTAVEL
BRAZIL      MAGAZINE BRASIL TRAVEL NEWS
BRAZIL      MAGAZINE BRASILEIRA DE CARDIOLOGIA
BRAZIL      MAGAZINE BRASILEIRA DE MEDICINA
BRAZIL      MAGAZINE BRASILEIRA DE OFTALMOLOGIA
BRAZIL      MAGAZINE BRASILEIROS
BRAZIL      MAGAZINE BRAVO!
BRAZIL      MAGAZINE BRAZILIAN BUSINESS
BRAZIL      MAGAZINE BUSINESS RURAL
BRAZIL      MAGAZINE BUSINESS STANDARD
BRAZIL      MAGAZINE BUSINESS TRAVEL
BRAZIL      MAGAZINE CABELOS E COSMÉTICOS
BRAZIL      MAGAZINE CABELOS, BELEZA & CIA
BRAZIL      MAGAZINE CADERNOS DE SEGURO
BRAZIL      MAGAZINE CADERNOS DO TERCEIRO MUNDO
BRAZIL      MAGAZINE CADESIGN
BRAZIL      MAGAZINE CAFEICULTURA
BRAZIL      MAGAZINE CAMINHOS DA TERRA
BRAZIL      MAGAZINE CAMPO & DECORAÇÃO
BRAZIL      MAGAZINE CANAL DO TRANSPORTE
BRAZIL      MAGAZINE CANAL RH
BRAZIL      MAGAZINE CANTO DO GALO
BRAZIL      MAGAZINE CAPITAL ABERTO
BRAZIL      MAGAZINE CAPRICHO
BRAZIL      MAGAZINE CAR AND DRIVER
BRAZIL      MAGAZINE CAR STEREO TUNING
BRAZIL      MAGAZINE CARAS
BRAZIL      MAGAZINE CARDNEWS MAGAZINE
BRAZIL      MAGAZINE CARGA & CIA / MAGAZINE FLUXO
BRAZIL      MAGAZINE CARGA E TRANSPORTE
BRAZIL      MAGAZINE CARGO NEWS
BRAZIL      MAGAZINE CAROS AMIGOS
BRAZIL      MAGAZINE CARREIRA E SUCESSO / RH
BRAZIL      MAGAZINE CARRO
BRAZIL      MAGAZINE CARRO / MOTOR PRESS ED.
BRAZIL      MAGAZINE CARTA CAPITAL
BRAZIL      MAGAZINE CARTAZ CULTURA E ARTE
BRAZIL      MAGAZINE CASA & AMBIENTE BEBÊ
BRAZIL      MAGAZINE CASA & CONSTRUÇÃO
BRAZIL      MAGAZINE CASA & DECORAÇÃO ESPECIAL
BRAZIL      MAGAZINE CASA & FLORA
BRAZIL      MAGAZINE CASA & JARDIM
BRAZIL      MAGAZINE CASA CLAUDIA
BRAZIL      MAGAZINE CASA E DECORAÇÃO
BRAZIL      MAGAZINE CASA E JARDIM
BRAZIL      MAGAZINE CASA E MERCADO
BRAZIL      MAGAZINE CASA E MERCADO
BRAZIL      MAGAZINE CASA VOGUE
BRAZIL      MAGAZINE CAVALOS
BRAZIL      MAGAZINE CD EXPERT
BRAZIL      MAGAZINE CELULOSE E PAPEL
BRAZIL      MAGAZINE CHAMS BUSINESS
BRAZIL      MAGAZINE CHAPA
BRAZIL      MAGAZINE CHECK UP
BRAZIL      MAGAZINE CHEGA MAIS ! / SP
BRAZIL      MAGAZINE CHEGA MAIS! / RJ
BRAZIL      MAGAZINE CHRISTMAS NEWS
BRAZIL      MAGAZINE CIDADANIA BAHIA
BRAZIL      MAGAZINE CIDADE
BRAZIL      MAGAZINE CIDADES DO BRASIL
BRAZIL      MAGAZINE CIÊNCIA CRIMINAL
BRAZIL      MAGAZINE CIÊNCIA E SAÚDE COLETIVA
BRAZIL      MAGAZINE CIÊNCIA E TECNOLOGIA
BRAZIL      MAGAZINE CIÊNCIA EM REDE
```

```
BRAZIL      MAGAZINE CIÊNCIA HOJE
BRAZIL      MAGAZINE CIÊNCIA HOJE DAS CRIANÇAS
BRAZIL      MAGAZINE CIÊNCIA HOJE ONLINE
BRAZIL      MAGAZINE CIO
BRAZIL      MAGAZINE CIRCUITO
BRAZIL      MAGAZINE CIRCUITO ABC
BRAZIL      MAGAZINE CIRCUITO AGRICOLA
BRAZIL      MAGAZINE CLASSE (DE BORDO DA TAM)
BRAZIL      MAGAZINE CLAUDIA
BRAZIL      MAGAZINE CLIENTE S.A
BRAZIL      MAGAZINE CLUBE DA ENGENHARIA
BRAZIL      MAGAZINE CLUBE DO LÍDER
BRAZIL      MAGAZINE CLUBEDELPHI
BRAZIL      MAGAZINE COBERTURA
BRAZIL      MAGAZINE COBERTURA MERCADO DE SEGUROS
BRAZIL      MAGAZINE COMANDO DO ROCK
BRAZIL      MAGAZINE COMÉRCIO E MERCADO
BRAZIL      MAGAZINE COMERCIO EXTERIOR
BRAZIL      MAGAZINE COMPRE BEM
BRAZIL      MAGAZINE COMPUGRAF
BRAZIL      MAGAZINE COMPUTER WORLD
BRAZIL      MAGAZINE COMPUTER WORLD E CIO
BRAZIL      MAGAZINE CONEXÃO MARÍTIMA / COMÉRCIO EXTERIOR
BRAZIL      MAGAZINE CONFIDENCE / ONLINE
BRAZIL      MAGAZINE CONJUNTURA ECONÔMICA
BRAZIL      MAGAZINE CONNECT- WORLD
BRAZIL      MAGAZINE CONNECTION / NEWSPAPER COMUNIQ
BRAZIL      MAGAZINE CONSTRUÇÃO MERCADO
BRAZIL      MAGAZINE CONSTRUÇÃO METÁLICA
BRAZIL      MAGAZINE CONSTRUCCION PAN AMERICANA
BRAZIL      MAGAZINE CONSTRUIR
BRAZIL      MAGAZINE CONSTRUTORES
BRAZIL      MAGAZINE CONSULT ARTE & DECORAÇÃO
BRAZIL      MAGAZINE CONSUMIDOR MODERNO
BRAZIL      MAGAZINE CONTIGO / RJ
BRAZIL      MAGAZINE CONTIGO / SP
BRAZIL      MAGAZINE CONTRA RELÓGIO
BRAZIL      MAGAZINE CORPO & CIA
BRAZIL      MAGAZINE CORREIO DOS BANCOS - ASSOCIATION DOS BANCOS DO RS
BRAZIL      MAGAZINE COSMETICS & TOILETRIES
BRAZIL      MAGAZINE COZINHAS & SALAS DE ALMOÇO
BRAZIL      MAGAZINE CRESCER
BRAZIL      MAGAZINE CRIATIVA
BRAZIL      MAGAZINE CRÔNICA
BRAZIL      MAGAZINE CULT
BRAZIL      MAGAZINE CULTIVAR
BRAZIL      MAGAZINE CURITIBA DELUXE
BRAZIL      MAGAZINE CURSOS E CONCURSOS
BRAZIL      MAGAZINE CUSTO BRASIL
BRAZIL      MAGAZINE DA ADEVAL - ASS.DAS EMPR. DISTRIB.DE VALORES
BRAZIL      MAGAZINE DA AGRICULTURA
BRAZIL      MAGAZINE DA APM / SAÚDE
BRAZIL      MAGAZINE DA ASSOCIATION BRASILEIRA DE ENGENHARIA SANITÁRIA
BRAZIL      MAGAZINE DA CIDADE
BRAZIL      MAGAZINE DA FEDERAÇÃO DAS INDUSTRIAS DO ESTADO DE SÃO PAULO
BRAZIL      MAGAZINE DA INDÚSTRIA
BRAZIL      MAGAZINE DA LBV
BRAZIL      MAGAZINE DA SEMANA
BRAZIL      MAGAZINE DA SET
BRAZIL      MAGAZINE DA VIVO
BRAZIL      MAGAZINE DANDARA
BRAZIL      MAGAZINE DASLU
BRAZIL      MAGAZINE DE ADMINISTRAÇÃO DE EMPRESAS
BRAZIL      MAGAZINE DE CINEMA
BRAZIL      MAGAZINE DE DECORAÇÃO / EDITORA ESCALA
BRAZIL      MAGAZINE DE FATO
BRAZIL      MAGAZINE DE NEGÓCIOS E TELECOMUNICAÇÕES
BRAZIL      MAGAZINE DE SEGUROS (FENASEG)
BRAZIL      MAGAZINE DECISION REPORT
```

```
BRAZIL      MAGAZINE DECORAÇÃO & ESTILO
BRAZIL      MAGAZINE DECORAÇÃO DE INTERIORES
BRAZIL      MAGAZINE DECORAÇÃO DE INTERIORES VARANDAS
BRAZIL      MAGAZINE DECORAÇÃO E LAZER
BRAZIL      MAGAZINE DEL REY JURÍDICA / DEL REY EDITORA
BRAZIL      MAGAZINE DEMOCRACIA VIVA
BRAZIL      MAGAZINE DESAFIOS
BRAZIL      MAGAZINE DESAFIOS DE DESENVOLVIMENTO
BRAZIL      MAGAZINE DESING GRÁFICO
BRAZIL      MAGAZINE DESKTOP PUBLISHING
BRAZIL      MAGAZINE DESTINO
BRAZIL      MAGAZINE DEVELOPERS´ MAGAZINE
BRAZIL      MAGAZINE DI (DROGARIA IGUATEMI)
BRAZIL      MAGAZINE DIÁLOGO MÉDICO
BRAZIL      MAGAZINE DIESEL / MAGAZINE LINDBERG & LIFE
BRAZIL      MAGAZINE DIÉTA JÁ!
BRAZIL      MAGAZINE DIGITAL
BRAZIL      MAGAZINE DIGITAL DESIGNER
BRAZIL      MAGAZINE DIMENSÃO
BRAZIL      MAGAZINE DIMENSÃO EMPRESARIAL
BRAZIL      MAGAZINE DINHEIRO
BRAZIL      MAGAZINE DINHEIRO RURAL
BRAZIL      MAGAZINE DISCUTINDO ARTE
BRAZIL      MAGAZINE DISTRIBUIÇÃO
BRAZIL      MAGAZINE DIVA
BRAZIL      MAGAZINE DO AÇO
BRAZIL      MAGAZINE DO BRASIL
BRAZIL      MAGAZINE DO COMÉRCIO / PR
BRAZIL      MAGAZINE DO INSTITUTO DE ENGENHARIA
BRAZIL      MAGAZINE DO JOVEM MEDICO
BRAZIL      MAGAZINE DO MEIO AMBIENTE
BRAZIL      MAGAZINE DO MERCOSUL - EDITORA TERCEIRO MILÊNIO
BRAZIL      MAGAZINE DO PORÇÃO
BRAZIL      MAGAZINE DO TURISMO
BRAZIL      MAGAZINE DO VAREJO
BRAZIL      MAGAZINE DOM
BRAZIL      MAGAZINE DONA & CIA
BRAZIL      MAGAZINE DOS AMANTES DA NATUREZA
BRAZIL      MAGAZINE DOS EVENTOS
BRAZIL      MAGAZINE DOS VEGETARIANOS
BRAZIL      MAGAZINE DROPS
BRAZIL      MAGAZINE DUAS RODAS
BRAZIL      MAGAZINE DYNAMITE
BRAZIL      MAGAZINE ECLESIA
BRAZIL      MAGAZINE ECONOMIA APLICADA
BRAZIL      MAGAZINE ECOTURISMO
BRAZIL      MAGAZINE EDUCAÇÃO
BRAZIL      MAGAZINE EDUCAÇÃO ENSINO SUPERIOR
BRAZIL      MAGAZINE EFICIÊNCIA
BRAZIL      MAGAZINE EGM
BRAZIL      MAGAZINE ELETRICIDADE MODERNA
BRAZIL      MAGAZINE ELETROLAR NEWS
BRAZIL      MAGAZINE ELETRÔNICA E INFORMÁTICA
BRAZIL      MAGAZINE ELETRÔNICA EM FOCO
BRAZIL      MAGAZINE ELETROTELEMÁTICA
BRAZIL      MAGAZINE ELEVADOR BRASIL
BRAZIL      MAGAZINE ELLE
BRAZIL      MAGAZINE ELO
BRAZIL      MAGAZINE E-MANAGER
BRAZIL      MAGAZINE EMBALAGEM E CIA
BRAZIL      MAGAZINE EMBALAGEM MARCA
BRAZIL      MAGAZINE EMBANEWS
BRAZIL      MAGAZINE EMPREENDEDOR
BRAZIL      MAGAZINE EMPRESÁRIO SERIGRÁFICO
BRAZIL      MAGAZINE EMPRESAS E EMPRESÁRIOS
BRAZIL      MAGAZINE ENCONTRO IMPORTANTE
BRAZIL      MAGAZINE ENERGIA & MERCADOS
BRAZIL      MAGAZINE ENERGIA ELETRICA E ELETRONICA
BRAZIL      MAGAZINE ENGENHARIA
```

```
BRAZIL      MAGAZINE ENGENHARIA AUTOMOTIVA
BRAZIL      MAGAZINE ENGENHARIA E AMBIENTE
BRAZIL      MAGAZINE ENSINO SUPERIOR
BRAZIL      MAGAZINE ENTRELIVROS
BRAZIL      MAGAZINE ENVOLVERDE
BRAZIL      MAGAZINE ÉPOCA
BRAZIL      MAGAZINE ÉPOCA / BRASÍLIA
BRAZIL      MAGAZINE ÉPOCA / RJ
BRAZIL      MAGAZINE ÉPOCA / SP
BRAZIL      MAGAZINE EPOCA SÃO PAULO
BRAZIL      MAGAZINE EQUIPE DE OBRA / EDITORA PINI
BRAZIL      MAGAZINE ESPAÇO D
BRAZIL      MAGAZINE ESPAÇOS PROFISSIONAIS
BRAZIL      MAGAZINE ESTAÇÃO ZONA SUL
BRAZIL      MAGAZINE ESTILO
BRAZIL      MAGAZINE ESTILO BLACK
BRAZIL      MAGAZINE ESTILO DE VIDA
BRAZIL      MAGAZINE ESTILO NATURAL / EDITORA SÍMBOLO
BRAZIL      MAGAZINE ESTILO PEUGEOT
BRAZIL      MAGAZINE EVENTOS
BRAZIL      MAGAZINE EXAME / RJ
BRAZIL      MAGAZINE EXAME / SP
BRAZIL      MAGAZINE EXAME PME
BRAZIL      MAGAZINE EXPERT LINUX
BRAZIL      MAGAZINE EXPRESSÃO
BRAZIL      MAGAZINE FAÇA E VENDA
BRAZIL      MAGAZINE FALE!
BRAZIL      MAGAZINE FARMACEUTICA KAIROS
BRAZIL      MAGAZINE FATOR
BRAZIL      MAGAZINE FAZENDO BAGUNÇA
BRAZIL      MAGAZINE FECOMÉRCIO / BOLETIM DIÁRIO
BRAZIL      MAGAZINE FEIRA & CIA / WWW.FEIRAECIA.COM.BR
BRAZIL      MAGAZINE FÊMINA
BRAZIL      MAGAZINE FENACON EM SERVIÇOS
BRAZIL      MAGAZINE FERROVIÁRIA
BRAZIL      MAGAZINE FHOX
BRAZIL      MAGAZINE FILANTROPIA
BRAZIL      MAGAZINE FINANCIAL OFFICER
BRAZIL      MAGAZINE FINESTRA
BRAZIL      MAGAZINE FIVE
BRAZIL      MAGAZINE FLAP INTERNACIONAL
BRAZIL      MAGAZINE FLASH
BRAZIL      MAGAZINE FLORENSE
BRAZIL      MAGAZINE FLUIR
BRAZIL      MAGAZINE FOCO / DF
BRAZIL      MAGAZINE FOCO ECONOMIA E NEGÓCIOS
BRAZIL      MAGAZINE FOLETIN
BRAZIL      MAGAZINE FOMENTO MERCANTIL
BRAZIL      MAGAZINE FOOD EXPRESS / ENGARRAFADOR MODERNO / OIG ALIMENTOS
BRAZIL      MAGAZINE FOOD SERVICE NEWS
BRAZIL      MAGAZINE FORBES / RJ
BRAZIL      MAGAZINE FÓRUM
BRAZIL      MAGAZINE FOTOGRAFE MELHOR
BRAZIL      MAGAZINE FRANQUIA & CIA
BRAZIL      MAGAZINE FROTA & CIA
BRAZIL      MAGAZINE FULL POWER
BRAZIL      MAGAZINE FUNDIÇÃO DE SERVIÇOS
BRAZIL      MAGAZINE FUTEBOL EXPRESSO
BRAZIL      MAGAZINE GEEK
BRAZIL      MAGAZINE GERÊNCIA DE RISCOS E SEGUROS
BRAZIL      MAGAZINE GERENCIAMENTO AMBIENTAL
BRAZIL      MAGAZINE GESTÃO E NEGÓCIOS
BRAZIL      MAGAZINE GESTÃO EMPRESARIAL
BRAZIL      MAGAZINE GESTÃO RH
BRAZIL      MAGAZINE GIFT NEWS
BRAZIL      MAGAZINE GLOBAL COMERCIO EXTERIOR E LOGÍSTICA
BRAZIL      MAGAZINE GLOBO RURAL
BRAZIL      MAGAZINE GLOSS
BRAZIL      MAGAZINE GO ATUAL
```

```
BRAZIL      MAGAZINE GO OUTSIDE
BRAZIL      MAGAZINE GO WHERE?
BRAZIL      MAGAZINE GOL
BRAZIL      MAGAZINE GOLF E TURISMO
BRAZIL      MAGAZINE GÔNDOLA
BRAZIL      MAGAZINE GRUPEMEF / MERCADO FARMACEUTICO
BRAZIL      MAGAZINE GUEST
BRAZIL      MAGAZINE GUIA 4 RODAS
BRAZIL      MAGAZINE GUIA DA COZINHA
BRAZIL      MAGAZINE GUIA DA FARMÁCIA
BRAZIL      MAGAZINE GUIA DA TELEVISION
BRAZIL      MAGAZINE GUIA DE RECEITAS
BRAZIL      MAGAZINE GUIA FARMACÊUTICO BRASLÍNDICE / WWW.BRASILINDICE.COM.BR
BRAZIL      MAGAZINE GUIA OFFSHORE
BRAZIL      MAGAZINE GUIA VIVER BEM
BRAZIL      MAGAZINE GULA
BRAZIL      MAGAZINE H&G - HOUSEHOLD & COSMÉTICO / WWW.FREEDOM.INF.BR
BRAZIL      MAGAZINE HANDS - INFORMAÇÃO E SUPORTE EM ONCOLOGIA
BRAZIL      MAGAZINE HARVARD BUSINESS
BRAZIL      MAGAZINE HERA COSMÉTICA
BRAZIL      MAGAZINE HG CASA / DECORAÇÃO
BRAZIL      MAGAZINE HI-FINANCE
BRAZIL      MAGAZINE HIGH / TRANSPORTES / TURISMO
BRAZIL      MAGAZINE HIGIENE ALIMENTAR
BRAZIL      MAGAZINE HISTÓRIA VIVA
BRAZIL      MAGAZINE HOME THEATER
BRAZIL      MAGAZINE HORIZONTE GEOGRÁFICO
BRAZIL      MAGAZINE HORSE ILIMITADA
BRAZIL      MAGAZINE HOT
BRAZIL      MAGAZINE HOTÉIS
BRAZIL      MAGAZINE HOTEL NEWS
BRAZIL      MAGAZINE HSM MANAGEMENT
BRAZIL      MAGAZINE IATE
BRAZIL      MAGAZINE IDEANEWS / MAGAZINE MUNDODEZ
BRAZIL      MAGAZINE IETEC
BRAZIL      MAGAZINE IMPRENSA
BRAZIL      MAGAZINE IN FASHION BRASIL
BRAZIL      MAGAZINE INDEXPORT
BRAZIL      MAGAZINE INDÚSTRIA DA ALIMENTAÇÃO
BRAZIL      MAGAZINE INDÚSTRIA EM AÇÃO
BRAZIL      MAGAZINE INDÚSTRIA FARMACÊUTICA
BRAZIL      MAGAZINE INFECTO ATUAL
BRAZIL      MAGAZINE INFO EXAME
BRAZIL      MAGAZINE INFOGEO
BRAZIL      MAGAZINE INFORMÁTICA HOJE
BRAZIL      MAGAZINE INFORMÁTICA PASSO A PASSO
BRAZIL      MAGAZINE INFORMATION WEEK
BRAZIL      MAGAZINE INFORMATIVO AGROPECUÁRIO COOPERCITRUS
BRAZIL      MAGAZINE INFORME AGROPECUÁRIO
BRAZIL      MAGAZINE INFORMÓVEL
BRAZIL      MAGAZINE INOVAÇÃO / INSTITUTO UNIEMP
BRAZIL      MAGAZINE INTECH BRASIL / AUTOMAÇÃO INDUSTRIAL
BRAZIL      MAGAZINE INTEGRADA ( EDITORA DIGERATI)
BRAZIL      MAGAZINE INTERNAS DA SIEMENS LTDA
BRAZIL      MAGAZINE INTERNET: ÉPOCA / MARIE CLAIRE/ CRIATIVA
BRAZIL      MAGAZINE INVESTIDOR INDIVIDUAL
BRAZIL      MAGAZINE INVESTIDOR INSTITUCIONAL
BRAZIL      MAGAZINE INVICTO
BRAZIL      MAGAZINE IP & C / GASTRONOMIA
BRAZIL      MAGAZINE IP (INFORMÁTICA PÚBLICA)
BRAZIL      MAGAZINE IRRIAGAZINE / AGRO
BRAZIL      MAGAZINE IRRIGAZINE
BRAZIL      MAGAZINE ISTO É DINHEIRO
BRAZIL      MAGAZINE ISTOÉ
BRAZIL      MAGAZINE ISTOE GENTE
BRAZIL      MAGAZINE IT IN OUT
BRAZIL      MAGAZINE IT MIDIA
BRAZIL      MAGAZINE JB ECOLÓGICO
BRAZIL      MAGAZINE JBA E A  JBF
```

```
BRAZIL      MAGAZINE JEITO DE VIVER
BRAZIL      MAGAZINE JORNAUTO
BRAZIL      MAGAZINE JOYCE PASCOWITCH
BRAZIL      MAGAZINE JUNIOR
BRAZIL      MAGAZINE JURÍDICA CONSULEX
BRAZIL      MAGAZINE KALUNGA
BRAZIL      MAGAZINE KASA
BRAZIL      MAGAZINE KPMG
BRAZIL      MAGAZINE L´OFFICIEL BRASIL
BRAZIL      MAGAZINE LATIN CHEMICAL
BRAZIL      MAGAZINE LATITUDE
BRAZIL      MAGAZINE LEGAL BRAS / ECONOMIA
BRAZIL      MAGAZINE LEIA BAHIA
BRAZIL      MAGAZINE LEITE & DERIVADOS
BRAZIL      MAGAZINE LIBERDADE NEWS / RELIGIÃO
BRAZIL      MAGAZINE LIDERANÇA
BRAZIL      MAGAZINE LÍDERES
BRAZIL      MAGAZINE LINDBERG & LIFE / MAGAZINE MAIS AUTOMOTIVE
BRAZIL      MAGAZINE LÍNGUA PORTUGUESA
BRAZIL      MAGAZINE LIRA PAULISTA
BRAZIL      MAGAZINE LIVRE MERCADO
BRAZIL      MAGAZINE LOJAS BRINQUEDO, PAPELARIA E CIA
BRAZIL      MAGAZINE LONDON DAILY EXPRESS / UK
BRAZIL      MAGAZINE LOOK
BRAZIL      MAGAZINE LOVETEEN E CAPRICHO
BRAZIL      MAGAZINE MACAÉ OFFSHORE
BRAZIL      MAGAZINE MADE IN JAPAN
BRAZIL      MAGAZINE MAIOR
BRAZIL      MAGAZINE MAIS ARQUITETURA
BRAZIL      MAGAZINE MAIS AUTOMOTIVE
BRAZIL      MAGAZINE MAIS CARRO
BRAZIL      MAGAZINE MAIS DO QUE NEGÓCIOS
BRAZIL      MAGAZINE MAIS FELIZ
BRAZIL      MAGAZINE MAIS MULHER
BRAZIL      MAGAZINE MAIS SAÚDE
BRAZIL      MAGAZINE MAIS SIM
BRAZIL      MAGAZINE MALU
BRAZIL      MAGAZINE MALU DIA-A-DIA COM VOCÊ !
BRAZIL      MAGAZINE MANEQUIM
BRAZIL      MAGAZINE MANUTENÇÃO
BRAZIL      MAGAZINE MÁQUINAS E METAIS
BRAZIL      MAGAZINE MARIE CLAIRE
BRAZIL      MAGAZINE MARKETING
BRAZIL      MAGAZINE MEDICINA SOCIAL
BRAZIL      MAGAZINE MEETING & NEGÓCIOS
BRAZIL      MAGAZINE MEGA
BRAZIL      MAGAZINE MEGA AUTOS
BRAZIL      MAGAZINE MEIO AMBIENTE
BRAZIL      MAGAZINE MEIO AMBIENTE INDUSTRIAL
BRAZIL      MAGAZINE MELHOR GESTÃO DE PESSOAS
BRAZIL      MAGAZINE MEN´S HEALTH
BRAZIL      MAGAZINE MENU
BRAZIL      MAGAZINE MERCADO AUTOMOTIVO
BRAZIL      MAGAZINE MERCADO AUTOPEÇAS
BRAZIL      MAGAZINE MERCADO BRASIL
BRAZIL      MAGAZINE MERCADO COMUM
BRAZIL      MAGAZINE MERCADO DE ÁGUAS
BRAZIL      MAGAZINE MERCADO E MATERIAIS
BRAZIL      MAGAZINE MERCADO INDUSTRIAL
BRAZIL      MAGAZINE MERGULHO
BRAZIL      MAGAZINE METALURGIA
BRAZIL      MAGAZINE MEU BEBÊ
BRAZIL      MAGAZINE MEU PRÓPRIO NEGÓCIO
BRAZIL      MAGAZINE MÍDIA DIRETA
BRAZIL      MAGAZINE MINERAÇÃO METALURGIA
BRAZIL      MAGAZINE MINERIA PAN AMERICANA
BRAZIL      MAGAZINE MINÉRIOS E MINERALES
BRAZIL      MAGAZINE MINHA EMPRESA
BRAZIL      MAGAZINE MINHA NOVELA
```

```
BRAZIL      MAGAZINE MINHA VIAGEM
BRAZIL      MAGAZINE MITSUBISHI
BRAZIL      MAGAZINE MIX TEEN MAGAZINE
BRAZIL      MAGAZINE MÓBILE
BRAZIL      MAGAZINE MÓBILE DECORE
BRAZIL      MAGAZINE MODA & TECIDOS
BRAZIL      MAGAZINE MOLDE E CIA
BRAZIL      MAGAZINE MONET
BRAZIL      MAGAZINE MOTIVAÇÃO
BRAZIL      MAGAZINE MOTO ADVENTURE
BRAZIL      MAGAZINE MOTOCICLISMO
BRAZIL      MAGAZINE MOTOMAX
BRAZIL      MAGAZINE MOTOR SHOW
BRAZIL      MAGAZINE MOTORPRESS
BRAZIL      MAGAZINE MTELEVISION
BRAZIL      MAGAZINE MULHER ALPHAVILLE
BRAZIL      MAGAZINE MULHER DIA A DIA
BRAZIL      MAGAZINE MULTILOGÍSTICA
BRAZIL      MAGAZINE MUNDO CORPORATIVO
BRAZIL      MAGAZINE MUNDO INFANTIL
BRAZIL      MAGAZINE MUNDO JAVA
BRAZIL      MAGAZINE MUNDO PM
BRAZIL      MAGAZINE MUNDOCOOP
BRAZIL      MAGAZINE MÚSICA E MERCADO
BRAZIL      MAGAZINE MUSITEC
BRAZIL      MAGAZINE NA POLTRONA (VIAÇÃO ITAPEMIRIM)
BRAZIL      MAGAZINE NACIONAL DA CARNE
BRAZIL      MAGAZINE NATIONAL GEOGRAPHIC
BRAZIL      MAGAZINE NATURA
BRAZIL      MAGAZINE NATUREZA
BRAZIL      MAGAZINE NÁUTICA
BRAZIL      MAGAZINE NEGÓCIOS
BRAZIL      MAGAZINE NEGÓCIOS DA COMUNICAÇÃO / EDITORA SEGMENTO
BRAZIL      MAGAZINE NEGÓCIOS EM TRANSPORTE
BRAZIL      MAGAZINE NEGÓCIOS EXAME
BRAZIL      MAGAZINE NEGÓCIOS SA
BRAZIL      MAGAZINE NET
BRAZIL      MAGAZINE NEWSLETTER COMUNICAÇÃO E RESULTADO
BRAZIL      MAGAZINE NEWSPAPER BRASILEIRO DE MEDICINA
BRAZIL      MAGAZINE NOITE
BRAZIL      MAGAZINE NOIVAS RIO DE JANEIRO
BRAZIL      MAGAZINE NORDESTE
BRAZIL      MAGAZINE NOTICIAS A GALOPE
BRAZIL      MAGAZINE NOTICIAS DA GENTE / BEBIDAS
BRAZIL      MAGAZINE NOVA
BRAZIL      MAGAZINE NOVO MEIO
BRAZIL      MAGAZINE NTU URBANO
BRAZIL      MAGAZINE NUTRI NEWS
BRAZIL      MAGAZINE O CARRETEIRO
BRAZIL      MAGAZINE O EMPREITEIRO
BRAZIL      MAGAZINE O JURISTA E O TRIBUTARISTA
BRAZIL      MAGAZINE O MECÂNICO
BRAZIL      MAGAZINE O PAPEL
BRAZIL      MAGAZINE O TRANSPORTE EM NOTICIA
BRAZIL      MAGAZINE O2
BRAZIL      MAGAZINE OESP CONSTRUÇÃO
BRAZIL      MAGAZINE OFFLINE
BRAZIL      MAGAZINE OFICINA MECANICA
BRAZIL      MAGAZINE OIL & GAS
BRAZIL      MAGAZINE ONDA JOVEM
BRAZIL      MAGAZINE OPINIÃO
BRAZIL      MAGAZINE OQ
BRAZIL      MAGAZINE OSCAR - ARTIGOS DE LUXO
BRAZIL      MAGAZINE OUSE
BRAZIL      MAGAZINE PADARIA 2000
BRAZIL      MAGAZINE PADARIA MODERNA
BRAZIL      MAGAZINE PÁGINA 22
BRAZIL      MAGAZINE PAINEL PAULISTA
BRAZIL      MAGAZINE PAIS E FILHOS
```

```
BRAZIL      MAGAZINE PAIS SOROCABANOS
BRAZIL      MAGAZINE PANORAMA
BRAZIL      MAGAZINE PANORAMA RURAL
BRAZIL      MAGAZINE PAPEL E ARTE
BRAZIL      MAGAZINE PARANÁ E CIA
BRAZIL      MAGAZINE PARCEIRO DO CAMPO
BRAZIL      MAGAZINE PASSAGEIRO NEWS
BRAZIL      MAGAZINE PASSO A PASSO
BRAZIL      MAGAZINE PAULISTA
BRAZIL      MAGAZINE PAY-TELEVISION / TELEVISION POR ASSINATURA
BRAZIL      MAGAZINE PC MAGAZINE
BRAZIL      MAGAZINE PC MASTER
BRAZIL      MAGAZINE PC WORLD
BRAZIL      MAGAZINE PENELOPE
BRAZIL      MAGAZINE PENNWELL
BRAZIL      MAGAZINE PENSAR BRASIL
BRAZIL      MAGAZINE PENSE LEVE
BRAZIL      MAGAZINE PEQUENAS EMPRESA GRANDES NEGÓCIOS
BRAZIL      MAGAZINE PERDIZES
BRAZIL      MAGAZINE PERFIL E FAMA
BRAZIL      MAGAZINE PERFIL MULHER
BRAZIL      MAGAZINE PESQUISA FAPESP
BRAZIL      MAGAZINE PESQUISA MÉDICA
BRAZIL      MAGAZINE PETRO & QUIMICA
BRAZIL      MAGAZINE PETWORLD
BRAZIL      MAGAZINE PHARMA BUSINESS
BRAZIL      MAGAZINE PIB
BRAZIL      MAGAZINE PLACAR
BRAZIL      MAGAZINE PLANETA
BRAZIL      MAGAZINE PLANETA SEGURO
BRAZIL      MAGAZINE PLÁSTICA & BELEZA
BRAZIL      MAGAZINE PLÁSTICO INDUSTRIAL
BRAZIL      MAGAZINE PLÁSTICO MODERNO
BRAZIL      MAGAZINE PLASTICULTURA
BRAZIL      MAGAZINE PLAYBOY
BRAZIL      MAGAZINE PLAYSTATION
BRAZIL      MAGAZINE PLENITUDE
BRAZIL      MAGAZINE PLURALE
BRAZIL      MAGAZINE PMA MAGAZINE
BRAZIL      MAGAZINE PODER CAPITAL
BRAZIL      MAGAZINE POLIURETANO TECNOLOGIA E APLICAÇÕES
BRAZIL      MAGAZINE PONTO DE VENDA SUL (PDV SUL)
BRAZIL      MAGAZINE PONTO FASHION
BRAZIL      MAGAZINE PORTAL DOS FAZENDEIROS
BRAZIL      MAGAZINE PORTFOLIO
BRAZIL      MAGAZINE PORTOS E NAVIOS
BRAZIL      MAGAZINE POTENCIA
BRAZIL      MAGAZINE POWER
BRAZIL      MAGAZINE PRAZERES DA MESA
BRAZIL      MAGAZINE PRIMEIRA LEITURA / BRASÍLIA
BRAZIL      MAGAZINE PRIMEIRA LEITURA / SP
BRAZIL      MAGAZINE PRIMEIROS PASSOS
BRAZIL      MAGAZINE PROBLEMAS BRASILEIROS
BRAZIL      MAGAZINE PRODUTO E MERCADO
BRAZIL      MAGAZINE PROFESSIONAL PUBLISH
BRAZIL      MAGAZINE PROFISSIONAL E NEGÓCIOS
BRAZIL      MAGAZINE PROGREDIR
BRAZIL      MAGAZINE PROJETO DESIGN
BRAZIL      MAGAZINE PRÓ-LIVROS
BRAZIL      MAGAZINE PRONEWS COMUNICAÇÃO E MARKETING
BRAZIL      MAGAZINE PROTEÇÃO
BRAZIL      MAGAZINE PROTEGER
BRAZIL      MAGAZINE PRÓXIMA VIAGEM
BRAZIL      MAGAZINE PSIQUE, CIÊNCIA E VIDA
BRAZIL      MAGAZINE PUBLICITTA
BRAZIL      MAGAZINE QUALIDADE EM ALIMENTAÇÃO
BRAZIL      MAGAZINE QUATRO POR QUATRO E CIA / MAGAZINE ADVENTURE
BRAZIL      MAGAZINE QUEM
BRAZIL      MAGAZINE QUEM ACONTECE
```

```
BRAZIL      MAGAZINE QUIMICA & DERIVADOS
BRAZIL      MAGAZINE QUÍMICA INDUSTRIAL
BRAZIL      MAGAZINE RAÇA
BRAZIL      MAGAZINE RACE TRACK / AUTOS E COMPETIÇÕES
BRAZIL      MAGAZINE RACING
BRAZIL      MAGAZINE RDM / ECONOMIA E NEGÓCIOS
BRAZIL      MAGAZINE RECREIO (EDITORA ABRIL)
BRAZIL      MAGAZINE REDE CÂNCER/ DF
BRAZIL      MAGAZINE REDE@TELECOM
BRAZIL      MAGAZINE RESELLER NEWS
BRAZIL      MAGAZINE RESULTADOS / PR
BRAZIL      MAGAZINE RESULTS ON
BRAZIL      MAGAZINE RETAIL E WWW.RETAIL.COM.BR
BRAZIL      MAGAZINE REVENDA E CONSTRUÇÃO
BRAZIL      MAGAZINE REVIDE
BRAZIL      MAGAZINE RHNEWS
BRAZIL      MAGAZINE RI
BRAZIL      MAGAZINE RISK REPORT
BRAZIL      MAGAZINE RNT (NEGÓCIOS EM TELECOMUNICAÇÃO)
BRAZIL      MAGAZINE RODAR
BRAZIL      MAGAZINE ROLLING STONE
BRAZIL      MAGAZINE ROXOS E DOENTES
BRAZIL      MAGAZINE RTI (REDES, TELECOM E INSTALAÇÕES)
BRAZIL      MAGAZINE RUMOS
BRAZIL      MAGAZINE RUNNING BR
BRAZIL      MAGAZINE RURAL
BRAZIL      MAGAZINE SABER ELETRONICA
BRAZIL      MAGAZINE SABOR À MESA
BRAZIL      MAGAZINE SAFRAS & MERCADO
BRAZIL      MAGAZINE SALA DO EMPRESÁRIO
BRAZIL      MAGAZINE SANEAMENTO AMBIENTAL
BRAZIL      MAGAZINE SANTOS MODAL
BRAZIL      MAGAZINE SAÚDE É VITAL
BRAZIL      MAGAZINE SCIENTIFIC AMERICAN
BRAZIL      MAGAZINE SCI-FI NEWS
BRAZIL      MAGAZINE SECOVI / MERCADO IMOBILIÁRIO
BRAZIL      MAGAZINE SECURITY
BRAZIL      MAGAZINE SEGMENTO EMPRESARIAL
BRAZIL      MAGAZINE SEGREDO DO SUCESSO
BRAZIL      MAGAZINE SEGURO TOTAL
BRAZIL      MAGAZINE SEGUROS E RISCOS
BRAZIL      MAGAZINE SEJA RICO
BRAZIL      MAGAZINE SENTIDOS / MAGAZINE EMPORIUM SÃO PAULO
BRAZIL      MAGAZINE SET
BRAZIL      MAGAZINE SEU SUCESSO
BRAZIL      MAGAZINE SIM
BRAZIL      MAGAZINE SIM!
BRAZIL      MAGAZINE SIMPLES
BRAZIL      MAGAZINE SINCOPEÇAS PARANÁ
BRAZIL      MAGAZINE SINDOSFIL DE RIBEIRÃO PRETO
BRAZIL      MAGAZINE SMACK
BRAZIL      MAGAZINE SMC NEWS
BRAZIL      MAGAZINE SOBRE ELAS
BRAZIL      MAGAZINE SOCIEDADE RURAL / NAVE COMUNICAÇÃO
BRAZIL      MAGAZINE SOCIOLOGIA CIÊNCIA E VIDA
BRAZIL      MAGAZINE SOUTHSTAR
BRAZIL      MAGAZINE SPEAK UP / EDUCAÇÃO
BRAZIL      MAGAZINE SPORT LIFE
BRAZIL      MAGAZINE STEEL WEEK (MAGAZINE INGLESA)
BRAZIL      MAGAZINE STS NEGÓCIOS
BRAZIL      MAGAZINE SUA ESCOLHA
BRAZIL      MAGAZINE SUCESSO S/A
BRAZIL      MAGAZINE SUL BELEZA
BRAZIL      MAGAZINE SULSPORTS
BRAZIL      MAGAZINE SUMA ECONÔMICA
BRAZIL      MAGAZINE SUPER GAME POWER
BRAZIL      MAGAZINE SUPER GIRO NEWS
BRAZIL      MAGAZINE SUPER INTERESSANTE
BRAZIL      MAGAZINE SUPER MIX
```

```
BRAZIL       MAGAZINE SUPER SAUDÁVEL
BRAZIL       MAGAZINE SUPER VAREJO
BRAZIL       MAGAZINE SUPERHÍPER
BRAZIL       MAGAZINE SUPERINTERESSANTE
BRAZIL       MAGAZINE SUPERMERCADO  MODERNO
BRAZIL       MAGAZINE SUPERNEWS
BRAZIL       MAGAZINE SUSTENTA
BRAZIL       MAGAZINE SUSTENTAÇÃO
BRAZIL       MAGAZINE T E D (TREINAMENTO E DESENVOLVIMENTO)
BRAZIL       MAGAZINE TAW
BRAZIL       MAGAZINE TECHNOAUT - TECNOLOGIA AUTOMOTIVA
BRAZIL       MAGAZINE TECNOLOGÍSTICA
BRAZIL       MAGAZINE TELA VIVA
BRAZIL       MAGAZINE TELETIME
BRAZIL       MAGAZINE TELEVISIONA
BRAZIL       MAGAZINE TENDENCIAS DO TRABALHO
BRAZIL       MAGAZINE TENIS TOTAL
BRAZIL       MAGAZINE TENNIS SLICE
BRAZIL       MAGAZINE TERCEIRA IDADE
BRAZIL       MAGAZINE TERRA
BRAZIL       MAGAZINE TERRA DA GENTE
BRAZIL       MAGAZINE TERRA INTERNET
BRAZIL       MAGAZINE TEXTIL
BRAZIL       MAGAZINE TI INSIDE
BRAZIL       MAGAZINE TITITI
BRAZIL       MAGAZINE TN PETROLEO
BRAZIL       MAGAZINE TODATEEN
BRAZIL       MAGAZINE TOTAL MAGAZINE
BRAZIL       MAGAZINE TPM
BRAZIL       MAGAZINE TRADE AND TRANSPORT
BRAZIL       MAGAZINE TRANSAMÉRICA
BRAZIL       MAGAZINE TRANSNOTICIAS
BRAZIL       MAGAZINE TRANSPODATA
BRAZIL       MAGAZINE TRANSPORTE MODERNO
BRAZIL       MAGAZINE TRANSPORTE MUNDIAL
BRAZIL       MAGAZINE TRAVEL NEWS
BRAZIL       MAGAZINE TRIBUNA DO PLANALTO
BRAZIL       MAGAZINE TRIP
BRAZIL       MAGAZINE TRIVELA
BRAZIL       MAGAZINE TRUCK & VAN
BRAZIL       MAGAZINE TURISMO E DESENVOLVIMENTO
BRAZIL       MAGAZINE TURISMO E NEGÓCIOS
BRAZIL       MAGAZINE TYPE
BRAZIL       MAGAZINE ULT - CULTURA E SOCIEDADE
BRAZIL       MAGAZINE ULTIMATO
BRAZIL       MAGAZINE UM
BRAZIL       MAGAZINE UMA
BRAZIL       MAGAZINE UP DATE
BRAZIL       MAGAZINE URBAN NEWS
BRAZIL       MAGAZINE USE FASHION
BRAZIL       MAGAZINE VALOR INVEST
BRAZIL       MAGAZINE VAREJO
BRAZIL       MAGAZINE VARIG
BRAZIL       MAGAZINE VEJA / DF
BRAZIL       MAGAZINE VEJA / MG
BRAZIL       MAGAZINE VEJA / RJ
BRAZIL       MAGAZINE VEJA / SP
BRAZIL       MAGAZINE VEJA / VEJINHA SP
BRAZIL       MAGAZINE VELEJAR
BRAZIL       MAGAZINE VENCER
BRAZIL       MAGAZINE VENDO AUTOS
BRAZIL       MAGAZINE VENICE
BRAZIL       MAGAZINE VERO
BRAZIL       MAGAZINE VIAGEM E TURISMO
BRAZIL       MAGAZINE VIAGENS GERAIS
BRAZIL       MAGAZINE VIAJE MAIS
BRAZIL       MAGAZINE VIAJE MAIS POR MENOS
BRAZIL       MAGAZINE VIDA & ARTE
BRAZIL       MAGAZINE VIDA E SAÚDE
```

```
BRAZIL      MAGAZINE VIDA EXECUTIVA
BRAZIL      MAGAZINE VIDA SIMPLES
BRAZIL      MAGAZINE VÍDEO, SOM E CIA
BRAZIL      MAGAZINE VINHO MAGAZINE
BRAZIL      MAGAZINE VISÃO ECONOMICA
BRAZIL      MAGAZINE VIU
BRAZIL      MAGAZINE VIVA MAIS
BRAZIL      MAGAZINE VIVA SAUDE
BRAZIL      MAGAZINE VIVER BEM
BRAZIL      MAGAZINE VIVER, MENTE E CÉREBRO
BRAZIL      MAGAZINE VIZOO
BRAZIL      MAGAZINE VO2
BRAZIL      MAGAZINE VOCÊ S.A
BRAZIL      MAGAZINE VOGUE
BRAZIL      MAGAZINE VOX POLI
BRAZIL      MAGAZINE WAP E INTERNET MÓVEL
BRAZIL      MAGAZINE WEBDESIGN
BRAZIL      MAGAZINE WELCOME CONGONHAS
BRAZIL      MAGAZINE WISH
BRAZIL      MAGAZINE WITCH
BRAZIL      MAGAZINE WORLD COMMODITY REPORT / INGLATERRA
BRAZIL      MAGAZINE WORLD FASHION
BRAZIL      MAGAZINE WORLD TELECOM
BRAZIL      MAGAZINE WOW! MAGAZINE
BRAZIL      MAGAZINE WWW.COM.BR
BRAZIL      MAGAZINE YOU BRASIL
BRAZIL      MAGAZINE ZAPP
BRAZIL      MAGAZINE ZELO
BRAZIL      MAGAZINE ZOOM MAGAZINE
BRAZIL      MAGAZINES ÍCARO BRASIL, NA POLTRONA, NOS TRILHOS
BRAZIL      MAGAZINES PEQUENOS AMBIENTES
BRAZIL      MDM COMUNICAÇÃO
BRAZIL      MEDICAL UP DATE
BRAZIL      MEIO & MÍDIA
BRAZIL      METAL BULLETIN
BRAZIL      MM EDITORIAL
BRAZIL      MOMENTO EDITORIAL / A REDE
BRAZIL      MOTEL NEWS
BRAZIL      MULTIRIO / MAGAZINE NÓS DA ESCOLA
BRAZIL      NEWSPAPER MONITOR MERCANTIL
BRAZIL      NEWSPAPER O CIDADÃO
BRAZIL      NOVA COSMOPOLITA
BRAZIL      NURSING
BRAZIL      O LIBERAL
BRAZIL      OBSERVATÓRIO DA NDUSTRIA
BRAZIL      OPINIÃO MAGAZINE
BRAZIL      OTM EDITORA
BRAZIL      PAINT & PINTURA - ÁVILA AGNELO
BRAZIL      PAUTA INSTITUCIONAL / CURADO & ASSOCIADOS
BRAZIL      PAY-TELEVISION EDITORA GLASBERG
BRAZIL      PEQUENAS EMPRESAS GRANDES NEGÓCIOS
BRAZIL      PHARMA BUSINESS - PHOENIX EDITORA
BRAZIL      PLASTICO INDUSTRIAL
BRAZIL      PP CINE
BRAZIL      PRODUÇÃO PROFISSIONAL
BRAZIL      PROMOÇÕES & EVENTOS
BRAZIL      PROVEDORES DE INTERNET
BRAZIL      QUÍMICA INDUSTRIAL / SIGNUS EDITORA LTDA
BRAZIL      RAÇA BRASIL
BRAZIL      RAFIC COMUNICAÇÃO
BRAZIL      RANKING MAGAZINE
BRAZIL      REALSTATE MARKET
BRAZIL      RECICLAGEM MODERNA
BRAZIL      RELAÇÕES COM INVESTIDORES - IBRI
BRAZIL      REVISA MEIO DIGITAL
BRAZIL      REVISA SUPERHÍPER
BRAZIL      REVSIAT ISTOÉ DINHEIRO / ECOMERCE
BRAZIL      SAUDE COLETIVA
BRAZIL      SAWARY MAGAZINE
```

```
BRAZIL      SHOWBIZZ
BRAZIL      SIMORA GROUPPR
BRAZIL      SINCOMAVI EM MAGAZINE
BRAZIL      SINTASE DA ECONOMIA BRASILEIRA E SUAS PERSPECTIVAS / CARTA APEC
BRAZIL      SUPER MAGAZINE
BRAZIL      SUSTENTABILIDADE
BRAZIL      TAM MAGAZINE
BRAZIL      TELA VIVA EDITORA GLASBERG
BRAZIL      TELEVISION 1
BRAZIL      TEXTÍLIA PRESS /EDITORA BRASIL PRESS
BRAZIL      THEAR EDITORA
BRAZIL      VER VÍDEO
BRAZIL      VISUAL DA RAÇA
BRAZIL      VIVAZ - PONTO EDITORA
BRAZIL      WOW! MAGAZINE
BRAZIL      WWW.CORPORE.ORG.BR
BRAZIL      WWW.ISTOEDINHEIRO.COM.BR
BRAZIL      WWW.PISTA.COM.BR
BRAZIL      WWW.SEINFORME.COM.BR
BRAZIL      WWW.TELETIME.COM.BR
BRAZIL      WWW.VIAGEMDEINCENTIVO.COM.BR
BRAZIL      AGÊNCIA AFX / INGLATERRA
BRAZIL      AGÊNCIA ALEMÃ DE COMÉRCIO EXTERIOR
BRAZIL      AGÊNCIA ANHANGUERA
BRAZIL      AGÊNCIA ANSA (AGENZIA NAZIONALE STAMPA ASSOCIATA)
BRAZIL      AGÊNCIA ASSOCIATED PRESS (AP)
BRAZIL      AGÊNCIA AUTODATA
BRAZIL      AGÊNCIA AUTOINFORME
BRAZIL      AGÊNCIA BOM DIA / JUNDIAÍ
BRAZIL      AGÊNCIA BR PRESS
BRAZIL      AGÊNCIA BRASILEIRA DE NOTICIAS - ABN
BRAZIL      AGENCIA BUSINESS NEWS AMERICAS
BRAZIL      AGÊNCIA CANAL ENERGIA
BRAZIL      AGÊNCIA CHEMICAL NEWS
BRAZIL      AGÊNCIA CIÊNCIA PRESS
BRAZIL      AGÊNCIA CNI / DF
BRAZIL      AGÊNCIA DE NOTICIAS SPAYA
BRAZIL      AGÊNCIA DIADORIM
BRAZIL      AGÊNCIA DOW JONES
BRAZIL      AGENCIA ESTADO
BRAZIL      AGÊNCIA ESTADO / DF
BRAZIL      AGÊNCIA ESTADO / MG
BRAZIL      AGÊNCIA ESTADO / RIO
BRAZIL      AGÊNCIA ESTADO / RS
BRAZIL      AGÊNCIA FOLHA / BH
BRAZIL      AGÊNCIA FOLHA / DF
BRAZIL      AGÊNCIA FOLHA / RECIFE
BRAZIL      AGÊNCIA FOLHA / REGIÃO NORTE
BRAZIL      AGÊNCIA FOLHA / SP
BRAZIL      AGÊNCIA FRANCE PRESS
BRAZIL      AGÊNCIA INTERNACIONAL XINHUA / CHINA
BRAZIL      AGÊNCIA INTERNET
BRAZIL      AGÊNCIA LANCE PRESS
BRAZIL      AGENCIA LEIA
BRAZIL      AGÊNCIA LIVRE
BRAZIL      AGÊNCIA LUSA
BRAZIL      AGÊNCIA NORDESTE
BRAZIL      AGÊNCIA NOTICIOSA JIJI PRESS DE SÃO PAULO
BRAZIL      AGÊNCIA O DIA
BRAZIL      AGÊNCIA O GLOBO
BRAZIL      AGÊNCIA PLACAR
BRAZIL      AGÊNCIA PLATTS
BRAZIL      AGÊNCIA POPULAR DE NOTICIAS
BRAZIL      AGENCIA PUBLISHER DE NOTICIAS
BRAZIL      AGÊNCIA RADIOBRÁS / RJ
BRAZIL      AGÊNCIA RADIOBRAS / SP
BRAZIL      AGÊNCIA RBS DE NOTÍCIAS
BRAZIL      AGÊNCIA REUTERS
BRAZIL      AGÊNCIA RURAL DE NOTÍCIAS
```

| | |
|---|---|
| BRAZIL | AGENCIA SAFRAS |
| BRAZIL | AGÊNCIA USP |
| BRAZIL | AGENCIA VITAL BRAZIL |
| BRAZIL | AGROPRESS – NEWS AGENCY |
| BRAZIL | APLIGRAF |
| BRAZIL | BBC BRASIL |
| BRAZIL | BLOOMBERG |
| BRAZIL | CARTA Z |
| BRAZIL | CASA DA NOTÍCIA |
| BRAZIL | CD TOUR – ADERES – AGENCIA DE DESENVOLVIMENTO DO ESTADO DO ESPÍRITO SANTO |
| BRAZIL | CHEMICAL NEWS & INTELLIGENCE |
| BRAZIL | DAC VENNON |
| BRAZIL | DOW JONES / BR |
| BRAZIL | EACOL – EVOLUÇÃO GESTÃO CONTÁBIL LTDA |
| BRAZIL | ENFOQUE |
| BRAZIL | EXPEDITER COMEX – AGÊNCIA DE NOTICIAS |
| BRAZIL | FAMA INVESTIMENTOS |
| BRAZIL | FIDUCIA ASSET MANAGEMENT |
| BRAZIL | FITNESS BRASIL |
| BRAZIL | GUIA PARANÁ |
| BRAZIL | INFOGLOBO COMUNICAÇÕES LTDA |
| BRAZIL | MAGAZINE INTERAÇÃO – TAMER COMUNICAÇÃO |
| BRAZIL | MEGA BRASIL |
| BRAZIL | MULTIAGENCIAS |
| BRAZIL | NEW GAP RODUCTIONS – AGENCIA DE NOTÍCIAS |
| BRAZIL | NEWS AGENCY DA TELEVISION GLOBO |
| BRAZIL | NEWS AGENCY MAGNET HOT BITS |
| BRAZIL | NEWS AGENCY SEBRAE |
| BRAZIL | OPUS GESTÃO E RECURSOS |
| BRAZIL | PLURICOM COMUNICAÇÃO INTEGRADA |
| BRAZIL | RADIOBRÁS – RADIO NACIONAL / DF |
| BRAZIL | SECURITIES |
| BRAZIL | UNAMIBB |
| BRAZIL | VOICE – AGÊNCIA DE COMUNICAÇÃO |
| BRAZIL | WWW.AGENCIAAIDS.COM.BR |
| BRAZIL | WWW.AUTODATA.COM.BR |
| BRAZIL | A CIDADE |
| BRAZIL | A COMARCA |
| BRAZIL | A COMARCA / GERAL |
| BRAZIL | A CRITICA |
| BRAZIL | A FEDERAÇÃO |
| BRAZIL | A FOLHA |
| BRAZIL | A FOLHA DE ITAPETININGA |
| BRAZIL | A FOLHA DO CERRADO |
| BRAZIL | A FOLHA REGIONAL |
| BRAZIL | A GAZETA / AC |
| BRAZIL | A GAZETA / ES |
| BRAZIL | A GAZETA / MT |
| BRAZIL | A GAZETA / RS |
| BRAZIL | A GAZETA / VITORIA |
| BRAZIL | A GAZETA DO ABCD |
| BRAZIL | A GAZETA DO POVO / RS |
| BRAZIL | A GAZETA EM MAGAZINE / RS |
| BRAZIL | A HORA / RS |
| BRAZIL | A NAÇÃO / CULTURA |
| BRAZIL | A NOTÍCIA |
| BRAZIL | A NOVA DEMOCRACIA |
| BRAZIL | A PAMPULHA |
| BRAZIL | A PLATÉIA |
| BRAZIL | A RAZÃO |
| BRAZIL | A TARDE |
| BRAZIL | A TRIBUNA / ES |
| BRAZIL | A TRIBUNA / PR |
| BRAZIL | A TRIBUNA / SC |
| BRAZIL | A TRIBUNA DE SANTOS |
| BRAZIL | A TRIBUNA DE VITÓRIA |
| BRAZIL | A TRIBUNA DO ESTADAO |
| BRAZIL | A TRIBUNA DO NORTE |
| BRAZIL | A TRIBUNA DO POVO |

```
BRAZIL      A TRIBUNA NEWSPAPER
BRAZIL      A TRIBUNA REGIONAL
BRAZIL      A UNIÃO
BRAZIL      A VOZ DA CIDADE
BRAZIL      A VOZ DA SERRA
BRAZIL      A VOZ DE ARARUAMA
BRAZIL      A VOZ DO GRANDE RIO
BRAZIL      A VOZ DO VALE
BRAZIL      ABIQUIM INFORMA / INDUSTRIA QUIMICA
BRAZIL      AEROPORTO NEWSPAPER
BRAZIL      AGÊNCIA A TARDE / BA
BRAZIL      AGÊNCIA AMAZONAS
BRAZIL      AGÊNCIA CULTURA DE PAZ / TECNOLOGIA / AMBIENTE
BRAZIL      AGENDÃO
BRAZIL      AGORA SÃO PAULO
BRAZIL      ALAGOAS EM TEMPO
BRAZIL      ALINE BARCELLOS / FREELANCER
BRAZIL      AMAZONAS EM TEMPO
BRAZIL      AMAZONIA NEWSPAPER
BRAZIL      AMAZÔNIA OPORTUNIDADES & NEGOCIOS / ECONOMIA
BRAZIL      ANALISE EDITORIAL
BRAZIL      ANDIMA - ASSOCIATION NACIONAL DAS INSTITUIÇÕES DO MERCADO ABERTO
BRAZIL      ANUARIO TELECOM
BRAZIL      AQUI DF
BRAZIL      ASSOBENS MAGAZINE / TRANSPORTE
BRAZIL      BAFISA / EDITORIAL
BRAZIL      BAHIA NEGÓCIOS
BRAZIL      BANCO FATOR
BRAZIL      BETO PARAQUEDA / FREE LANCER
BRAZIL      BLOG DO NOBLAT
BRAZIL      BN NOTICIAS
BRAZIL      BOA SORTE
BRAZIL      BOCA DO POVO / ECONOMIA
BRAZIL      BOLETIM CRC / CONSELHO REGIONAL DE CONTABILIDADE RJ
BRAZIL      BOLETIM DO OBSERVATÓRIO ECONOMICO
BRAZIL      BOLETIM TÉCNICO DE DEBENTURES
BRAZIL      BRAGANÇA NEWSPAPER
BRAZIL      BRIDGE NEWS
BRAZIL      CADERNO MODA
BRAZIL      CANAL RURAL
BRAZIL      CEAGEPE - WWW.CEAGEPE.COM.BR
BRAZIL      CENTRO DE APOIO DO TERCEIRO SETOR
BRAZIL      CIRCUITO AMAZONAS
BRAZIL      COOREIO DA BAHIA
BRAZIL      CORNELIO NOTICIAS
BRAZIL      CORREIO / UBERLÂNDIA
BRAZIL      CORREIO BRAZILIENSE
BRAZIL      CORREIO DA BAHIA
BRAZIL      CORREIO DA BAIXADA
BRAZIL      CORREIO DA MANHÃ  E OUTROS / PORTUGAL
BRAZIL      CORREIO DA PARAÍBA
BRAZIL      CORREIO DA TARDE
BRAZIL      CORREIO DE COSTA RICA
BRAZIL      CORREIO DE GRAVATAÍ
BRAZIL      CORREIO DE SERGIPE
BRAZIL      CORREIO DE UBERLANDIA
BRAZIL      CORREIO DO BRASIL
BRAZIL      CORREIO DO ESTADO
BRAZIL      CORREIO DO NORTE
BRAZIL      CORREIO DO POVO
BRAZIL      CORREIO DO SUL
BRAZIL      CORREIO ONLINE
BRAZIL      CORREIO PARANAENSE
BRAZIL      CORREIO PAULISTA
BRAZIL      CORREIO PAULISTANO
BRAZIL      CORREIO POLPULAR
BRAZIL      CORREIO REGIONAL
BRAZIL      CORREIO RIOGRANDENSE
BRAZIL      CORREIO SEMANAL
```

```
BRAZIL        CORREIO VARZEA GRANDENSE
BRAZIL        CORRETOR NOTÍCIA
BRAZIL        CREDIT SUISSE
BRAZIL        DAILY TELEGRAPH
BRAZIL        DCI - COMÉRCIO , INDÚSTRIA E SERVIÇOS
BRAZIL        DESTAK NEWSPAPER
BRAZIL        DESTAK RIO
BRAZIL        DHOJE INTERIOR
BRAZIL        DIARIO CATARINENSE
BRAZIL        DIÁRIO DA AMAZÔNIA
BRAZIL        DIÁRIO DA BORBOREMA
BRAZIL        DIÁRIO DA MANHÃ
BRAZIL        DIARIO DA NOITE
BRAZIL        DIÁRIO DA REGIÃO
BRAZIL        DIÁRIO DA SERRA / BOTUCATU
BRAZIL        DIÁRIO DE ASSIS
BRAZIL        DIÁRIO DE BIRIGUI
BRAZIL        DIÁRIO DE BORBOREMA
BRAZIL        DIARIO DE CACHOEIRINHA
BRAZIL        DIÁRIO DE CATALÃO
BRAZIL        DIÁRIO DE CUIABÁ
BRAZIL        DIÁRIO DE FATO / SÃO PAULO
BRAZIL        DIÁRIO DE FAXAJU / ARACAJU
BRAZIL        DIÁRIO DE FRANCA
BRAZIL        DIÁRIO DE MARÍLIA
BRAZIL        DIÁRIO DE NATAL
BRAZIL        DIÁRIO DE NOTÍCIAS
BRAZIL        DIÁRIO DE PERNAMBUCO
BRAZIL        DIARIO DE RIO CLARO
BRAZIL        DIÁRIO DE SANTA MARIA
BRAZIL        DIÁRIO DE SÃO PAULO
BRAZIL        DIÁRIO DE SOROCABA
BRAZIL        DIÁRIO DE SUZANO
BRAZIL        DIÁRIO DE TAUBATÉ
BRAZIL        DIARIO DE VIAMÃO
BRAZIL        DIÁRIO DE VOTUPORANGA
BRAZIL        DIÁRIO DO AÇO
BRAZIL        DIÁRIO DO ALTO TIETÊ
BRAZIL        DIÁRIO DO AMAZONAS
BRAZIL        DIÁRIO DO COMÉRCIO / MG
BRAZIL        DIÁRIO DO COMERCIO / SP
BRAZIL        DIÁRIO DO GRANDE ABC
BRAZIL        DIARIO DO IGUAÇU
BRAZIL        DIÁRIO DO LITORAL
BRAZIL        DIARIO DO MS
BRAZIL        DIÁRIO DO NIKKEY
BRAZIL        DIÁRIO DO NORDESTE
BRAZIL        DIÁRIO DO NOROESTE
BRAZIL        DIÁRIO DO NORTE
BRAZIL        DIÁRIO DO NORTE DO PARANÁ
BRAZIL        DIÁRIO DO OESTE
BRAZIL        DIÁRIO DO PARÁ
BRAZIL        DIÁRIO DO POVO / CAMPINAS
BRAZIL        DIÁRIO DO POVO / TERESINA
BRAZIL        DIÁRIO DO RIO CLARO
BRAZIL        DIÁRIO DO RIO DOCE
BRAZIL        DIARIO DO SUDOESTE
BRAZIL        DIÁRIO DO VALE
BRAZIL        DIARIO DOS CAMPOS
BRAZIL        DIARIO GAUCHO
BRAZIL        DIARIO MERCANTIL
BRAZIL        DIARIO MS
BRAZIL        DIÁRIO OFICIAL EMPRESARIAL
BRAZIL        DIÁRIO PERNAMBUCO
BRAZIL        DIÁRIO POPULAR
BRAZIL        DIÁRIO REGIONAL
BRAZIL        DIÁRIO REGIONAL / FERNANDOPOLIS
BRAZIL        DIÁRIO REGIONAL / MG
BRAZIL        DIÁRIO REGIONAL / SP
```

```
BRAZIL      DIARIO REGIONAL MT
BRAZIL      DIÁRIO TUPÃ
BRAZIL      DIARIONET / SAO PAULO
BRAZIL      EDIÇÃO DO BRASIL
BRAZIL      EDITORA LETRAS E LUCROS
BRAZIL      EDUARDO LAGUNA / FREELANCER
BRAZIL      ESTADO DE MINAS
BRAZIL      ESTADO DE SÃO PAULO
BRAZIL      ESTADO DO PARANÁ
BRAZIL      EXCLUSIVA ONLINE
BRAZIL      EXPRESSO DA NOTÍCIA
BRAZIL      EXPRESSO MINUANO
BRAZIL      FESO EM NOTÍCIAS
BRAZIL      FINANCIAL TIMES
BRAZIL      FOLHA AGROSUL
BRAZIL      FOLHA BANCARIA
BRAZIL      FOLHA CALÇADISTA
BRAZIL      FOLHA DA BOA VISTA
BRAZIL      FOLHA DA CIDADE
BRAZIL      FOLHA DA MANHA / CAMPOS DOS GOYTACAZES
BRAZIL      FOLHA DA MANHÃ / MG
BRAZIL      FOLHA DA PRAIA
BRAZIL      FOLHA DA PRIMAVERA
BRAZIL      FOLHA DA REGIÃO
BRAZIL      FOLHA DA SEMANA
BRAZIL      FOLHA DE ALPHAVILLE
BRAZIL      FOLHA DE BOA VISTA
BRAZIL      FOLHA DE CAMAPUÃ
BRAZIL      FOLHA DE CAMPO LARGO
BRAZIL      FOLHA DE CASCAVEL
BRAZIL      FOLHA DE DRUMOND
BRAZIL      FOLHA DE EMBÚ
BRAZIL      FOLHA DE FERNANDOPOLIS
BRAZIL      FOLHA DE ITAPETININGA
BRAZIL      FOLHA DE LAGARTO
BRAZIL      FOLHA DE LIMEIRA
BRAZIL      FOLHA DE LONDRINA
BRAZIL      FOLHA DE LOUVEIRA
BRAZIL      FOLHA DE MINAS GERAIS
BRAZIL      FOLHA DE OURO FINO
BRAZIL      FOLHA DE PERNAMBUCO
BRAZIL      FOLHA DE PIRITUBA
BRAZIL      FOLHA DE PLANURA
BRAZIL      FOLHA DE REGIÃO
BRAZIL      FOLHA DE RONDÔNIA
BRAZIL      FOLHA DE SABARA
BRAZIL      FOLHA DE SÃO CAETANO
BRAZIL      FOLHA DE SÃO PAULO
BRAZIL      FOLHA DE SÃO PAULO   / DF
BRAZIL      FOLHA DE SÃO PAULO / BA
BRAZIL      FOLHA DE SÃO PAULO / RIBEIRÃO PRETO
BRAZIL      FOLHA DE SÃO PAULO / RIO
BRAZIL      FOLHA DE SÃO PAULO / VALE DO PARAIBA E LITORAL NORTE
BRAZIL      FOLHA DE VINHEDO
BRAZIL      FOLHA DIRIGIDA
BRAZIL      FOLHA DO ABC
BRAZIL      FOLHA DO CEARA
BRAZIL      FOLHA DO ESTADO
BRAZIL      FOLHA DO LITORA
BRAZIL      FOLHA DO MATO GRANDE
BRAZIL      FOLHA DO MEIO AMBIENTE
BRAZIL      FOLHA DO NOROESTE
BRAZIL      FOLHA DO POVO
BRAZIL      FOLHA DO TURISMO
BRAZIL      FOLHA DO VALE
BRAZIL      FOLHA DO VALE / GRAVATAÍ
BRAZIL      FOLHA FLORESTAL
BRAZIL      FOLHA METROPOLITANA
BRAZIL      FOLHA ONLINE
```

```
BRAZIL      FOLHA POPULAR
BRAZIL      FOLHA REGIONAL
BRAZIL      FOLHA REGIONAL / ABC
BRAZIL      FOLHA UNIVERSAL
BRAZIL      FOLHA UNIVERSITÁRIA
BRAZIL      FRANKLIN DE ANDRADE SERVIÇOS DE COMUNICAÇÃO
BRAZIL      FREGUESIA NEWS
BRAZIL      GASPAR & ASSOCIADOS COMUNICAÇÃO EMPRESARIAL
BRAZIL      GAZETA AM
BRAZIL      GAZETA DA ZONA NORTE
BRAZIL      GAZETA DE ALAGOAS
BRAZIL      GAZETA DE ALEGRETE
BRAZIL      GAZETA DE JOINVILLE
BRAZIL      GAZETA DE LIMEIRA
BRAZIL      GAZETA DE PINHEIROS
BRAZIL      GAZETA DE RIBEIRÃO
BRAZIL      GAZETA DE RIBEIRÃO PRETO
BRAZIL      GAZETA DE SANTO AMARO
BRAZIL      GAZETA DE TERESÓPOLIS
BRAZIL      GAZETA DE UBERLÂNDIA
BRAZIL      GAZETA DE VARGINHA
BRAZIL      GAZETA DE VILA FORMOSA
BRAZIL      GAZETA DO CAMBUÍ
BRAZIL      GAZETA DO OESTE
BRAZIL      GAZETA DO PARANÁ
BRAZIL      GAZETA DO SUL
BRAZIL      GAZETA DO TATUAPÉ
BRAZIL      GAZETA DO TURISMO
BRAZIL      GAZETA DO VALE
BRAZIL      GAZETA ESPORTIVA
BRAZIL      GAZETA MERCANTIL
BRAZIL      GAZETA MERCANTIL / BA
BRAZIL      GAZETA MERCANTIL / BELÉM
BRAZIL      GAZETA MERCANTIL / BH
BRAZIL      GAZETA MERCANTIL / DF
BRAZIL      GAZETA MERCANTIL / PARANÁ
BRAZIL      GAZETA MERCANTIL / RECIFE
BRAZIL      GAZETA MERCANTIL / RIBEIRÃO PRETO
BRAZIL      GAZETA MERCANTIL / RJ
BRAZIL      GAZETA MERCANTIL / RS / CAXIAS DO SUL
BRAZIL      GAZETA MERCANTIL / SÃO JOSÉ DOS CAMPOS
BRAZIL      GAZETA MERCANTIL / SÃO LUIS
BRAZIL      GAZETA MERCANTIL / SC / FLORIANÓPOLIS
BRAZIL      GAZETA MERCANTIL / SP
BRAZIL      GAZETA ONLINE
BRAZIL      GAZETA PARAMINENSE
BRAZIL      GAZETA PENHENSE / SP
BRAZIL      GAZETA PERNAMBUCANA
BRAZIL      GAZETA REGIONAL / MG
BRAZIL      GAZETA REGIONAL / NACIONAL
BRAZIL      GAZETA REGIONAL / SÃO PAULO
BRAZIL      GETULINA NEWSPAPER
BRAZIL      GLOBO ONLINE
BRAZIL      GLOBO.COM / EPTELEVISION.COM
BRAZIL      GRUPO ESTADO
BRAZIL      GRUPO FOLHA / SÃO PAULO
BRAZIL      GRUPO RBS
BRAZIL      GRUPO RBS / DF
BRAZIL      GUARA NOTICIAS
BRAZIL      GUARIBA NOTÍCIAS
BRAZIL      GUIA / ESTADO DE SÃO PAULO E NEWSPAPER DA TARDE
BRAZIL      HEMO EM MAGAZINE
BRAZIL      HOJE EM DIA
BRAZIL      HOJE EM DIA / BELO HORIZONTE
BRAZIL      HOJE EM DIA / DF
BRAZIL      HOJE NEWSPAPER
BRAZIL      HORA SC
BRAZIL      IMPRENSA LIVRE
BRAZIL      IMPRENSA TIÊTE
```

```
BRAZIL      INFOGLOBO COMUNICAÇÕES LTDA
BRAZIL      INFORMANGLO
BRAZIL      INFORMATIVO ACONTECE / UNIV. MET. DE PIRACICABA
BRAZIL      INFORMATIVO CAROL
BRAZIL      INFORMATIVO RANDON
BRAZIL      JAMB - NEWSPAPER DO ASSOC. MÉDICA BRASILEIRA
BRAZIL      JET SITE - AVIAÇÃO
BRAZIL      JORNAIS DE BAIRROS ASSOCIADOS
BRAZIL      JOURNAL REGARDS
BRAZIL      L' OFFICIEL BRASIL
BRAZIL      LA TRIBUNE
BRAZIL      LANCE / BH
BRAZIL      LANCE / RJ
BRAZIL      LANCE / SP
BRAZIL      LANCENET!
BRAZIL      LOTE 45 PARTICIPA€OES
BRAZIL      MAGAZINE ADEGA
BRAZIL      MAGAZINE AMAZON VIEW
BRAZIL      MAGAZINE AUTOESPORTE
BRAZIL      MAGAZINE AVISA LÁ
BRAZIL      MAGAZINE BIO
BRAZIL      MAGAZINE CASA & MERCADO
BRAZIL      MAGAZINE CONDOMÍNIOS - VARIEDADES
BRAZIL      MAGAZINE CORPO A CORPO
BRAZIL      MAGAZINE COSTURA PERFEITA
BRAZIL      MAGAZINE DA FOLHA / FOLHA DE SÃO PAULO / SP
BRAZIL      MAGAZINE DESTAQUE
BRAZIL      MAGAZINE DIVERCIDADES / CIÊNCIA / TECNOLOGIA
BRAZIL      MAGAZINE DNA MULHER
BRAZIL      MAGAZINE DO MÉDICO (SIMESP) / SAÚDE
BRAZIL      MAGAZINE ELE ELA
BRAZIL      MAGAZINE ENGENHAR
BRAZIL      MAGAZINE ÉPOCA NEGÓCIOS
BRAZIL      MAGAZINE E-WRITING
BRAZIL      MAGAZINE GALERY STYLE
BRAZIL      MAGAZINE GALILEU
BRAZIL      MAGAZINE GESTÃO MÉDICA
BRAZIL      MAGAZINE GOURMET & FOOD SERVICE
BRAZIL      MAGAZINE HYPE MAGAZINE
BRAZIL      MAGAZINE ILUSORAMA
BRAZIL      MAGAZINE ILUSORAMA / MODA
BRAZIL      MAGAZINE IN
BRAZIL      MAGAZINE IVY
BRAZIL      MAGAZINE JUSTIÇA E CIDADANIA
BRAZIL      MAGAZINE LANÇAMENTOS
BRAZIL      MAGAZINE LEADER / BOA VISTA
BRAZIL      MAGAZINE LEITE NESTLE
BRAZIL      MAGAZINE MAIRE CLARE
BRAZIL      MAGAZINE MAOS DADAS
BRAZIL      MAGAZINE MILENIO VIP
BRAZIL      MAGAZINE MÓVEIS DE VALOR
BRAZIL      MAGAZINE NA MIDIA / EDUCAÇÃO
BRAZIL      MAGAZINE PARADOXO
BRAZIL      MAGAZINE PARCERIA DO BEM
BRAZIL      MAGAZINE PIAUÍ
BRAZIL      MAGAZINE PLÁSTICO SUL
BRAZIL      MAGAZINE PODER
BRAZIL      MAGAZINE PQN - PÃO DE QUEIJO NOTÍCIAS
BRAZIL      MAGAZINE PRESS ADVERTISING
BRAZIL      MAGAZINE PREVI / INSTITUCIONAL
BRAZIL      MAGAZINE PRIVATE BROKERS
BRAZIL      MAGAZINE QUATRO RODAS
BRAZIL      MAGAZINE QUIMICA TEXTIL
BRAZIL      MAGAZINE RAZÃO CONTÁBIL
BRAZIL      MAGAZINE RIVIERA / ARQUITETURA
BRAZIL      MAGAZINE S.A.X
BRAZIL      MAGAZINE SAFRA E COLABORADOR
BRAZIL      MAGAZINE SHOW DE BOLA
BRAZIL      MAGAZINE SORRIA / EDITORA MOL
```

```
BRAZIL      MAGAZINE SOU + EU
BRAZIL      MAGAZINE STAB
BRAZIL      MAGAZINE TN PROJETOS SOCIAS
BRAZIL      MAGAZINE TOTAL
BRAZIL      MAGAZINE VIEW
BRAZIL      MAGAZINE VIP
BRAZIL      MARQUES CONSULTORIA ECONÔMICA
BRAZIL      MEIO & MENSAGEM
BRAZIL      MEIO NORTE
BRAZIL      METRO MAGAZINE
BRAZIL      METRO NEWS
BRAZIL      METRO NEWSPAPER
BRAZIL      METRÓPOLE NEWSPAPER
BRAZIL      MODA NEWS/NEWSPAPER
BRAZIL      MOMENTO REGIONAL
BRAZIL      MONITOR CAMPISTA
BRAZIL      MONITOR MERCANTIL
BRAZIL      MORUMBI NEWS
BRAZIL      MUNDO VINHO
BRAZIL      NEWSPAPER  BOM DIA / BAURU
BRAZIL      NEWSPAPER 25 MINUTOS / GRUPO DIÁRIO
BRAZIL      NEWSPAPER A APALAVRA / RS
BRAZIL      NEWSPAPER A CIDADE
BRAZIL      NEWSPAPER A GAZETA
BRAZIL      NEWSPAPER A GAZETA
BRAZIL      NEWSPAPER A GAZETA / ES
BRAZIL      NEWSPAPER A GAZETA / MT
BRAZIL      NEWSPAPER A HORA
BRAZIL      NEWSPAPER A NOTÍCIA / MAGAZINE MICRO & EMPRESA
BRAZIL      NEWSPAPER A PALAVRA / RS
BRAZIL      NEWSPAPER A PLATÉIA
BRAZIL      NEWSPAPER A PONTE / NOVA PETRÓPOLIS / RS
BRAZIL      NEWSPAPER A PROVINCIA DO PARÁ
BRAZIL      NEWSPAPER A REGIÃO / BAHIA
BRAZIL      NEWSPAPER A SEMANA / MINAS GERAIS
BRAZIL      NEWSPAPER A TARDE / BA
BRAZIL      NEWSPAPER A TARDE / MT
BRAZIL      NEWSPAPER A TARDE / SP
BRAZIL      NEWSPAPER A TRIBUNA
BRAZIL      NEWSPAPER A TRIBUNA DE SANTOS
BRAZIL      NEWSPAPER A TRIBUNA REGIONAL
BRAZIL      NEWSPAPER A&C AUTOMÓVEIS E CAMINHÕES
BRAZIL      NEWSPAPER ABC DOMINGO
BRAZIL      NEWSPAPER ABC REPORTER
BRAZIL      NEWSPAPER ABCD MAIOR
BRAZIL      NEWSPAPER ACIL / NEGÓCIOS
BRAZIL      NEWSPAPER ACONTECE EM SOROCABA
BRAZIL      NEWSPAPER AFRESP - ECONOMIA
BRAZIL      NEWSPAPER AGORA / BA
BRAZIL      NEWSPAPER AGORA / DF
BRAZIL      NEWSPAPER AGORA / MG
BRAZIL      NEWSPAPER AGORA / RS
BRAZIL      NEWSPAPER AGORA SÃO PAULO
BRAZIL      NEWSPAPER AGORA SERTÃOZINHO
BRAZIL      NEWSPAPER ALMANAQUE GERAL
BRAZIL      NEWSPAPER ALTERNATIVA NEWS
BRAZIL      NEWSPAPER ALTO MADEIRA
BRAZIL      NEWSPAPER AMAZONAS EM TEMPO
BRAZIL      NEWSPAPER AQUI / DF
BRAZIL      NEWSPAPER AQUI / MG
BRAZIL      NEWSPAPER AQUI / RJ
BRAZIL      NEWSPAPER ATITUDE
BRAZIL      NEWSPAPER ATUALIDADE
BRAZIL      NEWSPAPER AUTOSHOW
BRAZIL      NEWSPAPER BAHIA NOTÍCIAS
BRAZIL      NEWSPAPER BALCÃO AUTOMOTIVO
BRAZIL      NEWSPAPER BEAGÁ SAVASSI
BRAZIL      NEWSPAPER BOA SEMANA
BRAZIL      NEWSPAPER BOM DIA  / BAURU
```

```
BRAZIL      NEWSPAPER BOM DIA / SÃO JOSÉ DO RIO PRETO
BRAZIL      NEWSPAPER BOM DIA / SOROCABA
BRAZIL      NEWSPAPER BOTIJA
BRAZIL      NEWSPAPER BRASIL NORTE
BRAZIL      NEWSPAPER BRASIL POST / ALEMANHA
BRAZIL      NEWSPAPER BRASIL SEIKYO
BRAZIL      NEWSPAPER BRASILEIRO DE AIDS
BRAZIL      NEWSPAPER BRASILEIRO DE MEDICINA
BRAZIL      NEWSPAPER BRASILTURIS
BRAZIL      NEWSPAPER BROKLIN NEWS
BRAZIL      NEWSPAPER BUTANTÃ / SP
BRAZIL      NEWSPAPER CAMDA
BRAZIL      NEWSPAPER CAMPOS DO JORDÃO & CIA
BRAZIL      NEWSPAPER CÂNCER HOJE
BRAZIL      NEWSPAPER CANDEIA
BRAZIL      NEWSPAPER CAPITAL DO PANTANAL/ MT
BRAZIL      NEWSPAPER CARTA DE LOGÍSTICA
BRAZIL      NEWSPAPER CELLULAR NEWS / WWW.CELLULARNEWS.COM.BR
BRAZIL      NEWSPAPER CENTRO OESTE
BRAZIL      NEWSPAPER CIDADÃO
BRAZIL      NEWSPAPER CIDADE / RIO CLARO
BRAZIL      NEWSPAPER CIDADE / RIO GRANDE DO SUL
BRAZIL      NEWSPAPER CIDADE DO RIO CLARO
BRAZIL      NEWSPAPER CIÊNCIA HOJE ONLINE
BRAZIL      NEWSPAPER CINFORM
BRAZIL      NEWSPAPER COCAMAR
BRAZIL      NEWSPAPER COLETIVO
BRAZIL      NEWSPAPER COMARCA DE GARÇA
BRAZIL      NEWSPAPER COMERCIO DA FRANCA
BRAZIL      NEWSPAPER COMPUTER WORLD
BRAZIL      NEWSPAPER COMUNESP
BRAZIL      NEWSPAPER CONDOMÍNIO
BRAZIL      NEWSPAPER CONTATO
BRAZIL      NEWSPAPER CORREIO DE SERGIPE
BRAZIL      NEWSPAPER CORREIO PALHOCENSE
BRAZIL      NEWSPAPER CORREIO PAULISTA
BRAZIL      NEWSPAPER CORREIO PAULISTANO
BRAZIL      NEWSPAPER COTRIJAL
BRAZIL      NEWSPAPER CRUZEIRO DO SUL
BRAZIL      NEWSPAPER CUIDADORE
BRAZIL      NEWSPAPER CURITIBA METROPOLE
BRAZIL      NEWSPAPER CWB NEWS
BRAZIL      NEWSPAPER D' PONTAPONTA
BRAZIL      NEWSPAPER DA ALERJ
BRAZIL      NEWSPAPER DA AMMG
BRAZIL      NEWSPAPER DA BAIXADA E MAGAZINE PORTO S.A
BRAZIL      NEWSPAPER DA CIDADE / ARACAJU
BRAZIL      NEWSPAPER DA CIDADE / ARUJÁ
BRAZIL      NEWSPAPER DA CIDADE / BAURÚ
BRAZIL      NEWSPAPER DA CIDADE / BH
BRAZIL      NEWSPAPER DA CIDADE / CAMPINAS
BRAZIL      NEWSPAPER DA CIDADE / JUNDIAÍ
BRAZIL      NEWSPAPER DA CIDADE / RIBEIRÃO PRETO
BRAZIL      NEWSPAPER DA CIDADE / TERESÓPOLIS
BRAZIL      NEWSPAPER DA CIDADE DE BAURU
BRAZIL      NEWSPAPER DA CIÊNCIA
BRAZIL      NEWSPAPER DA COMUNIADADE
BRAZIL      NEWSPAPER DA ECONOMIA
BRAZIL      NEWSPAPER DA HORA
BRAZIL      NEWSPAPER DA LIBERDADE
BRAZIL      NEWSPAPER DA MANHÃ
BRAZIL      NEWSPAPER DA MANHÃ / CRICIUMA
BRAZIL      NEWSPAPER DA MANHÃ / MG
BRAZIL      NEWSPAPER DA MANHÃ / SC
BRAZIL      NEWSPAPER DA MANTIQUEIRA
BRAZIL      NEWSPAPER DA METROPOLE
BRAZIL      NEWSPAPER DA MULHER
BRAZIL      NEWSPAPER DA PAMPULHA
BRAZIL      NEWSPAPER DA PARAÍBA
```

```
BRAZIL     NEWSPAPER DA REDE FAMILIA
BRAZIL     NEWSPAPER DA TARDE
BRAZIL     NEWSPAPER DA UCB
BRAZIL     NEWSPAPER DA USP
BRAZIL     NEWSPAPER DA ZONA SUL / SP
BRAZIL     NEWSPAPER DANCE
BRAZIL     NEWSPAPER DE ARAPOTI
BRAZIL     NEWSPAPER DE BRASÍLIA
BRAZIL     NEWSPAPER DE CAÇAPAVA / RIO GRANDE DO SUL
BRAZIL     NEWSPAPER DE CANELA / RS
BRAZIL     NEWSPAPER DE FATO
BRAZIL     NEWSPAPER DE FATO / MOSSORÓ/ RN
BRAZIL     NEWSPAPER DE HOJE
BRAZIL     NEWSPAPER DE INFORMÁTICA
BRAZIL     NEWSPAPER DE ITAGIBA
BRAZIL     NEWSPAPER DE JUNDIAÍ
BRAZIL     NEWSPAPER DE LIMEIRA
BRAZIL     NEWSPAPER DE LONDRINA
BRAZIL     NEWSPAPER DE MATELANDIA
BRAZIL     NEWSPAPER DE NEGÓCIOS
BRAZIL     NEWSPAPER DE NOTÍCIAS
BRAZIL     NEWSPAPER DE NOVO HAMBURGO
BRAZIL     NEWSPAPER DE OLHO NA NOTÍCIA
BRAZIL     NEWSPAPER DE PAMPULHA
BRAZIL     NEWSPAPER DE PIRACICABA
BRAZIL     NEWSPAPER DE PRIMEIRA
BRAZIL     NEWSPAPER DE QUARTA
BRAZIL     NEWSPAPER DE RUBINEIA
BRAZIL     NEWSPAPER DE SANTA CATARINA
BRAZIL     NEWSPAPER DE SÃO JOSÉ
BRAZIL     NEWSPAPER DE STA. CATARINA
BRAZIL     NEWSPAPER DE TURISMO
BRAZIL     NEWSPAPER DE UBERABA
BRAZIL     NEWSPAPER DE VALINHOS
BRAZIL     NEWSPAPER DEMOCRATA
BRAZIL     NEWSPAPER DHOJE
BRAZIL     NEWSPAPER DIÁRIO DA REDAÇÃO / MAGAZINE BEM ESTAR
BRAZIL     NEWSPAPER DIÁRIO DO COMÉRCIO
BRAZIL     NEWSPAPER DO ADVOGADO
BRAZIL     NEWSPAPER DO BRASIL
BRAZIL     NEWSPAPER DO BRASIL / DF
BRAZIL     NEWSPAPER DO BRASIL / MG
BRAZIL     NEWSPAPER DO BRASIL / NITERÓI
BRAZIL     NEWSPAPER DO BRASIL / RIO
BRAZIL     NEWSPAPER DO BUTANTA
BRAZIL     NEWSPAPER DO CASTELO
BRAZIL     NEWSPAPER DO COMÉRCIO / AL
BRAZIL     NEWSPAPER DO COMÉRCIO / AM
BRAZIL     NEWSPAPER DO COMÉRCIO / DF
BRAZIL     NEWSPAPER DO COMERCIO / PORTO ALEGRE
BRAZIL     NEWSPAPER DO COMÉRCIO / RECIFE
BRAZIL     NEWSPAPER DO COMÉRCIO / RS
BRAZIL     NEWSPAPER DO COMMERCIO / AM
BRAZIL     NEWSPAPER DO COMMÉRCIO / DF
BRAZIL     NEWSPAPER DO COMMÉRCIO / MG
BRAZIL     NEWSPAPER DO COMMERCIO / RECIFE
BRAZIL     NEWSPAPER DO COMMERCIO / RJ
BRAZIL     NEWSPAPER DO COMMÉRCIO / SP
BRAZIL     NEWSPAPER DO CONSELHO FEDERAL DE MEDICINA
BRAZIL     NEWSPAPER DO CORREIO DO POVO
BRAZIL     NEWSPAPER DO DIA
BRAZIL     NEWSPAPER DO ESTADO
BRAZIL     NEWSPAPER DO GED
BRAZIL     NEWSPAPER DO MEC
BRAZIL     NEWSPAPER DO MEIO VALE
BRAZIL     NEWSPAPER DO MERCADO
BRAZIL     NEWSPAPER DO NORTE
BRAZIL     NEWSPAPER DO OESTE
BRAZIL     NEWSPAPER DO POVO
```

```
BRAZIL      NEWSPAPER DO POVO DE TRES LAGOAS
BRAZIL      NEWSPAPER DO RIO CLARO
BRAZIL      NEWSPAPER DO SINDHOSP
BRAZIL      NEWSPAPER DO SINDICAM
BRAZIL      NEWSPAPER DO SINDICATO DOS NEWSPAPERISTAS PROFISSIONAIS DE MG
BRAZIL      NEWSPAPER DO TOCANTINS
BRAZIL      NEWSPAPER DO VALE
BRAZIL      NEWSPAPER DOS ARTISTAS
BRAZIL      NEWSPAPER DOS BAIRROS / SP
BRAZIL      NEWSPAPER DOS CONCURSOS E EMPREGOS
BRAZIL      NEWSPAPER DOS PLÁSTICOS
BRAZIL      NEWSPAPER DOS PROFESSORES
BRAZIL      NEWSPAPER DOS SPORTS
BRAZIL      NEWSPAPER DOS VEÍCULOS
BRAZIL      NEWSPAPER ECOTURISMO
BRAZIL      NEWSPAPER EMERGENCIA E SAÚDE
BRAZIL      NEWSPAPER EMPRESARIOS
BRAZIL      NEWSPAPER EMPRESAS E NEGOCIOS
BRAZIL      NEWSPAPER ENFIM
BRAZIL      NEWSPAPER ESPIRITO SANTO HOJE
BRAZIL      NEWSPAPER ESTAÇÃO NOTÍCIA
BRAZIL      NEWSPAPER ESTADÃO DO NORTE
BRAZIL      NEWSPAPER ESTADO DE MINAS
BRAZIL      NEWSPAPER ESTEVES
BRAZIL      NEWSPAPER EXCLUSIVO / FRANCA
BRAZIL      NEWSPAPER EXECUTIVE NEWS
BRAZIL      NEWSPAPER EXPRESSÃO
BRAZIL      NEWSPAPER EXPRESSO
BRAZIL      NEWSPAPER EXPRESSO DA INFORMAÇÃO
BRAZIL      NEWSPAPER EXTRA
BRAZIL      NEWSPAPER FALA AÍ
BRAZIL      NEWSPAPER FATORAMA
BRAZIL      NEWSPAPER FATOS E NOTICIAS
BRAZIL      NEWSPAPER FAX LETTER
BRAZIL      NEWSPAPER FEAC
BRAZIL      NEWSPAPER FOLHA DA BARRA
BRAZIL      NEWSPAPER FORUM ECONOMICO
BRAZIL      NEWSPAPER FREESHOP
BRAZIL      NEWSPAPER GENEBIO - EMBRAPA
BRAZIL      NEWSPAPER GENTE & ETC
BRAZIL      NEWSPAPER GIRO SP
BRAZIL      NEWSPAPER GLOBAL NEWS
BRAZIL      NEWSPAPER GOIANÃO
BRAZIL      NEWSPAPER GUARULHOS HOJE
BRAZIL      NEWSPAPER GUAYPACARE
BRAZIL      NEWSPAPER HOJE
BRAZIL      NEWSPAPER HORA DE SANTA CATARINA
BRAZIL      NEWSPAPER HORA H / BRASÍLIA
BRAZIL      NEWSPAPER IBIA / GERAL
BRAZIL      NEWSPAPER IDÉIAS
BRAZIL      NEWSPAPER IMPACTO
BRAZIL      NEWSPAPER IMPACTO / GERAL
BRAZIL      NEWSPAPER IMPRENSA LIVRE
BRAZIL      NEWSPAPER INDEPENDENTE
BRAZIL      NEWSPAPER INDUSTRIA & COMERCIO
BRAZIL      NEWSPAPER INFORME CLÍNICO
BRAZIL      NEWSPAPER INFORME DO EMPRESÁRIO
BRAZIL      NEWSPAPER INOVAÇÃO
BRAZIL      NEWSPAPER INTEGRAÇÃO
BRAZIL      NEWSPAPER INTERBAIRROS BOSQUE PROENÇA
BRAZIL      NEWSPAPER ITAQUERA EM NOTÍCIAS
BRAZIL      NEWSPAPER JÃ
BRAZIL      NEWSPAPER JAPÃO ATUAL
BRAZIL      NEWSPAPER JARDINS, ITAIM, AUGUSTA / SP
BRAZIL      NEWSPAPER LABORNEWS
BRAZIL      NEWSPAPER LEIA SÃO BERNARDO
BRAZIL      NEWSPAPER LOCAL
BRAZIL      NEWSPAPER LOGWEB
BRAZIL      NEWSPAPER MASKATE
```

```
BRAZIL      NEWSPAPER MEDICINA
BRAZIL      NEWSPAPER MEDICINA NACIONAL
BRAZIL      NEWSPAPER MEIA HORA
BRAZIL      NEWSPAPER MEIO NORTE
BRAZIL      NEWSPAPER MERCADO & CONSUMO / VAREJO
BRAZIL      NEWSPAPER METRÔ EM FOCO
BRAZIL      NEWSPAPER METRÔ NEWS
BRAZIL      NEWSPAPER METROPOLE
BRAZIL      NEWSPAPER MINAS DO SUL
BRAZIL      NEWSPAPER MINUANO
BRAZIL      NEWSPAPER MIX
BRAZIL      NEWSPAPER MONITOR CAMPISTA
BRAZIL      NEWSPAPER NEGÓCIOS & NOTICIAS
BRAZIL      NEWSPAPER NEWS TIME
BRAZIL      NEWSPAPER NH
BRAZIL      NEWSPAPER NIPPO-BRASIL
BRAZIL      NEWSPAPER NOSSO BAIRRO
BRAZIL      NEWSPAPER NOTÍCIA AGORA
BRAZIL      NEWSPAPER NOTÍCIA JA / CAMPINAS
BRAZIL      NEWSPAPER NOTÍCIAS DO DIA / SC
BRAZIL      NEWSPAPER NOTISUL
BRAZIL      NEWSPAPER NOVA ERA/ SANTA CATARINA
BRAZIL      NEWSPAPER NOVO HAMBURGO / ABC DOMINGO
BRAZIL      NEWSPAPER NOVO HAMBURGO / GRUPO SINOS
BRAZIL      NEWSPAPER NOVO HAMBURGO / RS
BRAZIL      NEWSPAPER O ATLÂNTICO / RS
BRAZIL      NEWSPAPER O DIA / PI
BRAZIL      NEWSPAPER O ECONOMISTA
BRAZIL      NEWSPAPER O ESTADÃO DO NORTE
BRAZIL      NEWSPAPER O ESTADO DO MARANHÃO
BRAZIL      NEWSPAPER O ESTADO DO MATO GROSSO DO SUL
BRAZIL      NEWSPAPER O FLORENSE
BRAZIL      NEWSPAPER O MOMENTO
BRAZIL      NEWSPAPER O NORTE
BRAZIL      NEWSPAPER O PARANÁ
BRAZIL      NEWSPAPER O PARANHANA
BRAZIL      NEWSPAPER O PATRIOTA
BRAZIL      NEWSPAPER O POLVO
BRAZIL      NEWSPAPER O POPULAR
BRAZIL      NEWSPAPER O POPULAR / GOIANIA
BRAZIL      NEWSPAPER O POTI
BRAZIL      NEWSPAPER O POVO / CE
BRAZIL      NEWSPAPER O POVO / NORDESTE
BRAZIL      NEWSPAPER O REBATE
BRAZIL      NEWSPAPER O REBATE
BRAZIL      NEWSPAPER O RECADO
BRAZIL      NEWSPAPER O REGIONAL
BRAZIL      NEWSPAPER O REGIONAL DE PIÊN
BRAZIL      NEWSPAPER O RIO BRANCO / ACRE
BRAZIL      NEWSPAPER O SÃO GONÇALO
BRAZIL      NEWSPAPER O SUL
BRAZIL      NEWSPAPER OFF ROAD
BRAZIL      NEWSPAPER OFICINA HUMANA
BRAZIL      NEWSPAPER OI PORTO ALEGRE
BRAZIL      NEWSPAPER OPÇÃO
BRAZIL      NEWSPAPER OPINIÃO
BRAZIL      NEWSPAPER OTIMO
BRAZIL      NEWSPAPER PÁGINA 1
BRAZIL      NEWSPAPER PÁGINA 20
BRAZIL      NEWSPAPER PAMPULHA
BRAZIL      NEWSPAPER PANORAMA
BRAZIL      NEWSPAPER PANORAMA / MG
BRAZIL      NEWSPAPER PANORAMA / SP
BRAZIL      NEWSPAPER PANORAMA REGIONAL
BRAZIL      NEWSPAPER PANROTAS
BRAZIL      NEWSPAPER PAULISTANO
BRAZIL      NEWSPAPER PEQUENO
BRAZIL      NEWSPAPER PIONEIRO
BRAZIL      NEWSPAPER PLUG INFORMÁTICA
```

```
BRAZIL      NEWSPAPER POLÍTICA E PODER
BRAZIL      NEWSPAPER PONTE VELHA / RESENDE
BRAZIL      NEWSPAPER PONTO FINAL
BRAZIL      NEWSPAPER PORTO NORTE
BRAZIL      NEWSPAPER POVO / RIO
BRAZIL      NEWSPAPER PRIMEIRA HORA
BRAZIL      NEWSPAPER PRIMEIRA PAGINA
BRAZIL      NEWSPAPER PROFISSIONAL & NEGÓCIOS
BRAZIL      NEWSPAPER PROPAGANDA & MARKETING
BRAZIL      NEWSPAPER PUBLIMETRO
BRAZIL      NEWSPAPER Q!
BRAZIL      NEWSPAPER QUALIDADE NEWS
BRAZIL      NEWSPAPER REGIONAL
BRAZIL      NEWSPAPER RELATÓRIO RESERVADO ( NEWSLETTER)
BRAZIL      NEWSPAPER RH / EDUCAÇÃO
BRAZIL      NEWSPAPER ROTA DO SOL
BRAZIL      NEWSPAPER RS 115
BRAZIL      NEWSPAPER SAÚDE BELEZA & COMPORTAMENTO
BRAZIL      NEWSPAPER SAUDE INTEGRAL
BRAZIL      NEWSPAPER SENADO
BRAZIL      NEWSPAPER SP NORTE / GERAL
BRAZIL      NEWSPAPER SUL DE MINAS
BRAZIL      NEWSPAPER SUL SPORTS
BRAZIL      NEWSPAPER TAPERÁ
BRAZIL      NEWSPAPER TELECOM URGENTE
BRAZIL      NEWSPAPER TELENEWS
BRAZIL      NEWSPAPER TEMPO NOVO
BRAZIL      NEWSPAPER THE NEWS
BRAZIL      NEWSPAPER TODO DIA
BRAZIL      NEWSPAPER TRIBUNA DA ILHA EDIÇÕES E PROMOÇÕES
BRAZIL      NEWSPAPER ULTIMA HORA
BRAZIL      NEWSPAPER UNIÃO ABC
BRAZIL      NEWSPAPER UNIDADE
BRAZIL      NEWSPAPER VALE PARAIBANO
BRAZIL      NEWSPAPER VALOR ECONÔMICO / SP / BRASIL
BRAZIL      NEWSPAPER VIDA & NATUREZA
BRAZIL      NEWSPAPER VOZ DA TERRA
BRAZIL      NEWSPAPER VS
BRAZIL      NEWSPAPER ZÉ PEDAL
BRAZIL      NEWSPAPER ZERO HORA
BRAZIL      NEWSPAPER ZONA SUL
BRAZIL      NEWSPAPERISTAS & CIA
BRAZIL      NEWSPAPERVALOR ECONÔMICO / SP
BRAZIL      NOTICIAS MS
BRAZIL      NOVO NEWSPAPER
BRAZIL      O CORREIO
BRAZIL      O DEBATE
BRAZIL      O DEMOCRATICO
BRAZIL      O DIA / DF
BRAZIL      O DIA / PI
BRAZIL      O DIA / RJ
BRAZIL      O DIA / SP
BRAZIL      O DIARIO / CAMPOS DOS GOYTACAZES
BRAZIL      O DIÁRIO / MT
BRAZIL      O DIÁRIO DE MARINGÁ
BRAZIL      O DIÁRIO DE MOGI
BRAZIL      O DIÁRIO DE OSASCO
BRAZIL      O ESTADÃO DO NORTE
BRAZIL      O ESTADO / CE
BRAZIL      O ESTADO / CE
BRAZIL      O ESTADO / FORTALEZA
BRAZIL      O ESTADO / SC
BRAZIL      O ESTADO DE GOIAS
BRAZIL      O ESTADO DE MINAS
BRAZIL      O ESTADO DE SÃO PAULO
BRAZIL      O ESTADO DE SÃO PAULO / DF
BRAZIL      O ESTADO DE SÃO PAULO / RIBEIRÃO PRETO
BRAZIL      O ESTADO DE SÃO PAULO / RIO
BRAZIL      O ESTADO DE SÃO PAULO / SANTOS
```

```
BRAZIL      O ESTADO DO AMAZONAS
BRAZIL      O ESTADO DO MATO GROSSO DO SUL
BRAZIL      O ESTADO DO PARANÁ
BRAZIL      O FATO
BRAZIL      O FLUMINENSE
BRAZIL      O GLOBO
BRAZIL      O GUAÍRA
BRAZIL      O IGUASSU
BRAZIL      O IMPARCIAL
BRAZIL      O INFORMATIVO DE ARROIO DO MEIO / GERAL
BRAZIL      O INFORMATIVO DO VALE
BRAZIL      O INFORMATIVO TEUTONIA
BRAZIL      O LIBERAL
BRAZIL      O MENSAGEIRO / MG
BRAZIL      O MENSAGEIRO / RS
BRAZIL      O NACIONAL
BRAZIL      O NEWSPAPER
BRAZIL      O NEWSPAPER DA REGIÃO
BRAZIL      O NEWSPAPER DOS NEGOCIOS
BRAZIL      O NORTE ONLINE
BRAZIL      O PACAEMBUENSE
BRAZIL      O PANTANEIRO
BRAZIL      O PIONEIRO
BRAZIL      O POPULAR
BRAZIL      O POPULAR / TERESÓPOLIS
BRAZIL      O POTI
BRAZIL      O POVO
BRAZIL      O REGIONAL
BRAZIL      O REPORTER DE GOIANIA / GOIANIA
BRAZIL      O RIO BRANCO
BRAZIL      O TEMPO
BRAZIL      O TEMPO DIÁRIO
BRAZIL      OBJETIVO EM NEWSPAPER
BRAZIL      OESTE NOTÍCIAS
BRAZIL      OLINDA AÇÕES / EDUCAÇÃO
BRAZIL      PAINEL DE COMPRAS MUNICIPAIS
BRAZIL      PANORAMA SUL MINEIRO
BRAZIL      PC MAGAZINE TECNOLOGIA
BRAZIL      PERDIGÃO AGROINDUSTRIAL S/A
BRAZIL      PERNAMBUCO.COM
BRAZIL      PLANO EDITORIAL
BRAZIL      PLAY TELEVISION / PLAY ZONE
BRAZIL      PORTAL O TABOANENSE
BRAZIL      PRADÓPOLIS NOTÍCIAS
BRAZIL      PRIMEIRA EDIÇÃO
BRAZIL      PRIMEIRA LINHA - NEWSPAPER DOS NEGÓCIOS
BRAZIL      PRIMEIRA PAGINA
BRAZIL      PUCRS INFORMAÇÃO
BRAZIL      RADIO AMAZONIA 93,3 FM
BRAZIL      RADIO ARARI 105,9 FM / ITAMOGI
BRAZIL      RADIO CIDADE / MATO GROSSO DO SUL
BRAZIL      RADIO CLAN 94,5 FM / ESPORTES
BRAZIL      RADIO CULTURA AM
BRAZIL      RADIO DIARIO DA MANHA / CIDADES
BRAZIL      RADIO PORTA VOZ 780 AM
BRAZIL      RADIO TERÊ FM 90,3 / TERESÓPOLIS
BRAZIL      RADIO TROPICAL FM / SP
BRAZIL      RADIO XAVANTES / VARIEDADES
BRAZIL      REDE BAHIA
BRAZIL      REDE GAZETA
BRAZIL      REDE GLOBO / BAURU
BRAZIL      REDE GLOBO / BELEM
BRAZIL      REDE GLOBO / MOGI DAS CRUZES
BRAZIL      REDE GLOBO / POLITICA
BRAZIL      REDE GLOBO / TELEVISION BAHIA
BRAZIL      REDE GLOBO / TELEVISION CABO BRANCO
BRAZIL      REDE GLOBO / TELEVISION SUDOESTE / VITÓRIA DA CONQUISTA
BRAZIL      REDE PLUBICOM
BRAZIL      RELATORIO RESERVADO / RIO DE JANEIRO
```

```
BRAZIL      RIBEIRÃO PRETO ONLINE
BRAZIL      RUY BARATA NETO / FREE LANCER
BRAZIL      SÃO PAULO CV LTDA
BRAZIL      SÃO PAULO NEWS
BRAZIL      SÃO PAULO SHIMBUN
BRAZIL      SBT / BELÉM
BRAZIL      SBT / TERESINA
BRAZIL      SELULLOIDE / MAGAZINES
BRAZIL      SERRA DOURADA NEWS / VARIEDADES
BRAZIL      STEEL WEEK / NEWSLETTER
BRAZIL      SUPER NOTÍCIA
BRAZIL      TELEVISION ALERJ
BRAZIL      TELEVISION BANDEIRANTES / PA
BRAZIL      TELEVISION BANDEIRANTES / PI
BRAZIL      TELEVISION BOA VONTADE
BRAZIL      TERESÓPOLIS NEWSPAPER
BRAZIL      TEXTO & CIA
BRAZIL      THE FINANCIAL TIME
BRAZIL      TRIBUNA DA BAHIA
BRAZIL      TRIBUNA DA FRONTEIRA
BRAZIL      TRIBUNA DA IMPRENSA
BRAZIL      TRIBUNA DE ALAGOAS
BRAZIL      TRIBUNA DE ARACAJU
BRAZIL      TRIBUNA DE CASCAVEL
BRAZIL      TRIBUNA DE GUARULHOS
BRAZIL      TRIBUNA DE MINAS
BRAZIL      TRIBUNA DE PETRÓPOLIS
BRAZIL      TRIBUNA DE RIBEIRÃO / INTERIOR SÃO PAULO
BRAZIL      TRIBUNA DE SANTO AMARO
BRAZIL      TRIBUNA DO ADVOGADO
BRAZIL      TRIBUNA DO BRASIL
BRAZIL      TRIBUNA DO CEARÁ
BRAZIL      TRIBUNA DO NORTE
BRAZIL      TRIBUNA DO PARANA
BRAZIL      TRIBUNA DO PLANALTO
BRAZIL      TRIBUNA IMPRESSA
BRAZIL      TRIBUNA LIBERAL
BRAZIL      TRIBUNA METROPOLITANA
BRAZIL      TRIBUNA PIRACICABANA
BRAZIL      TRIBUNA POPULAR
BRAZIL      TRIBUNA RIBEIRÃO
BRAZIL      UERJ EM QUESTÃO / EDUCAÇÃO
BRAZIL      UMUARAMA ILUSTRADO
BRAZIL      UNIVERCIDADE
BRAZIL      VALOR ECONÔMICO / BH
BRAZIL      VALOR ECONÔMICO / DF
BRAZIL      VALOR ECONÔMICO / PORTO ALEGRE
BRAZIL      VALOR ECONÔMICO / RECIFE
BRAZIL      VALOR ECONOMICO / RJ
BRAZIL      VALOR ECONÔMICO / SANTOS - SP
BRAZIL      VALOR ECONÔMICO / SC
BRAZIL      VALOR INTERNET
BRAZIL      VERBO COMUNICAÇÃO
BRAZIL      VERBO COMUNICAÇÃO EMPRESARIAL
BRAZIL      VISÃO ESTRATÉGICA / INTERNEWS
BRAZIL      VOZ DA TERRA
BRAZIL      WALL STREET JOURNAL
BRAZIL      WORLD TELECOM / TELECOMUNICAÇÕES
BRAZIL      WWW.ACONTECENANET.COM.BR
BRAZIL      WWW.BANCOHOJE.COM.BR
BRAZIL      WWW.CIB.ORG.BR
BRAZIL      WWW.COISASDEAGORA.COM.BR
BRAZIL      WWW.CONSTRUAOECIA.COM.BR
BRAZIL      WWW.CORREIOWEB.COM.BR
BRAZIL      WWW.CTCOM.COM.BR
BRAZIL      WWW.FESO.BR
BRAZIL      WWW.FOLHADIRIGIDA.COM.BR
BRAZIL      WWW.FOLHAWEB.COM.BR / AUTOMÓVEIS
BRAZIL      WWW.GLAMURAMA.COM.BR
```

| | |
|---|---|
| BRAZIL | WWW.GUIADASEMANA.COM.BR |
| BRAZIL | WWW.HOTELIERNEWS.COM.BR |
| BRAZIL | WWW.INVESTNEWS.COM.BR |
| BRAZIL | WWW.LANCENET.COM.BR |
| BRAZIL | WWW.MEIONORTE.COM |
| BRAZIL | WWW.MOGINEWS.COM.BR |
| BRAZIL | WWW.MTELEVISION.COM.BR |
| BRAZIL | WWW.NEWSPAPERDECAMPINAS.COM.BR |
| BRAZIL | WWW.NEWSPAPERDODIA.COM.BR |
| BRAZIL | WWW.OLHARDORETO.COM.BR |
| BRAZIL | WWW.PANORAMABRASIL.COM.BR |
| BRAZIL | WWW.RESELLERWEB.COM.BR |
| BRAZIL | WWW.SUPERESPORTE.COM.BR |
| BRAZIL | WWW.ULTIMAINSTANCIA.COM.BR |
| BRAZIL | WWW.VIRGULA.COM.BR |
| BRAZIL | WWW.WEBTRANSPO.COM.BR |
| BRAZIL | WWW.ZAP.COM.BR / AUTOMÓVEIS |
| BRAZIL | ZERO HORA |
| BRAZIL | 94 FM MAGAZINE / GERAL |
| BRAZIL | A VOZ DO VALE DO PARAÍBA |
| BRAZIL | AGÊNCIA ESTADO NO AR / FINANÇAS |
| BRAZIL | AMÉRICA AM |
| BRAZIL | ANTENA 1 FM |
| BRAZIL | BAND NEWS AM |
| BRAZIL | BANDNEWS FM |
| BRAZIL | BBC BRASIL |
| BRAZIL | BBC WORLD SERVICE |
| BRAZIL | BONS AMIGOS DO RADIO |
| BRAZIL | CBN / DF |
| BRAZIL | CBN / MG |
| BRAZIL | CBN / RJ |
| BRAZIL | CULTURA AM / FM |
| BRAZIL | FM ITATIAIA |
| BRAZIL | GAÚCHA AM |
| BRAZIL | GAZETA FM |
| BRAZIL | JOVEM PAN |
| BRAZIL | RADIO - FM LAISLA |
| BRAZIL | RADIO 101 FM / SP |
| BRAZIL | RADIO 2 |
| BRAZIL | RADIO 89 FM |
| BRAZIL | RADIO 91,3 FM |
| BRAZIL | RADIO 93,7 FM |
| BRAZIL | RADIO 94,5 FM |
| BRAZIL | RADIO 98 FM / NATAL |
| BRAZIL | RADIO ABC / SANTO ANDRÉ |
| BRAZIL | RADIO ABC E RADIO ATLANTICA |
| BRAZIL | RADIO ALELUIA 90,1 FM |
| BRAZIL | RADIO ALVORADA |
| BRAZIL | RADIO ALVORADA FM / MG |
| BRAZIL | RADIO AMÉRICA AM / BH |
| BRAZIL | RADIO AMPERE / GERAL |
| BRAZIL | RADIO ANTENA 1 FM |
| BRAZIL | RADIO BAHIA / BA |
| BRAZIL | RADIO BAHIA FM |
| BRAZIL | RADIO BAND AM 640 / RS |
| BRAZIL | RADIO BAND FM |
| BRAZIL | RADIO BANDA B |
| BRAZIL | RADIO BANDEIRANTES |
| BRAZIL | RADIO BANDNEWS / BRASÍLIA |
| BRAZIL | RADIO BELA VISTA AM |
| BRAZIL | RADIO BRASIL RURAL FM / TERESÓPOLIS |
| BRAZIL | RADIO CACHOEIRA |
| BRAZIL | RADIO CAICO AM |
| BRAZIL | RADIO CÂMARA / DF |
| BRAZIL | RADIO CAPIRARIBE AM |
| BRAZIL | RADIO CAPITAL |
| BRAZIL | RADIO CBN / BAHIA |
| BRAZIL | RADIO CBN / BH |
| BRAZIL | RADIO CBN / CAMPINAS |

```
BRAZIL      RADIO CBN / DF
BRAZIL      RADIO CBN / ES
BRAZIL      RADIO CBN / GO
BRAZIL      RADIO CBN / MG
BRAZIL      RADIO CBN / PORTO ALEGRE
BRAZIL      RADIO CBN / SP
BRAZIL      RADIO CIDADE
BRAZIL      RADIO CIDADE FM 94,3
BRAZIL      RADIO CLUBE 770 AM
BRAZIL      RADIO CLUBE CIDADE
BRAZIL      RADIO COMUNITÁRIA
BRAZIL      RADIO CULTURA DE AMPARO
BRAZIL      RADIO CULTURA FM
BRAZIL      RADIO DE LIDIANÓPOLIS FM
BRAZIL      RADIO DIÁRIO FM
BRAZIL      RADIO DIFUSORA ACREANA
BRAZIL      RADIO DIFUSORA OURO FINO
BRAZIL      RADIO EDUCADORA FM / BA
BRAZIL      RADIO ELDORADO
BRAZIL      RADIO ELDORADO AM
BRAZIL      RADIO ELECTRO
BRAZIL      RADIO ERECHIM
BRAZIL      RADIO FM NIQUELANDIA
BRAZIL      RADIO GAUCHA
BRAZIL      RADIO GLOBO / SP
BRAZIL      RADIO GLOBO AM / FM
BRAZIL      RADIO GLOBO FM / BA
BRAZIL      RADIO GUAÍBA AM / RS / ESPORTES
BRAZIL      RADIO GUARANI FM
BRAZIL      RADIO HELIÓPOLIS
BRAZIL      RADIO IMPRENSA
BRAZIL      RADIO INCONFIDÊNCIA
BRAZIL      RADIO INTERATIVA
BRAZIL      RADIO ITAPEMA FM (RBS)
BRAZIL      RADIO ITATIAIA
BRAZIL      RADIO JB FM
BRAZIL      RADIO JOVEM PAN / DF
BRAZIL      RADIO JOVEM PAN / RJ
BRAZIL      RADIO JOVEM PAN / SP
BRAZIL      RADIO JOVEN PAN / PR
BRAZIL      RADIO JUSTIÇA / LEGISLAÇÃO
BRAZIL      RADIO LANCE
BRAZIL      RADIO LIBERDADE 101,1 FM
BRAZIL      RADIO LONDRINA
BRAZIL      RADIO METRÓPOLE / BA
BRAZIL      RADIO MORADA 95,5 FM
BRAZIL      RADIO MPB FM O DIA / RJ
BRAZIL      RADIO NATIVA 93,9 FM
BRAZIL      RADIO NOVA BRASIL
BRAZIL      RADIO NOVA DIFUSORA AM / SP
BRAZIL      RADIO PALMAS
BRAZIL      RADIO PAMPA 970 AM
BRAZIL      RADIO PLENITUDE FM
BRAZIL      RADIO PROGRESSO 690 AM
BRAZIL      RADIO RECORD
BRAZIL      RADIO RIO PARAGUAÇU
BRAZIL      RADIO ROQUETE PINTO
BRAZIL      RADIO SANTA CRUZ
BRAZIL      RADIO SANTA MARIA
BRAZIL      RADIO SHOW IGUARAPAVA
BRAZIL      RADIO TRANSAMERICA / PARANA
BRAZIL      RADIO TRANSAMÉRICA / RJ
BRAZIL      RADIO TRANSAMÉRICA / SC
BRAZIL      RADIO TRANSAMÉRICA / SP
BRAZIL      RADIO TRANSCONTINENTAL FM / SP
BRAZIL      RADIO TRANSMINERAL 92,7 FM
BRAZIL      RADIO TUPI
BRAZIL      RADIO TUPI  AM / RJ
BRAZIL      RADIO UFMG EDUCATIVA
```

```
BRAZIL       RADIO UNESP FM
BRAZIL       RADIO UNIVERSITÁRIA / EDUCAÇÃO
BRAZIL       RADIO VENANCIO AIRES / GERAL
BRAZIL       RADIO VERDE VALE 570 AM
BRAZIL       RADIOBRÁS - RADIO NACIONAL / RJ
BRAZIL       RADIOBRÁS - RADIO NACIONAL / SP
BRAZIL       RBS / CBN / DIÁRIO AM
BRAZIL       REDE AMAZONICA DE RADIO E TELEVISÃO
BRAZIL       REDE ITATIAIA
BRAZIL       REDE TRANSAMÉRICA / PROGRAMA 2 EM 1
BRAZIL       ROCK BOLA / FM O DIA / FUTEBOL
BRAZIL       ROOSEVELT AMARAL
BRAZIL       AMAZÔNIA EM NOTÍCIA / TELEVISION GLOBO
BRAZIL       AUTO ESPORTE / REDE GLOBO
BRAZIL       BAND NEWS
BRAZIL       BLOOMBERG TELEVISION
BRAZIL       CANAL 15 NET / TELEVISION FEEVALE
BRAZIL       CANAL 20/ NET/ OPINIÃO LIVRE / PORTO ALEGRE
BRAZIL       CANAL 21  / VITRINI MERCOSUL
BRAZIL       CANAL 23 / BH
BRAZIL       CANAL 6 - TELEVISION BRASILIA
BRAZIL       CANAL 9 NET
BRAZIL       CANAL COMUNITÁRIO
BRAZIL       CANAL DA CIDADE
BRAZIL       CANAL DE SÃO PAULO
BRAZIL       CANAL FUTURA
BRAZIL       CANAL FUTURA - SALA DE NOTÍCIA
BRAZIL       CANAL GNT / RJ
BRAZIL       CANAL GNT / SP
BRAZIL       CANAL RURAL
BRAZIL       CANAL SAÚDE / TELEVISIONE / FIOCRUZ
BRAZIL       CANAL SONY - AS ÚLTIMAS
BRAZIL       CANAL UNIVERSITÁRIO DE SÃO PAULO
BRAZIL       CBI CANAL 16UHF CANAL BRASIL DE INFORMAÇÃO
BRAZIL       CNT / RIO
BRAZIL       CNT / SP
BRAZIL       CONEXÃO ESPORTE
BRAZIL       EPTELEVISION
BRAZIL       ESPN / TELEVISIONA
BRAZIL       ESPN BRASIL
BRAZIL       IDEAL TELEVISION / VOCÊ HIGHTECH
BRAZIL       INSTITUTO VALORES
BRAZIL       MAGAZINE ALGAR / TELEVISION ALGAR / UBERLÂNDIA
BRAZIL       MTELEVISION BRASIL
BRAZIL       NEWSPAPER ARGUMENTO / UCG TELEVISION
BRAZIL       NEWSPAPER DA ILHA / TELEVISION GOLFINHO
BRAZIL       NEWSWIRE - PROGRAMA MOBILIZAÇÃO BRASIL
BRAZIL       PRIMEIRO TIME - TELEVISIONE RIO DE JANEIRO
BRAZIL       PUC TELEVISION
BRAZIL       RADIO TELEVISÃO DO SERGIPE S/A
BRAZIL       RBS TELEVISION
BRAZIL       RECORD NEWS / ECONOMIA / NEGOCIOS
BRAZIL       REDE BANDEIRANTES
BRAZIL       REDE GLOBO / CANAL FUTURA
BRAZIL       REDE GLOBO / DF
BRAZIL       REDE GLOBO / FLORIANÓPOLIS
BRAZIL       REDE GLOBO / JOÃO PESSOA
BRAZIL       REDE GLOBO / MG
BRAZIL       REDE GLOBO / PORTO ALEGRE
BRAZIL       REDE GLOBO / PORTO VELHO
BRAZIL       REDE GLOBO / RIO DE JANEIRO
BRAZIL       REDE GLOBO / RIO GRANDE DO NORTE
BRAZIL       REDE GLOBO / SP
BRAZIL       REDE GLOBO / TELEVISION ANHANGUERA / GOIANIA
BRAZIL       REDE GLOBO / TELEVISION COROADOS / LONDRINA
BRAZIL       REDE GLOBO / TELEVISION FRONTEIRA / PRESIDENTE PRUDENTE
BRAZIL       REDE GLOBO / TELEVISION GAZETA MACEIO
BRAZIL       REDE GLOBO / TELEVISION IDEAL / UBERABA
BRAZIL       REDE GLOBO / TELEVISION ITAPOAN
```

```
BRAZIL      REDE GLOBO / TELEVISION LESTE / MG
BRAZIL      REDE GLOBO / TELEVISION LIBERAL
BRAZIL      REDE GLOBO / TELEVISION NORDESTE / OLINDA
BRAZIL      REDE GLOBO / TELEVISION PANORAMA / JUÍZ DE FORA
BRAZIL      REDE GLOBO / TELEVISION RBS / SANTA MARIA
BRAZIL      REDE GLOBO / TELEVISION RIO SUL / RESENDE
BRAZIL      REDE GLOBO / TELEVISION SERGIPE
BRAZIL      REDE GLOBO / TELEVISION TEM
BRAZIL      REDE INTER TELEVISION / MGTELEVISION
BRAZIL      REDE MINAS
BRAZIL      REDE MULHER
BRAZIL      REDE MUNDIAL
BRAZIL      REDE RECORD / BA
BRAZIL      REDE RECORD / DF
BRAZIL      REDE RECORD / RIC TELEVISION
BRAZIL      REDE RECORD / RIO PRETO
BRAZIL      REDE RECORD / RJ
BRAZIL      REDE RECORD / RS
BRAZIL      REDE RECORD / SANTA MARIA
BRAZIL      REDE RECORD / SÃO JOSÉ DO RIO PRETO
BRAZIL      REDE RECORD / SP
BRAZIL      REDE RECORD / TELEVISION CIDADE
BRAZIL      REDE RECORD / TELEVISION INDEPENDENCIA
BRAZIL      REDE RECORD / TELEVISION ITAPOAN
BRAZIL      REDE RECORD / TELEVISION MAR
BRAZIL      REDE RECORD/ GO
BRAZIL      REDE SUPER / CANAL 23 / BH
BRAZIL      REDE TELEVISION / DF
BRAZIL      REDE TELEVISION! / MG
BRAZIL      REDE TELEVISION! / RJ
BRAZIL      REDE TELEVISION! / SP
BRAZIL      REDE TRIBUNA
BRAZIL      REDE VIDA
BRAZIL      REDE VIDA /TRIBUNA INDEPENDENTE / RS
BRAZIL      RIC TELEVISION
BRAZIL      RIC TELEVISION (RECORD) / SC
BRAZIL      RIT- REDE INTERNACIONAL DE TELEVISÃO- CANAL 32
BRAZIL      SANA COMUNICAÇÃO - ESPN / MAR BRASIL
BRAZIL      SÃO LUIZ / RADIO E TELEVISION
BRAZIL      SBT / CAMPO GRANDE
BRAZIL      SBT / CURITIBA
BRAZIL      SBT / DF
BRAZIL      SBT / RIO
BRAZIL      SBT / SALVADOR
BRAZIL      SBT / SP
BRAZIL      SBT / TELEVISION A CRÍTICA
BRAZIL      SBT / TELEVISION ARATU
BRAZIL      SBT / TELEVISION ARATU
BRAZIL      SBT / TELEVISION ATALAIA
BRAZIL      SBT / TELEVISION CIDADE
BRAZIL      SBT / TELEVISION PONTANEGRA
BRAZIL      SBT / TELEVISION SOROCABA
BRAZIL      SBT / TEVE IGUAÇU
BRAZIL      SBT CANAL 5
BRAZIL      SESC TELEVISION
BRAZIL      TELEVISION - CIDADE VERDE
BRAZIL      TELEVISION  GAZETA / DF
BRAZIL      TELEVISION ABERTA SÃO PAULO
BRAZIL      TELEVISION ALIANÇA
BRAZIL      TELEVISION ALTEROSA
BRAZIL      TELEVISION AMAZONAS
BRAZIL      TELEVISION ANHANGUERA
BRAZIL      TELEVISION ARATÚ
BRAZIL      TELEVISION ASSEMBLÉIA
BRAZIL      TELEVISION ATALAIA
BRAZIL      TELEVISION BAHIA
BRAZIL      TELEVISION BAHIA / TELEVISION SANTA CRUZ- ITABUNA
BRAZIL      TELEVISION BANDEIRANTES / BA
BRAZIL      TELEVISION BANDEIRANTES / BH
```

```
BRAZIL          TELEVISION BANDEIRANTES / CAMPINAS
BRAZIL          TELEVISION BANDEIRANTES / DF
BRAZIL          TELEVISION BANDEIRANTES / FLORIANÓPLOIS
BRAZIL          TELEVISION BANDEIRANTES / GO
BRAZIL          TELEVISION BANDEIRANTES / MG
BRAZIL          TELEVISION BANDEIRANTES / RJ
BRAZIL          TELEVISION BANDEIRANTES / RS
BRAZIL          TELEVISION BANDEIRANTES / SC
BRAZIL          TELEVISION BANDEIRANTES / SE
BRAZIL          TELEVISION BANDEIRANTES / SP
BRAZIL          TELEVISION BEM VIVER / EDITORA ABRIL
BRAZIL          TELEVISION BRASIL
BRAZIL          TELEVISION BRASILIA
BRAZIL          TELEVISION BRASILIENSE
BRAZIL          TELEVISION CABO BRANCO
BRAZIL          TELEVISION CÂMARA
BRAZIL          TELEVISION CANÇÃO NOVA
BRAZIL          TELEVISION CAPITAL - TELEVISIONA / FLORIANÓPOLIS
BRAZIL          TELEVISION CBI
BRAZIL          TELEVISION CIDADE
BRAZIL          TELEVISION COM
BRAZIL          TELEVISION CULTURA / DF
BRAZIL          TELEVISION CULTURA / FORTALEZA
BRAZIL          TELEVISION CULTURA / SP
BRAZIL          TELEVISION DIÁRIO
BRAZIL          TELEVISION EDUCATIVA / ARACAJU
BRAZIL          TELEVISION EDUCATIVA / BA
BRAZIL          TELEVISION EDUCATIVA / RJ
BRAZIL          TELEVISION ESPORTE INTERATIVO
BRAZIL          TELEVISION EXCLUSIVA / EXCLUSIVA IN
BRAZIL          TELEVISION FUTURA
BRAZIL          TELEVISION GAZETA / DF
BRAZIL          TELEVISION GAZETA / SP
BRAZIL          TELEVISION GLOBO
BRAZIL          TELEVISION GLOBO / VITÓRIA
BRAZIL          TELEVISION GUARAPARI
BRAZIL          TELEVISION HORIZONTE / BH
BRAZIL          TELEVISION INDEPENDÊNCIA
BRAZIL          TELEVISION ITAPOAN
BRAZIL          TELEVISION MACKENSIE
BRAZIL          TELEVISION MAIS
BRAZIL          TELEVISION MARACÁ
BRAZIL          TELEVISION MIRANTE
BRAZIL          TELEVISION NBR / LEGISLAÇÃO
BRAZIL          TELEVISION NEGÓCIOS E CARREIRA / EDITORA ABRIL
BRAZIL          TELEVISION NHK (TELEVISION JAPONESA EM SP)
BRAZIL          TELEVISION O POVO / CE
BRAZIL          TELEVISION PARANAENSE
BRAZIL          TELEVISION POCOS / MG
BRAZIL          TELEVISION PRESS
BRAZIL          TELEVISION PUC / SP
BRAZIL          TELEVISION RBI / FEIRAS & FLASHES
BRAZIL          TELEVISION RORAIMA
BRAZIL          TELEVISION SALVADOR
BRAZIL          TELEVISION SENADO
BRAZIL          TELEVISION SERRA DOURADA
BRAZIL          TELEVISION TERRA
BRAZIL          TELEVISION TERRA VIVA
BRAZIL          TELEVISION TUPÃ - CANAL 10
BRAZIL          TELEVISION UNIAO
BRAZIL          TELEVISION UNIBAN
BRAZIL          TELEVISION UNISINOS
BRAZIL          TELEVISION USP
BRAZIL          TELEVISION VERDES MARES
BRAZIL          TELEVISIONCOM
BRAZIL          TELEVISIONE / BA
BRAZIL          TELEVISIONE / BARRETOS
BRAZIL          TELEVISIONE / BH
BRAZIL          TELEVISIONE / RS
```

```
BRAZIL      TELEVISIONE / SP / SANTOS
BRAZIL      TELEVISIONE BAHIA
BRAZIL      TELEVISIONE BRASIL / RJ
BRAZIL      TELEVISIONE CIDADANIA / BA
BRAZIL      TELEVISIONE GRANDE NEWSPAPER PIAUÍ
BRAZIL      TELEVISIONE RIO CLARO
BRAZIL      TELEVISIONJB / DF
BRAZIL      TELEVISIONJB / RIO
BRAZIL      TELEVISIONJB / SP
BRAZIL      UBRA TELEVISION / PROGRAMA BOA TARDE
BRAZIL      UCSTELEVISION / ESPAÇO ABERTO
BRAZIL      3G COMMUNICATIONS LTDA
BRAZIL      A TARDE
BRAZIL      A TRIBUNA DO NORTE
BRAZIL      A2C INTERNET
BRAZIL      ACRJ ONLINE
BRAZIL      AD ONLINE
BRAZIL      AGENCIA ABC
BRAZIL      AGÊNCIA AUTODATA
BRAZIL      AGENCIA AUTOINFORME
BRAZIL      AGÊNCIA BRASIL
BRAZIL      AGENCIA DINHEIRO VIVO
BRAZIL      AGÊNCIA ESTADO
BRAZIL      AGENCIA LEIA
BRAZIL      AGÊNCIA PARA
BRAZIL      AGÊNCIA REUTERS
BRAZIL      ANIMAL PHARM
BRAZIL      ATIVAR CONSULTORIA
BRAZIL      ATUALIZADO.COM
BRAZIL      BLOOMBERG NEWS
BRAZIL      BRAGANÇA - JORNAL DIÁRIO ONLINE
BRAZIL      BRASIL EUROPA MAGAZINE
BRAZIL      CANAL RH
BRAZIL      CELTIC COMUNICAÇÕES
BRAZIL      CLICK 21 / RIO DE JANEIRO
BRAZIL      COMMON SOLUTIONS
BRAZIL      CORREIO DE UBERLANDIA
BRAZIL      CRIAR COMUNICAÇÃO
BRAZIL      DCI - COMÉRCIO, INDUSTRIA & SERVIÇO
BRAZIL      DIÁRIO CATARINENSE / DIARIO.COM
BRAZIL      DIARIO DE NATAL
BRAZIL      DIARIO WEB
BRAZIL      EXCELENCE FINANÇAS PESSOAIS
BRAZIL      FOLHA DE BOA VISTA
BRAZIL      FOLHA DE SÃO PAULO
BRAZIL      FOLHA PRESS
BRAZIL      GAZETA DIGITAL
BRAZIL      GAZETA DO POVO
BRAZIL      GAZETA ESPORTIVA.NET
BRAZIL      GAZETA ONLINE
BRAZIL      GEOLOGIA FACULDADE DE BRASILIA
BRAZIL      GLOBO ONLINE
BRAZIL      GLOBO.COM
BRAZIL      HOSPITAL ITAKIRA
BRAZIL      INFORME ONLINE
BRAZIL      INTERSECTION COMUNICAÇÃO
BRAZIL      INVESTNEWS
BRAZIL      IPHONE BLOG
BRAZIL      IQPC BRASIL
BRAZIL      JORNAL ACONTECE / WWW.CAETENEWS.COM.BR
BRAZIL      JORNAL BRASIL / DF
BRAZIL      JORNAL DA CIDADE / BAURÚ
BRAZIL      JORNAL DE TAPERÁ ONLINE
BRAZIL      JORNAL DO BRASIL / NACIONAL
BRAZIL      JORNAL DO COMMERCIO
BRAZIL      JORNAL DO COMMÉRCIO / RECIFE
BRAZIL      JORNAL DO DIA
BRAZIL      JORNAL OFICINA BRASIL
BRAZIL      JORNAL TELECOM
```

```
BRAZIL      KLAVA COMUNICAÇÃO
BRAZIL      LA BOTANA.COM
BRAZIL      LANCE / SP
BRAZIL      LE MONDE DIPLOMATIQUE BRASIL
BRAZIL      LUIZ FELIPE REZENDE / INTERNAUTA
BRAZIL      MEIO & MENSAGEM
BRAZIL      MINISTÉRIO DA DEFESA
BRAZIL      MNC SERVIÇOS LTDA
BRAZIL      MODAPARAUSAR.WORDPRESS.COM
BRAZIL      MUITO MAIS NOTICIA – REVISTA ELETRONICA
BRAZIL      NOTECENTER ONLINE
BRAZIL      O DIA / RJ
BRAZIL      O FLUMINENSE / SITE
BRAZIL      O GLOBO / DF
BRAZIL      O GLOBO / RJ
BRAZIL      O NORTE ONLINE
BRAZIL      PARANÁ ON LINE
BRAZIL      PELE.NET
BRAZIL      PERNAMBUCO.COM
BRAZIL      PORTAL ACIONISTA / WWW.ACIONISTA.COM.BR
BRAZIL      PORTAL ITODAS
BRAZIL      PORTAL MEDICO
BRAZIL      PORTAL TEXTILIA
BRAZIL      PORTAL VEJA / SP
BRAZIL      PROCEMPA – EMPRESA DE TECNOLOGIA DE PORTO ALEGRE
BRAZIL      PRODUTORA WEB (VÁRIOS SITES) / VALE DO ITAJAI
BRAZIL      PRTAL VÍRGULA
BRAZIL      R2CPRESS
BRAZIL      RBS / CLIC NOTÍCIAS
BRAZIL      REDE NOTÍCIAS / ESPÍRITO SANTO
BRAZIL      REVISTA 360 GRAUS
BRAZIL      REVISTA AMANHA / WWW.AMANHA.COM.BR
BRAZIL      REVISTA BELEZA INTELIGENTE
BRAZIL      REVISTA BRASILTURIS
BRAZIL      REVISTA ÉPOCA
BRAZIL      REVISTA ÊXITO FRIWEB
BRAZIL      REVISTA INFO CORPORATE
BRAZIL      REVISTA MACMANIA E REVISTA IPODMANIA
BRAZIL      REVISTA OBRAS ONLINE
BRAZIL      REVISTA PULSE
BRAZIL      REVISTA SET
BRAZIL      REVISTA SUPER INTERESSANTE / ON LINE
BRAZIL      REVISTA UFO – WWW.UFO.COM.BR
BRAZIL      REVISTA VEJA / ONLINE
BRAZIL      REVISTA VENDA MAIS
BRAZIL      SÉCULO Z COMUNICAÇÃO
BRAZIL      SIGN DESIGN
BRAZIL      TELESÍNTESE
BRAZIL      TOP NEWS
BRAZIL      TRIANG INTERNET PROVIDER
BRAZIL      TRIBUNA DO NORTE / ONLINE
BRAZIL      TRIBUNA GLOBAL
BRAZIL      TV BANDEIRANTES / RJ
BRAZIL      TV TERRA
BRAZIL      VALOR ECONOMICO / RJ
BRAZIL      VALOR ECONOMICO / SP
BRAZIL      VEJA ON LINE
BRAZIL      WW.CORREIOWEB.COM.BR / GERAL
BRAZIL      WWW.@PRENDER.COM.BR
BRAZIL      WWW.180GRAUS.COM.BR
BRAZIL      WWW.360GRAUS.COM.BR
BRAZIL      WWW.ABCDASAUDE.COM.BR
BRAZIL      WWW.ABCDMAIOR.COM.BR
BRAZIL      WWW.ABEMD.ORG.BR
BRAZIL      WWW.ABIFER.COM.BR
BRAZIL      WWW.ABRIL.COM.BR
BRAZIL      WWW.ABRILSEMFIO.COM.BR
BRAZIL      WWW.ACONTECENANET.COM.BR
BRAZIL      WWW.ADNEWS.COM.BR
```

```
BRAZIL      WWW.ADONLINE.COM.BR / REVISTA ADVERTISING ONLINE
BRAZIL      WWW.ADUANEIRAS.COM.BR
BRAZIL      WWW.AEROBUSINESS.COM.BR / AVIAÇÃO
BRAZIL      WWW.AGENCIA.UNAMA.BR
BRAZIL      WWW.AGENCIALEIA.COM.BR
BRAZIL      WWW.AGENCIAMEIOS.COM.BR
BRAZIL      WWW.AGENCIARADIOWEB.COM.BR / DF
BRAZIL      WWW.AGENCIARADIOWEB.COM.BR / RS
BRAZIL      WWW.AGENCIARADIOWEB.COM.BR / SP
BRAZIL      WWW.AGILESOLUTIONS.COM
BRAZIL      WWW.AGIRAZUL.COM.BR
BRAZIL      WWW.AGORA-ONLINE.COM.BR
BRAZIL      WWW.AGORAPARANA.COM.BR
BRAZIL      WWW.AGRICOMA.COM.BR/REVISTA.HTM
BRAZIL      WWW.AGROBLOGBRASIL.BLOG-SE.COM.BR
BRAZIL      WWW.AGROCAST.COM.BR / WWW.AEAGRO.COM.BR
BRAZIL      WWW.AGROLINK.COM.BR
BRAZIL      WWW.AGRONET.COM.BR
BRAZIL      WWW.AGROV.COM
BRAZIL      WWW.AGRURAL.COM.BR
BRAZIL      WWW.AGUAONLINE.COM.BR
BRAZIL      WWW.ALIMENTOSEGURO.COM.BR
BRAZIL      WWW.ALLTV.COM.BR
BRAZIL      WWW.ALMANAQUEBRASIL.COM.BR
BRAZIL      WWW.AMERICAECONOMIA.COM
BRAZIL      WWW.AMERICAMAGICA.COM.BR
BRAZIL      WWW.AMMG.ORG.BR
BRAZIL      WWW.AN.COM.BR
BRAZIL      WWW.ANALISEEDITORIAL.COM.BR
BRAZIL      WWW.ANTIAGINGRJ.COM.BR
BRAZIL      WWW.AOMESTRECOMCARINHO.COM.BR
BRAZIL      WWW.APONTADOR.COM.BR
BRAZIL      WWW.ARCAUNIVERSAL.COM.BR
BRAZIL      WWW.ARCOWEB.COM.BR
BRAZIL      WWW.AREGIAO.COM.BR
BRAZIL      WWW.ASSOMIT.COM.BR
BRAZIL      WWW.ATARDE.COM.BR
BRAZIL      WWW.ATMOSFERAFEMININA.COM.BR
BRAZIL      WWW.ATRIBUNA.COM.BR
BRAZIL      WWW.ATUALIZADO.COM
BRAZIL      WWW.AUTO Z.COM.BR
BRAZIL      WWW.AUTOCARBRASIL.COM.BR
BRAZIL      WWW.AUTOESTRADA.COM.BR
BRAZIL      WWW.AUTOINFORME.COM.BR
BRAZIL      WWW.AUTOMOVEL.COM.BR
BRAZIL      WWW.AUTOPRESS.COM.BR
BRAZIL      WWW.AVIACAOEMREVISTA.COM.BR
BRAZIL      WWW.AVISITE.COM.BR / AGROS EDITORIAL LTDA
BRAZIL      WWW.BABADO.COM.BR
BRAZIL      WWW.BAGUETE.COM.BR
BRAZIL      WWW.BAHIANEGOCIOS.COM.BR
BRAZIL      WWW.BAHIANOTICIAS.COM.BR
BRAZIL      WWW.BANCOHOJE.COM.BR
BRAZIL      WWW.BANET.COM.BR - BOLSA AGROPECUÁRIA DE NEGÓCIOS
BRAZIL      WWW.BBSVP.COM.BR
BRAZIL      WWW.BELA.COM.BR
BRAZIL      WWW.BELEZAEFUNDAMENTAL.NET
BRAZIL      WWW.BEMLEVE.COM.BR
BRAZIL      WWW.BEMRESOLVIDA.COM.BR
BRAZIL      WWW.BESTCARSWEBSITE.COM.BR
BRAZIL      WWW.BIBLIOMED.COM.BR
BRAZIL      WWW.BIOONLINE.COM.BR
BRAZIL      WWW.BLOGDANOTICIA.COM.BR
BRAZIL      WWW.BNAMERICAS.COM
BRAZIL      WWW.BOLSADEMULHER.COM.BR
BRAZIL      WWW.BONDE.COM.BR
BRAZIL      WWW.BR.INTER.NET
BRAZIL      WWW.BRASILENERGIA.COM.BR
BRAZIL      WWW.BRASILMOTORSPORT.COM.BR
```

```
BRAZIL      WWW.BRASILNEWS.COM.BR / MAIS COMUNICAÇÃO E EDITORA LTDA
BRAZIL      WWW.BRAZILMAX.COM
BRAZIL      WWW.BRAZILMODAL.COM.BR
BRAZIL      WWW.BRICOLAGE.COM.BR
BRAZIL      WWW.BRPRESS.NET - AGÊNCIA DE NOTÍCIAS
BRAZIL      WWW.BRTURBO.COM.BR
BRAZIL      WWW.BUSINESSNEWSAMERICAS.COM
BRAZIL      WWW.CALLCENTER.INF.BR
BRAZIL      WWW.CALLTOCALL.COM.BR
BRAZIL      WWW.CAMPOECRIACAO.COM.BR
BRAZIL      WWW.CANALCOLABORTIVO.COM.BR
BRAZIL      WWW.CANALDAIMPRENSA.COM.BR
BRAZIL      WWW.CANALDOTRANSPORTE.COM.BR
BRAZIL      WWW.CANALENERGIA.COM.BR
BRAZIL      WWW.CANALKIDS.COM.BR
BRAZIL      WWW.CANALRH.COM.BR
BRAZIL      WWW.CANDANGO.COM.BR
BRAZIL      WWW.CARDIOL.BR
BRAZIL      WWW.CARDMONITOR.COM.BR
BRAZIL      WWW.CARGILL.COM.BR
BRAZIL      WWW.CARRONOVO.COM.BR
BRAZIL      WWW.CARSALE.COM.BR
BRAZIL      WWW.CARTACAPITAL.COM.BR
BRAZIL      WWW.CARTAMAIOR.COM.BR
BRAZIL      WWW.CARZ.COM.BR
BRAZIL      WWW.CASABLANCATV.COM.BR
BRAZIL      WWW.CATOLICANET.COM.BR
BRAZIL      WWW.CELULOSEONLINE.COM.BR
BRAZIL      WWW.CENTRALDEWEBJORNALISMO.COM.BR
BRAZIL      WWW.CHANNELWORLD.COM.BR / IDGNOW
BRAZIL      WWW.CHIC.COM.BR
BRAZIL      WWW.CIDADEBIZ.COM.BR
BRAZIL      WWW.CIDADES.COM
BRAZIL      WWW.CIENCIAPRESS.BIO.BR
BRAZIL      WWW.CLICABRASILIA.COM.BR
BRAZIL      WWW.CLICATV.COM.BR
BRAZIL      WWW.CLICK21.COM.BR
BRAZIL      WWW.CLICKNOTICIA.COM.BR
BRAZIL      WWW.CLICNEGÓCIOS.COM.BR
BRAZIL      WWW.CLICRBS.COM.BR
BRAZIL      WWW.CLIENTESA.COM
BRAZIL      WWW.CLUBEDACALCINHA.COM.BR
BRAZIL      WWW.CLUBEDOFAZENDEIRO.COM.BR
BRAZIL      WWW.COFFEEBUSINESS.COM.BR
BRAZIL      WWW.COLETIVA.NET
BRAZIL      WWW.COMERCIOENOTICIAS.COM.BR
BRAZIL      WWW.COMUNICADORES.COM.BR
BRAZIL      WWW.CONEXAOMERCADO.COM.BR
BRAZIL      WWW.CONGRESSOEMFOCO.COM.BR
BRAZIL      WWW.CONJUR.COM.BR
BRAZIL      WWW.CONNECTMED.COM.BR
BRAZIL      WWW.CONSERVACAO.ORG
BRAZIL      WWW.CONSTRUBID.COM.BR
BRAZIL      WWW.CONTEUDOEDITORIAL.COM.BR
BRAZIL      WWW.CONTROLEFISCAL.COM.BR
BRAZIL      WWW.CONVERGENCIADIAGITAL.COM.BR
BRAZIL      WWW.CONVERGENCIALATINA.COM
BRAZIL      WWW.CORECONNECTION.COM.BR
BRAZIL      WWW.CORREIOBRAZILIENSE.COM.BR
BRAZIL      WWW.CORREIODEUBERLANDIA.COM.BR
BRAZIL      WWW.CORREIODOBRASIL.COM.BR
BRAZIL      WWW.CORREIODOESTADO.COM.BR
BRAZIL      WWW.CORREIOWEB.COM.BR
BRAZIL      WWW.COSMETICANEWS.COM.BR
BRAZIL      WWW.COSMO.COM.BR
BRAZIL      WWW.CPFLCULTURA.COM.BR
BRAZIL      WWW.CPQD.COM.BR
BRAZIL      WWW.CPTEC.INPE.BR / MINISTÉRIO DA CIENCIA E TECNOLOGIA - MCT
BRAZIL      WWW.CRPCH.EFFEI.BR/ WWW.IEE.EFEI.BR
```

```
BRAZIL          WWW.DALENEWS.COM.BR
BRAZIL          WWW.DCI.COM.BR / ECONOMIA
BRAZIL          WWW.DCOMERCIO.COM.BR
BRAZIL          WWW.DEBTWIRE.COM
BRAZIL          WWW.DEFATOONLINE.COM.BR
BRAZIL          WWW.DEFESANET.COM.BR
BRAZIL          WWW.DENTALPRESS.COM.BR
BRAZIL          WWW.DENTRODAONDA.COM.BR
BRAZIL          WWW.DESABAFODEMAE.COM.BR
BRAZIL          WWW.DESTAQUEREGIONAL.COM
BRAZIL          WWW.D-EXPEDITION.COM.BR
BRAZIL          WWW.DGABC.COM.BR
BRAZIL          WWW.DIARIODAMANHA.COM.BR
BRAZIL          WWW.DIARIONET.COM.BR
BRAZIL          WWW.DIARIOWEB.COM.BR
BRAZIL          WWW.DICADETEATRO.COM.BR
BRAZIL          WWW.DIGESTIVOCULTURAL.COM
BRAZIL          WWW.DINHEIROVIVO.COM.BR
BRAZIL          WWW.DIRCE.COM.BR
BRAZIL          WWW.DIVERSAOCERTA.COM
BRAZIL          WWW.DOUTORNET.COM.BR
BRAZIL          WWW.DRACENANOTICIAS.COM.BR
BRAZIL          WWW.EAGORA.COM.BR
BRAZIL          WWW.ECOINFORME.COM.BR
BRAZIL          WWW.ECONOFINANCE.COM.BR
BRAZIL          WWW.ECOPRESS.ORG.BR
BRAZIL          WWW.EDITORIADESAUDE.COM.BR
BRAZIL          WWW.EDUCACIONAL.COM.BR
BRAZIL          WWW.EDUCAREDE.ORG.BR
BRAZIL          WWW.ELASADORAM.COM.BR
BRAZIL          WWW.EMARKETEER.NET
BRAZIL          WWW.EMLONDRINA.COM
BRAZIL          WWW.EMPRESAVERDE.NET
BRAZIL          WWW.EPIPOCA.COM.BR
BRAZIL          WWW.EPNEWS.COM.BR
BRAZIL          WWW.EPOINT.COM.BR
BRAZIL          WWW.ERIKAPALOMINO.COM.BR
BRAZIL          WWW.ESCOLA24HORAS.COM.BR
BRAZIL          WWW.ESPAÇOMULHER.COM
BRAZIL          WWW.ESPACOREALMEDICO.COM.BR
BRAZIL          WWW.ESTADAO.COM.BR
BRAZIL          WWW.ESTILOSCRITTO.COM.BR
BRAZIL          WWW.EUROPANET.COM.BR
BRAZIL          WWW.EXCLUSIVO.COM.BR
BRAZIL          WWW.EXECUTIVOSFINANCEIROS.COM.BR
BRAZIL          WWW.EXPORTNEWS.COM.BR
BRAZIL          WWW.EXPRESSAO.COM.BR
BRAZIL          WWW.EXPRESSODANOTICIA.COM.BR
BRAZIL          WWW.FAMILIAAVENTURA.COM.BR
BRAZIL          WWW.FARMASITE.COM.BR
BRAZIL          WWW.FASHIONBR.COM
BRAZIL          WWW.FASHIONSITE.COM.BR
BRAZIL          WWW.FECOMERCIO.COM.BR
BRAZIL          WWW.FEIRASDOBRASIL.COM.BR
BRAZIL          WWW.FENACOR.COM.BR
BRAZIL          WWW.FERIADAO.COM.BR
BRAZIL          WWW.FISPAL.COM
BRAZIL          WWW.FNP.COM.BR
BRAZIL          WWW.FOCALVIRTUAL.COM.BR
BRAZIL          WWW.FOCOREGIONAL.COM.BR
BRAZIL          WWW.FOLHADESAOPAULO.COM.BR
BRAZIL          WWW.FOLHADOESTADO.COIM.BR
BRAZIL          WWW.FOLHAONLINE.COM.BR
BRAZIL          WWW.FORUMPCS.COM.BR
BRAZIL          WWW.FOTOSEFATOS.JOR.BR
BRAZIL          WWW.GAPIP.COM.BR
BRAZIL          WWW.GAZAL.COM.BR
BRAZIL          WWW.GAZETADOTURISMO.COM.BR
BRAZIL          WWW.GAZETAESPORTIVA.NET
```

```
BRAZIL      WWW.GAZETAONLINE.COM.BR
BRAZIL      WWW.GAZETAWEB.COM
BRAZIL      WWW.GBLJEANS.COM.BR
BRAZIL      WWW.GERACAOFM.COM.BR
BRAZIL      WWW.GESTAOSINDICAL.COM.BR
BRAZIL      WWW.GIADASEMANA.COM.BR
BRAZIL      WWW.GLAMURAMA.COM.BR
BRAZIL      WWW.GLOBAL21.COM.BR
BRAZIL      WWW.GLOBO.COM
BRAZIL      WWW.GRUPOVIAGEM.COM.BR
BRAZIL      WWW.GUARULHOSWEB.COM.BR
BRAZIL      WWW.GUIACURSO.COM.BR
BRAZIL      WWW.GUIADASEMANA.COM.BR
BRAZIL      WWW.GUIANATURA.COM.BR
BRAZIL      WWW.GUIANETMINAS.COM.BR
BRAZIL      WWW.GUIDELINE.COM.BR
BRAZIL      WWW.HAGAH.COM.BR
BRAZIL      WWW.HEROI.COM.BR
BRAZIL      WWW.HEROI.IG.COM.BR
BRAZIL      WWW.HIGHSOCIETYONLINE.COM.BR
BRAZIL      WWW.HOTELIERNEWS.COM.BR
BRAZIL      WWW.IBAHIA.COM
BRAZIL      WWW.IBASE.BR
BRAZIL      WWW.IBASE.COM / INSTITUTO BRASILEIRO DE ANÁLISES SOCIAIS
BRAZIL      WWW.IBEST.COM.BR
BRAZIL      WWW.ICARROS.COM.BR
BRAZIL      WWW.IDG.COM.BR
BRAZIL      WWW.IDGNOW.COM.BR
BRAZIL      WWW.IG.COM.BR
BRAZIL      WWW.IGFINANCE.COM.BR
BRAZIL      WWW.IMAFLORA.ORG
BRAZIL      WWW.IMAGEMCORPORATIVA.COM.BR
BRAZIL      WWW.IMASTERS.COM.BR
BRAZIL      WWW.IMPRENSAOFICIAL.COM.BR
BRAZIL      WWW.IMPRENSAWEB.COM.BR
BRAZIL      WWW.INESCARVALHO.BLOGSPOT.COM
BRAZIL      WWW.INFOENERGIA.COM.BR
BRAZIL      WWW.INFOGUERRA.COM.BR
BRAZIL      WWW.INFOLATINA.COM.BR
BRAZIL      WWW.INFOMONEY.COM.BR
BRAZIL      WWW.INFOMOTO.COM.BR
BRAZIL      WWW.INFONET.COM.BR / ESPORTES
BRAZIL      WWW.INTERESPORTES.COM.BR
BRAZIL      WWW.INTERJORNAL.COM.BR
BRAZIL      WWW.INTERLEGIS.COM.BR
BRAZIL      WWW.INTERMANAGERS.COM.BR
BRAZIL      WWW.INTERNETV.COM.BR
BRAZIL      WWW.INTERPRESS.COM.BR
BRAZIL      WWW.INVESTIDORINSTITUCIONAL.COM.BR
BRAZIL      WWW.INVESTIDORONLINE.COM.BR
BRAZIL      WWW.INVESTIMENTOSONLINE.COM.BR
BRAZIL      WWW.INVESTNEWS.COM.BR
BRAZIL      WWW.IPAM.ORG.BR
BRAZIL      WWW.ISTOE.COM.BR
BRAZIL      WWW.ITALCAM.COM.BR
BRAZIL      WWW.ITAUTRADE.COM.BR
BRAZIL      WWW.ITMIDIA.COM.BR / AGRO
BRAZIL      WWW.ITWEB.COM.BR
BRAZIL      WWW.JARCOMUNICACAOEEVENTOS.COM.BR
BRAZIL      WWW.JATO.COM
BRAZIL      WWW.JATONEWS.COM.BR
BRAZIL      WWW.JBONLINE.COM.BR
BRAZIL      WWW.JC.COM.BR
BRAZIL      WWW.JCOM.COM.BR
BRAZIL      WWW.JETSITE.COM.BR
BRAZIL      WWW.JOELMIRBETING.COM.BR
BRAZIL      WWW.JOIABR.COM.BR
BRAZIL      WWW.JORNALCORREIO.COM.BR
BRAZIL      WWW.JORNALDACOMUNICACAO.COM.BR
```

```
BRAZIL       WWW.JORNALDAMIDIA.COM.BR
BRAZIL       WWW.JORNALDECAMPINAS.COM.BR
BRAZIL       WWW.JORNALDEDEBATES.COM.BR
BRAZIL       WWW.JORNALDETURISMO.COM.BR
BRAZIL       WWW.JORNALEXTRAONLINE.COM.BR
BRAZIL       WWW.JORNALOECO.COM.BR
BRAZIL       WWW.JORNALVIRTUALDASARTES.COM.BR
BRAZIL       WWW.KAXI.COM.BR
BRAZIL       WWW.LANCENET.COM.BR
BRAZIL       WWW.LATINFINANCE.COM.BR
BRAZIL       WWW.LEVYCAM.COM.BR
BRAZIL       WWW.LIBERTADORES.TV
BRAZIL       WWW.LOGWEB.COM.BR
BRAZIL       WWW.LULACERDA.COM.BR
BRAZIL       WWW.MACAENEWS.COM.BR
BRAZIL       WWW.MACHOPERONOMUCHO.COM.BR
BRAZIL       WWW.MAISDE50.COM.BR
BRAZIL       WWW.MARANHAONEWS.COM.BR
BRAZIL       WWW.MARCIOBERNARDES.COM.BR
BRAZIL       WWW.MARKETINGPOLITICO.COM.BR
BRAZIL       WWW.MECANICAONLINE.COM.BR
BRAZIL       WWW.MEDCENTER.COM
BRAZIL       WWW.MEDICINASA.COM.BR
BRAZIL       WWW.MEGAAGRO.COM.BR
BRAZIL       WWW.MEMORIAMUSICAL.COM.BR
BRAZIL       WWW.MENINASDAMODA.COM.BR
BRAZIL       WWW.MERCADOR.COM.BR
BRAZIL       WWW.MERGERMARKET.COM
BRAZIL       WWW.MEUJORNAL.COM.BR
BRAZIL       WWW.MINASCASA.COM.BR
BRAZIL       WWW.MINHAVIDA.COM.BR
BRAZIL       WWW.MKMONLIE.COM.BR
BRAZIL       WWW.MMAIS.COM.BR
BRAZIL       WWW.MOCHILABRASIL.COM.BR
BRAZIL       WWW.MOCROSIGA.COM.BR
BRAZIL       WWW.MODABRASIL.COM.BR
BRAZIL       WWW.MOGINEWS.COM.BR
BRAZIL       WWW.MOREIRAJR.COM.BR
BRAZIL       WWW.MOTORCAR.COM.BR
BRAZIL       WWW.MUNDODOMARKETING.COM.BR
BRAZIL       WWW.MUNDODOTNET.COM.BR
BRAZIL       WWW.MUNDOGEO.COM.BR
BRAZIL       WWW.MUNDOLOGISTICA.COM.BR
BRAZIL       WWW.MUNDOLUSIADA.COM.BR
BRAZIL       WWW.MUNDOO.COM.BR
BRAZIL       WWW.MUNDOPM.COM.BR
BRAZIL       WWW.MUTUMEMDESTAQUE.COM.BR
BRAZIL       WWW.NAPACAN.COM.BR
BRAZIL       WWW.NATURE.COM.BR
BRAZIL       WWW.NELORE.COM.BR
BRAZIL       WWW.NEOMARKETS.COM.BR
BRAZIL       WWW.NETCOMEX.COM.BR
BRAZIL       WWW.NETFLASH.COM.BR
BRAZIL       WWW.NETMARINHA.COM.BR
BRAZIL       WWW.NEWMOTORAGE.COM
BRAZIL       WWW.NEWSCOMEX.COM.BR
BRAZIL       WWW.NIPPOBRASIL.COM.BR
BRAZIL       WWW.NOOLHAR.COM.BR
BRAZIL       WWW.NOTIBRAS.COM.BR
BRAZIL       WWW.NOTICIASFISCAIS.COM.BR
BRAZIL       WWW.NOVAESCOLA.COM.BR
BRAZIL       WWW.NUTRICAOEMPAUTA.COM.BR
BRAZIL       WWW.NUTRINEWS.COM.BR
BRAZIL       WWW.OBINOCULO.COM.BR
BRAZIL       WWW.OCALDEIRAO.COM
BRAZIL       WWW.ODIA.COM.BR
BRAZIL       WWW.OECO.COM.BR
BRAZIL       WWW.OFICINABRASIL.COM.BR
BRAZIL       WWW.OJORNALISTA.COM.BR
```

```
BRAZIL          WWW.OLE.COM.BR
BRAZIL          WWW.OLHARDIRETO.COM.BR
BRAZIL          WWW.OMELETE.COM.BR
BRAZIL          WWW.OMELHORQUETEM.COM
BRAZIL          WWW.OMUNDODEHARRYPOTTER.COM.BR
BRAZIL          WWW.ONNE.COM.BR
BRAZIL          WWW.OPENSCHOOL.COM.BR
BRAZIL          WWW.OPINIAOJA.COM
BRAZIL          WWW.OPOPULAR.COM.BR
BRAZIL          WWW.ORADICAL.COM.BR
BRAZIL          WWW.OUROPRETO.COM.BR
BRAZIL          WWW.PAINELBRASIL.TV
BRAZIL          WWW.PALMLAND.COM.BR
BRAZIL          WWW.PANORAMABRASIL.COM.BR
BRAZIL          WWW.PARANA-ONLINE.COM.BR
BRAZIL          WWW.PARANEGOCIOS.COM.BR
BRAZIL          WWW.PARTERREPORT.COM.BR
BRAZIL          WWW.PARTNERCONSULT.COM.BR
BRAZIL          WWW.PE360GRAUS.COM.BR / GERAL
BRAZIL          WWW.PECUARIA.COM.BR
BRAZIL          WWW.PERFILMULHER.COM.BR
BRAZIL          WWW.PERFILNEWS.COM.BR
BRAZIL          WWW.PERNAMBUCA.COM
BRAZIL          WWW.PERNAMBUCO.COM
BRAZIL          WWW.PINIWEB.COM.BR
BRAZIL          WWW.PLANETASUSTENTAVEL.COM.BR
BRAZIL          WWW.PLANTAODACIDADE.COM
BRAZIL          WWW.PONTOGOV.COM.BR
BRAZIL          WWW.POP.COM.BR
BRAZIL          WWW.PORTALCOMUNICACAO.COM.BR
BRAZIL          WWW.PORTALCRUZEIRO.COM.BR
BRAZIL          WWW.PORTALCULTURA.COM.BR
BRAZIL          WWW.PORTALDAILHA.COM.BR
BRAZIL          WWW.PORTALDAPROPAGANDA.COM.BR
BRAZIL          WWW.PORTALDAVIAGEM.COM.BR
BRAZIL          WWW.PORTALEXAME.COM.BR
BRAZIL          WWW.PORTALGESTAO.COM.BR
BRAZIL          WWW.PORTALIMPRENSA.COM.BR
BRAZIL          WWW.PORTALNAVAL.COM.BR
BRAZIL          WWW.PORTALOPTICO.COM.BR
BRAZIL          WWW.PORTALQUALIDADE.COM.BR
BRAZIL          WWW.PORTOCULTURA.COM.BR
BRAZIL          WWW.PORTODENOTICIAS.COM.BR
BRAZIL          WWW.PORTOSMA.COM.BR
BRAZIL          WWW.PREVIDI.COM.BR
BRAZIL          WWW.PRIMAPAGINA.COM.BR
BRAZIL          WWW.PRIMEIRAHORA.COM.BR
BRAZIL          WWW.PRIMEIRALEITURA.COM.BR
BRAZIL          WWW.PRIMEIRAMAO.COM.BR
BRAZIL          WWW.PROGRAMAMANUAL.COM.BR
BRAZIL          WWW.PROJETOBR.COM.BR
BRAZIL          WWW.QUATRORODAS.COM.BR
BRAZIL          WWW.QUIMICA.COM.BR
BRAZIL          WWW.RADIKAOS.COM.BR
BRAZIL          WWW.RADIOAGENCIA.COM.BR
BRAZIL          WWW.RADIOBRAS.GOV.BR
BRAZIL          WWW.RADIOJORNALISMO.COM
BRAZIL          WWW.RBSONLINE.COM.BR
BRAZIL          WWW.RCC.COM.BR - PORTAL NACIONAL
BRAZIL          WWW.REDEMINEIRADERADIO.COM.BR
BRAZIL          WWW.RELATORIOBANCARIO.COM.BR
BRAZIL          WWW.RELATORIORESERVADO.COM.BR
BRAZIL          WWW.REMADE.COM.BR
BRAZIL          WWW.REPORTERBRASIL.COM.BR
BRAZIL          WWW.REPORTERSOCIAL.COM.BR
BRAZIL          WWW.RESELLERWEB.COM.BR
BRAZIL          WWW.RESPIREFACIL.COM.BR
BRAZIL          WWW.REVISTACAFEICULTURA.COM.BR
BRAZIL          WWW.REVISTADEAUTOMOVEL.COM.BR
```

```
BRAZIL      WWW.REVISTAFORUM.COM.BR
BRAZIL      WWW.REVISTAINFRA.COM.BR
BRAZIL      WWW.REVISTAJAE.COM.BR
BRAZIL      WWW.REVISTAMEGA.COM.BR
BRAZIL      WWW.REVISTARAZÃO.COM.BR
BRAZIL      WWW.REVISTASAUDE.COM.BR
BRAZIL      WWW.ROTEIRODEBRASILIA.COM.BR
BRAZIL      WWW.SACOLAOBRASIL.COM.BR
BRAZIL      WWW.SAFRASEMERCADO.COM.BR
BRAZIL      WWW.SAMPI.COM.BR
BRAZIL      WWW.SANDROHONORATO.COM.BR
BRAZIL      WWW.SANTAFEIDEIAS.COM.BR / ECONOMIA
BRAZIL      WWW.SAOJOSEDOSCAMPOS.COM.BR
BRAZIL      WWW.SARAIVA.COM.BR
BRAZIL      WWW.SAUDE.COM.BR
BRAZIL      WWW.SAUDEBUSINESSWEB.COM.BR
BRAZIL      WWW.SCENARIOSBRASIL.COM
BRAZIL      WWW.SECURITIES.COM
BRAZIL      WWW.SEMDESTINO.COM.BR
BRAZIL      WWW.SEMPREUMPAPO.COM.BR
BRAZIL      WWW.SENTIDOS.COM.BR
BRAZIL      WWW.SETORIALNEWSENERGIA.COM.BR
BRAZIL      WWW.SHE.COM.BR
BRAZIL      WWW.SINAL.COM.BR
BRAZIL      WWW.SINDLAB.ORG
BRAZIL      WWW.SINOS.NET
BRAZIL      WWW.SINTONIASP.COM
BRAZIL      WWW.SKWEB.COM.BR
BRAZIL      WWW.SMARTSYSTEM.COM.BR
BRAZIL      WWW.SNIFBRASIL.COM.BR
BRAZIL      WWW.SOFTEX.BR
BRAZIL      WWW.SOFUTEBOLBRASIL.COM
BRAZIL      WWW.SORTIMENTOS.COM
BRAZIL      WWW.SPEEDCAL.BLOGSPOT.COM
BRAZIL      WWW.SUPERCARIOCA.COM.BR
BRAZIL      WWW.SUPERDOWLOADS.COM.BR
BRAZIL      WWW.SYDNEYREZENDE.COM.BR
BRAZIL      WWW.TECHTALK.COM.BR
BRAZIL      WWW.TECONTEI.COM.BR
BRAZIL      WWW.TELECOMNEWS.COM.BR
BRAZIL      WWW.TELECOMONLINE.COM.BR
BRAZIL      WWW.TELECOMWEB.COM.BR
BRAZIL      WWW.TELESINTESE.COM.BR
BRAZIL      WWW.TEMPESTADE.COM.BR
BRAZIL      WWW.TENISBRASIL.COM.BR
BRAZIL      WWW.TENNISVIEW.COM.BR  / REVISTA
BRAZIL      WWW.TERRA.COM.BR
BRAZIL      WWW.TEXTOSEIDEIAS.COM.BR
BRAZIL      WWW.THEWAY.COM.BR
BRAZIL      WWW.TIINSIDE.COM.BR
BRAZIL      WWW.TIMASTER.COM.BR
BRAZIL      WWW.TIMEVISION.COM.BR
BRAZIL      WWW.TLACH.COM.BR
BRAZIL      WWW.TLACHNOTICIAS.COM.BR
BRAZIL      WWW.TOPNEGÓCIOS.COM.BR
BRAZIL      WWW.TRANSPOONLINE.COM.BR
BRAZIL      WWW.TREINOTOTAL.COM.BR
BRAZIL      WWW.TRENDMICRO.COM
BRAZIL      WWW.TRIP.COM.BR
BRAZIL      WWW.TRUENET.COM.BR
BRAZIL      WWW.TUDONOAR.COM.BR
BRAZIL      WWW.TUDONOTICIA.COM.BR
BRAZIL      WWW.TUDOPARANA.COM.BR
BRAZIL      WWW.TURISMOSHOP.COM.BR
BRAZIL      WWW.TVTEM.COM.BR
BRAZIL      WWW.TVVITORIA.COM.BR
BRAZIL      WWW.UAI.COM.BR
BRAZIL      WWW.UBATUBAVIBORA.COM
BRAZIL      WWW.ULTIMAINSTANCIA.COM.BR
```

| | |
|---|---|
| BRAZIL | WWW.UMOLHAR.COM.BR |
| BRAZIL | WWW.UNIVERSIA.COM.BR |
| BRAZIL | WWW.UNIVERSIABRASIL.NET |
| BRAZIL | WWW.UNIVERSOHQ.COM.BR |
| BRAZIL | WWW.UOL.COM.BR |
| BRAZIL | WWW.USINAGEM-BRASIL.COM.BR |
| BRAZIL | WWW.UVIVERSIA.COM.BR |
| BRAZIL | WWW.VANESSA.COM.BR |
| BRAZIL | WWW.VAREJUSTA.COM.BR |
| BRAZIL | WWW.VEJASP.COM.BR |
| BRAZIL | WWW.VENDAMAIS.COM.BR |
| BRAZIL | WWW.VENTURAS.COM.BR |
| BRAZIL | WWW.VIDAFEMININA.COM.BR |
| BRAZIL | WWW.VIRGULA.COM.BR |
| BRAZIL | WWW.VISTADIVINA.COM.BR |
| BRAZIL | WWW.VITRINEESPORTIVA.COM.BR |
| BRAZIL | WWW.VIVACERRADO.COM.BR |
| BRAZIL | WWW.VIVERBEM.COM.BR / DECORAÇÃO |
| BRAZIL | WWW.VOXNEWS.COM.BR |
| BRAZIL | WWW.WEBFASHION.COM.BR |
| BRAZIL | WWW.WEBJORNAL.COM.BR |
| BRAZIL | WWW.WEBMOTORS.COM.BR |
| BRAZIL | WWW.WEBTRANSPO.COM.BR |
| BRAZIL | WWW.WEBVENTURE.COM.BR |
| BRAZIL | WWW.WMULHER.COM.BR |
| BRAZIL | WWW.WNEWS.COM.BR |
| BRAZIL | WWW.WRITERS.COM.BR |
| BRAZIL | WWW.ZEROHORA.COM.BR |
| BRAZIL | XPRESS ONLINE |
| Chile | Revista Digital Planeta Pasillo (Mexico) |
| Chile | Cosmopolitan Internet (Mexico) |
| Chile | Revista Caras (Chile) |
| Chile | Revista Conozca Mas (Chile) |
| Chile | Revista Cosmopolitan (Chile) |
| Chile | Revista Embarazo y Parto (Chile) |
| Chile | Revista Padres e Hijos (Mexico) |
| Chile | Revista Poder y Negocios (Chile) |
| Chile | Revista Seventeen (Chile) |
| Chile | Revista Tigres (Mexico) |
| Chile | Revista Tú (Chile) |
| Chile | Revista TVyNovelas (Chile) |
| Chile | Revista Vanidades (Chile) |
| Chile | Revistas En Forma (Chile) |
| Chile | Agencia de Comunicaciones Evangélicas |
| Chile | Revista América Economía (Abonado) |
| Chile | America Economia On Line |
| Chile | Banco Santander Santiago |
| Chile | CAMARA DE COMERCIO ESPAÑOLA |
| Chile | CEPAL - Naciones Unidos |
| Chile | Radio Cooperativa Internet |
| Chile | Diario Deportivo \"El Cra\" |
| Chile | Biblioteca |
| Chile | Copesa (Tecnica) |
| Chile | Diario La Tercera |
| Chile | La Tercera - Area Educación |
| Chile | Revista Que Pasa |
| Chile | Canal 13 Internet |
| Chile | DADA Comunicaciones |
| Chile | Diario La Segunda |
| Chile | www.tercera.cl |
| Chile | Diario Deportivo gratuito |
| Chile | Agencia Nacional de Inteligencia |
| Chile | Revista Capital (Abonado) |
| Chile | Revista Paparazzi |
| Chile | Diario Financiero |
| Chile | www.diariofinanciero.cl |
| Chile | Diario Estrategia (Abonado) |
| Chile | Editorial Perfil (Chile) |
| Chile | Editorial Santillana (Abonado) |

```
Chile       Editorial Santillana (Abonado) - Cuenta sin Descargas
Chile       Revista Cosas (Chile)
Chile       El Día
Chile       Diario El Mercurio
Chile       Embajada de China en Chile
Chile       EL MERCURIO, DOCUMENTACION
Chile       www.emol.cl
Chile       Diario La Nación S.A.
Chile       Revista Triunfo
Chile       www.enciclopediabiobio.cl
Chile       Entel PCS
Chile       www.123.cl
Chile       Alminutodigital.cl
Chile       Grupo de Radios El Mercurio
Chile       Diario El Gong.com
Chile       Halc Ediciones
Chile       Holanda Comunicaciones S.A. (Abonado)
Chile       Hotel Sheraton (Chile)
Chile       Humberto Ortiz
Chile       Iberoamerican Radio
Chile       Agencia Cristiana de Comunicaciones
Chile       www.KioscoVirtual.cl
Chile       Revista Motor
Chile       El Mostrador
Chile       La Prensa Austral - Punta Arenas
Chile       La República (Diario Electrónico)
Chile       Matias Gatica Ponce
Chile       Prensa y Difusión M.RR.EE.
Chile       www.mundotenis.cl
Chile       AméricaEconomía
Chile       Pablo Ramirez Torrejon
Chile       Pagina de Rexona
Chile       Policia de Investigaciones
Chile       Puente2
Chile       Radio \"El Mundo\"
Chile       Radio Cable
Chile       Radio Portales
Chile       Superandina - Centro Español Los Andes
Chile       Red de diarios
Chile       Red Television
Chile       Revista Mensaje 2000
Chile       Revista Buen Viaje
Chile       Revista D13
Chile       Revista Estadio
Chile       Revista Hacer Familia
Chile       Paréntesis
Chile       SDV-Consulting
Chile       Secretaria General de Gobierno (provisorio)
Chile       Sernatur
Chile       Sky Vision
Chile       Revista Educar
Chile       Telefónica Móvil (Provisional)
Chile       LIV TV Canal 54
Chile       Televisión Nacional de Chile (TVN) - Canal 7 (Abonado)
Chile       www.tvn.cl
Chile       Terra Network Chile (Abonado)
Chile       Diario Publimetro (Abonado)
Chile       Valor Futuro
Chile       Mass Acción
Chile       VmasV
Chile       VTR
CHILE       AICPCH
CHILE       AMERICA ECONOMIA
CHILE       ANET
CHILE       BNAMERICAS.COM
CHILE       CAPITAL
CHILE       CHILE PRIMERO
CHILE       COASIN
CHILE       CONICYT
```

```
CHILE          DEFONTANA
CHILE          DEMOLICION
CHILE          DIÁRIO 21
CHILE          DIÁRIO CHAÑARCILLO
CHILE          DIÁRIO CRONICAS
CHILE          DIARIO LLANQUIHUE
CHILE          ECOS
CHILE          EL  MOSTRADOR
CHILE          EL CENTRO
CHILE          EL CHILENO
CHILE          EL DíA
CHILE          EL DIA DE LA SERENA
CHILE          EL DIÁRIO AUSTRAL
CHILE          EL LíDER.COM
CHILE          EL MAUCHO DIGITAL
CHILE          EL MOSTRADOR
CHILE          EL PORTAL ONLINE
CHILE          EL SIGLO
CHILE          EL TRABAJO.COM
CHILE          ELETRICIDADE INTERAMERICA
CHILE          EMPRENDEDORES.CL
CHILE          ESPECIAL 35
CHILE          ESTRATÉGIA
CHILE          ESTRATÉGIA EMPRESARIAL
CHILE          ESTRELLA DEL LOA
CHILE          FAU
CHILE          FLAMENCART
CHILE          GRANVALPARAISO
CHILE          HUELLAS DIGITALES
CHILE          IMAGO
CHILE          INDYMEDIA ESTRECHO
CHILE          INFORMÁTICA, TECNOLOGÍA Y GESTIÓN
CHILE          LA DISCUSIÓN
CHILE          LA ESTRELLA DE IQUIQUE
CHILE          LA ESTRELLA DEL NORTE
CHILE          LA FIRME
CHILE          LA NACIÓN
CHILE          LA SEGUNDA
CHILE          LA TERCERA
CHILE          LAS ULTIMAS NOTíCIAS
CHILE          LIBERACIÓN DIGITAL
CHILE          LLANGUIHUE.COM
CHILE          MERCURIO
CHILE          MOUSE
CHILE          NEUROTYKA
CHILE          NEWS PROCESS
CHILE          PÁGINA DEFINITIVA
CHILE          PATAGONIA MIA
CHILE          RENASCER
CHILE          TIAR
CHILE          TV LATINA
CHILE          ZICOSUR.COM
CHILE          AMERICA ECONOMIA
CHILE          ARS LATINO
CHILE          ARSLATINO
CHILE          BUEN HOGAR
CHILE          CAPITAL
CHILE          CARAS TEMAS
CHILE          CARLOS VASCONCELLOS
CHILE          CECILLIA NIEZEN
CHILE          CONICYT
CHILE          CONOZCA MÁS
CHILE          CUADERNO ECONOMICO
CHILE          ED
CHILE          EMBARAZO
CHILE          EN FORMA
CHILE          ERCILLA
CHILE          ESCANER CULTURAL
CHILE          ESPECIAL 35
```

| | |
|---|---|
| CHILE | GLAMORAMA |
| CHILE | LA CAPITAL |
| CHILE | LA TERCERA |
| CHILE | LATIN TRADE |
| CHILE | MAGAZINE CAPITAL |
| CHILE | MAGAZINE CARAS |
| CHILE | MAGAZINE MEDICA DE CHILE |
| CHILE | MAGAZINE PAULA |
| CHILE | MAGAZINE VEA |
| CHILE | MEN'S HEALTH |
| CHILE | MENSAGENS |
| CHILE | MENSAJE |
| CHILE | MENS'S HEALTH |
| CHILE | MERCURIO |
| CHILE | MINERÍA CHILENA |
| CHILE | MUY INTERESANTE |
| CHILE | NEUROTYKA |
| CHILE | PÁGINA DEFINITIVA |
| CHILE | PC MAGAZINE |
| CHILE | PC WORLD |
| CHILE | PODER |
| CHILE | QUE PASA |
| CHILE | REBELDE |
| CHILE | SEPIENSA |
| CHILE | TRIUNFO |
| CHILE | TÚ |
| CHILE | UCT |
| CHILE | VANIDADES |
| CHILE | AUSTRO INTERNET S.A. |
| CHILE | 5 DIAS DIÁRIO |
| CHILE | AIG |
| CHILE | COASIN |
| CHILE | DIARIO 21 |
| CHILE | DIÁRIO 21 |
| CHILE | DIÁRIO CHAÑARCILLO |
| CHILE | DIÁRIO EXTRA |
| CHILE | DIARIO FINANCIERO |
| CHILE | DIÁRIO HOY |
| CHILE | DIARIO LA PRENSA |
| CHILE | DIARIO LA REGION |
| CHILE | DIÁRIOVI REGIÓN |
| CHILE | ECONOMIA |
| CHILE | EL ANDINO |
| CHILE | EL CENTRO |
| CHILE | EL DIA |
| CHILE | EL DIARIO |
| CHILE | EL DIÁRIO AUSTRAL |
| CHILE | EL DIÁRIO DE ATACAMA |
| CHILE | EL DIÁRIO DE AYSEN |
| CHILE | EL LABRADOR |
| CHILE | EL LÍDER |
| CHILE | EL OBSERVADOR |
| CHILE | EL PORTAL |
| CHILE | EL RANCAGÜINO |
| CHILE | EL SOL |
| CHILE | EL SUR |
| CHILE | EL TRABAJO |
| CHILE | ESTRATEGIA |
| CHILE | FIT |
| CHILE | GENERAL |
| CHILE | LA CUERTA |
| CHILE | LA DISCUSIÓN |
| CHILE | LA ESTRELLA DE ARICA |
| CHILE | LA ESTRELLA DEL NORTE |
| CHILE | LA HORA |
| CHILE | LA OPINION |
| CHILE | LA PRENSA |
| CHILE | LA PRENSA DE CURICÓ |
| CHILE | LA RAZÓN |

| | |
|---|---|
| CHILE | LA SEGUNDA |
| CHILE | LA TERCERA |
| CHILE | LAS ULTIMAS NOTÍCIAS |
| CHILE | LLANGUIHUE |
| CHILE | MERCURIO |
| CHILE | MERCURIO CALAMA |
| CHILE | PRIMERA PÁGINA |
| CHILE | PUBLIMETRO |
| CHILE | RENASCER |
| CHILE | THE CLINIC |
| CHILE | ULTIMAS NOTÍCIAS |
| CHILE | ZICOSUR |
| CHILE | EL SUR |
| CHILE | RÁDIO MOVIL |
| CHILE | RADSEFOR |
| CHILE | CANAL 13 |
| CHILE | CONTACTO |
| CHILE | CONTACTO CANAL 13 |
| CHILE | POLAR COMUNICACIÓN |
| CHILE | REPORTAJES DEL SIGLO |
| CHILE | TV RED |
| Chile | AICPCH |
| Chile | AMERICA ECONOMIA |
| Chile | BNAMERICAS.COM |
| Chile | CAPITAL |
| Chile | CHILE PRIMERO |
| Chile | COASIN |
| Chile | CONICYT |
| Chile | DEFONTANA |
| Chile | DEMOLICION |
| Chile | DIÁRIO 21 |
| Chile | DIÁRIO CHAÑARCILLO |
| Chile | DIÁRIO CRONICAS |
| Chile | EL  MOSTRADOR |
| Chile | EL CENTRO |
| Chile | EL CHILENO |
| Chile | EL DÍA |
| Chile | EL DIÁRIO AUSTRAL |
| Chile | EL MOSTRADOR |
| Chile | EL SIGLO |
| Chile | ELETRICIDADE INTERAMERICA |
| Chile | ESPECIAL 35 |
| Chile | ESTRATÉGIA |
| Chile | ESTRATÉGIA EMPRESARIAL |
| Chile | FAU |
| Chile | GRANVALPARAISO |
| Chile | IMAGO |
| Chile | INFORMÁTICA, TECNOLOGÍA Y GESTIÓN |
| Chile | LA DISCUSIÓN |
| Chile | LA ESTRELLA DEL NORTE |
| Chile | LA FIRME |
| Chile | LA NACIÓN |
| Chile | LA SEGUNDA |
| Chile | LA TERCERA |
| Chile | LAS ULTIMAS NOTÍCIAS |
| Chile | MERCURIO |
| Chile | MOUSE |
| Chile | NEUROTYKA |
| Chile | NEWS PROCESS |
| Chile | PÁGINA DEFINITIVA |
| Chile | RENASCER |
| Chile | TIAR |
| Chile | TV LATINA |
| COLOMBIA | Revista TÚ (Argentina) |
| COLOMBIA | Revista Muy Interesante (Argentina) |
| COLOMBIA | Revista Caras (Colombia) |
| COLOMBIA | Revista Casa Viva. (Colombia) |
| COLOMBIA | Revista Embarazo y Parto (Colombia) |
| COLOMBIA | Revista En Forma (Colombia) |

```
COLOMBIA      Revista In Fashion (Colombia)
COLOMBIA      Revista Novias (Colombia)
COLOMBIA      Revista Poder y Negocios (Colombia)
COLOMBIA      Revista Ser Padres (Colombia)
COLOMBIA      Revista Seventeen (Colombia)
COLOMBIA      Revista TU (Colombia)
COLOMBIA      Revista TVyNovelas (Colombia)
COLOMBIA      Revista Vivir en Forma (Colombia)
COLOMBIA      Medios Asociados S.A.
COLOMBIA      REVISTA CAPITAL CLUB
COLOMBIA      AJA
COLOMBIA      Banco BBVA
COLOMBIA      BARA PUBLICIDAD
COLOMBIA      Radio Melodia
COLOMBIA      Cámara Lucida
COLOMBIA      Canal 13
COLOMBIA      Caracol Televisión
COLOMBIA      Semanario Diario Hoy
COLOMBIA      Diario ADN
COLOMBIA      Citytv Bogotá
COLOMBIA      CASA EDITORIAL EL TIEMPO S.A
COLOMBIA      CB PUBLISHERS & SERVICES
COLOMBIA      Formula Empresarial - Emisora Luna Estereo
COLOMBIA      Revista Explorando el Planeta
COLOMBIA      Colombia.com
COLOMBIA      Cruz Roja Delegación Colombia
COLOMBIA      Comité Olímpico Colombiano
COLOMBIA      CMI Televisión Ltda
COLOMBIA      COMUNICACION SIN ESQUEMAS
COLOMBIA      Espectador
COLOMBIA      Convenio Andrés Bello
COLOMBIA      Corporación Universitaria Autónoma de Occidente
COLOMBIA      Corporación Universitaria Tecnológica de Bolívar
COLOMBIA      Corporación Universitaria Minuto de Dios
COLOMBIA      Dcontent
COLOMBIA      Defensa Civil Colombiana
COLOMBIA      Comision Europea para Colombia y Ecuador
COLOMBIA      El Otun
COLOMBIA      Diario Deportivo
COLOMBIA      Colombiano Ltda y Cia S.C.A
COLOMBIA      Espacio
COLOMBIA      Heraldo - Barranquilla
COLOMBIA      El Mundo - Medellín
COLOMBIA      Pais - Cali
COLOMBIA      Diario El Periodico
COLOMBIA      Tiempo.com
COLOMBIA      Crónica - Armenia
COLOMBIA      Libertad - Barranquilla
COLOMBIA      DLVRER EMPRESA UNIPERSONAL EU -DIARIO LA VERDAD
COLOMBIA      EDICIONES B
COLOMBIA      14.6
COLOMBIA      Editorial El Malpensante
COLOMBIA      Diario El Informador
COLOMBIA      Editorial Planeta Colombiana S.A.
COLOMBIA      Santillana Editorial
COLOMBIA      Editorial Santillana Colombia
COLOMBIA      Ejército de Colombia - web
COLOMBIA      FINAGRO
COLOMBIA      Metro de Bogotá
COLOMBIA      Nuevo Día de Ibagué
COLOMBIA      El Pulso
COLOMBIA      Embajada de Argentina en Colombia
COLOMBIA      Embajada de Bolivia en Colombia
COLOMBIA      Embajada de Canada en Colombia
COLOMBIA      Embajada de Chile en Colombia
COLOMBIA      Embajada de Costarica en Colombia
COLOMBIA      Embajada de Cuba en Colombia
COLOMBIA      Embajada de El Salvador en Colombia
COLOMBIA      Embajada de Francia en Colombia
```

```
COLOMBIA      Embajada de Guatemala en Colombia
COLOMBIA      Embajada de Honduras en Colombia
COLOMBIA      Embajada de Paraguay en Colombia
COLOMBIA      Embajada de México en Colombia
COLOMBIA      Embajada de Nicaragua en Colombia
COLOMBIA      Embajada de Portugal en Colombia
COLOMBIA      Embajada del Perú en Colombia
COLOMBIA      Embajada República Dominicana en Colombia
COLOMBIA      Ecos del Combeima
COLOMBIA      Revista Carta - Petrolera
COLOMBIA      Eye Produciones
COLOMBIA      Federación Nacional de Cafeteros de Colombia
COLOMBIA      Carta Fedegan
COLOMBIA      FERNANDO GAVILAN
COLOMBIA      Fidelidad IN
COLOMBIA      Brandthinker
COLOMBIA      Fundación Ecológica de Colombia FUNDEC
COLOMBIA      Fundación Universitaria de Boyacá
COLOMBIA      Fundación Universitaria Los Libertadores
COLOMBIA      Fundación Universitaria Luis Amigo
COLOMBIA      Futbolred
COLOMBIA      Vanguardia Liberal
COLOMBIA      www.rsrevista.com
COLOMBIA      Gildardo Marin- Emisora Hispana en Canada
COLOMBIA      Global Comunicaciones
COLOMBIA      Cable Noticias
COLOMBIA      GP-World.Net
COLOMBIA      Gatopardo - Rolling Stone y Travesias .
COLOMBIA      GRUPO QUICK MARKETING
COLOMBIA      Emisora HJCK
COLOMBIA      Hoy Diario de Magdalena
COLOMBIA      Icono Editorial Ltda
COLOMBIA      Revista Así
COLOMBIA      Asociación de Egresados Universidad de la Sabana \"Inalde\"
COLOMBIA      Radio Panzenu
COLOMBIA      Institución de Educación Superior \"Inpahu\"
COLOMBIA      Coldeportes
COLOMBIA      Patria de Manizales
COLOMBIA      De Motos
COLOMBIA      Revista Latinpyme
COLOMBIA      Legiscomex
COLOMBIA      Revista AKER
COLOMBIA      Lowe
COLOMBIA      Medicos Sin Fronteras - Colombia
COLOMBIA      Microsoft - MSN Latinoamerica
COLOMBIA      Miniest@dio.com
COLOMBIA      Ministerio
COLOMBIA      MNR Comunicaciones Proyectos Editoriales Ltda
COLOMBIA      Mundo Net Colombia
COLOMBIA      Nodrizza.com
COLOMBIA      Nuestra Colombia
COLOMBIA      Tennis Open
COLOMBIA      Pamcolombia
COLOMBIA      PARLAMENTO ANDINO
COLOMBIA      Periodico El Porvenir
COLOMBIA      POLITECNICO - Fac. COMUNICACION
COLOMBIA      Ponticia Universidad Javeriana
COLOMBIA      Primera Pagina / Prensa
COLOMBIA      Oficina de Prensa Procuraduría
COLOMBIA      Proexport Colombia
COLOMBIA      SOHO
COLOMBIA      Revista Jet Set
COLOMBIA      REVISTA SEMANA
COLOMBIA      www.capitalclub.com.co
COLOMBIA      RCN Caballero
COLOMBIA      RCN Radio
COLOMBIA      Radio Caracol S.A.
COLOMBIA      Radio Piragua
COLOMBIA      Producciones Rey de Reyes
```

| | |
|---|---|
| COLOMBIA | Radio Sur |
| COLOMBIA | RCN televisión |
| COLOMBIA | RED NACIONAL DE MEDIOS |
| COLOMBIA | REPORTEROS ASOCIADOS |
| COLOMBIA | Embajada de Venezuela en Colombia |
| COLOMBIA | Embajada del Brasil en Colombia |
| COLOMBIA | Embajada de Uruguay en Colombia |
| COLOMBIA | Revista Arte |
| COLOMBIA | Revista Carta Financiera (ANIF) |
| COLOMBIA | Revista Congreso |
| COLOMBIA | REVISTA Corner |
| COLOMBIA | Credencial |
| COLOMBIA | Cromos |
| COLOMBIA | Gato Pardo |
| COLOMBIA | JET-SET |
| COLOMBIA | La Hoja |
| COLOMBIA | Revista Señales |
| COLOMBIA | Casa Editorial Lo nuestro |
| COLOMBIA | RTI |
| COLOMBIA | Revista Skandia |
| COLOMBIA | TELEANTIOQUIA |
| COLOMBIA | Teleantioquia-Medellín |
| COLOMBIA | REVISTA EUFORIA |
| COLOMBIA | Revista Avianca |
| COLOMBIA | Telecaqueta S.A. |
| COLOMBIA | Telemedellín Noticias |
| COLOMBIA | TERRA NET WORKS COLOMBIA |
| COLOMBIA | Terra Ecuador |
| COLOMBIA | Universia-Colombia |
| COLOMBIA | Universidad Autónoma de Bucaramanga |
| COLOMBIA | Universidad Autónoma del Caribe |
| COLOMBIA | Universidad Católica Popular de Risaralda |
| COLOMBIA | Universidad Central |
| COLOMBIA | Universidad de Antioquia |
| COLOMBIA | Universidad de Manizales |
| COLOMBIA | Universidad de Medellín |
| COLOMBIA | Universidad del Norte |
| COLOMBIA | Universidad del Valle |
| COLOMBIA | Universidad Externado de Colombia |
| COLOMBIA | Emisora la u fm |
| COLOMBIA | Universidad Inca de Colombia |
| COLOMBIA | Universidad Mariana |
| COLOMBIA | Universidad Nacional - Radio |
| COLOMBIA | Universidad Pontificia Bolivariana |
| COLOMBIA | Universidad Santo Tomás |
| COLOMBIA | Universidad Sergio Arboleda |
| COLOMBIA | VIRTUAL COMMUNITY BUILDERS |
| COLOMBIA | MULTIALLIANCE.NET |
| COLOMBIA | VIVA Publicaciones y Mercadeo Ltda. |
| COLOMBIA | Periodico El Poblado Ltda |
| COLOMBIA | Welcom Internet y Cia Ltda |
| COLOMBIA | CAMBIO.COM |
| COLOMBIA | CAPITALES.COM |
| COLOMBIA | CM& |
| COLOMBIA | COLMUNDO |
| COLOMBIA | COLNODO |
| Colombia | COLOMBIA REPORTS |
| Colombia | DIARIO OCCIDENTE |
| Colombia | DINERO |
| Colombia | ECOS DEL COMBEIMA.COM |
| Colombia | EL COLOMBIANO |
| Colombia | EL DIARIO DE OTUN. COM |
| Colombia | EL DIARIO DEL OTÚn |
| Colombia | EL ESPACIO |
| Colombia | EL ESPECTADOR |
| Colombia | EL HERALDO |
| Colombia | EL INFORMADOR .COM |
| Colombia | EL MAGANGUE HOY |
| Colombia | EL MAGANGUEHOY.COM |

| | |
|---|---|
| Colombia | EL MUNDO.COM |
| Colombia | EL NUEVO DIA |
| Colombia | EL NUEVO SIGLO.COM |
| Colombia | EL PAÍS |
| Colombia | EL PERIÓDICO |
| Colombia | EL PERIODISTA |
| Colombia | EL PILÓN |
| Colombia | EL TABLOIDE.COM |
| Colombia | EL TIEMPO |
| Colombia | EN COLOMBIA.COM |
| Colombia | ENTER 2.0 |
| Colombia | EPIGRAFE.COM |
| Colombia | EQUINOXIO |
| Colombia | GESTIOPOLIS |
| Colombia | HOY DIARIO DEL MAGDALENA.COM |
| Colombia | JUBILEO SUR |
| Colombia | LA FM |
| Colombia | LA LIBERTAR.COM |
| Colombia | LA NACIÓN |
| Colombia | LA NACIÓN DIGITAL |
| Colombia | LA NOTA ECONOMICA |
| Colombia | LA OPINIÓN |
| Colombia | LA TARDE. COM |
| Colombia | MOTO EXPERTOS |
| Colombia | PORTAFOLIO |
| Colombia | RCN |
| Colombia | REAL RISK |
| Colombia | RED NEGOCIOS |
| Colombia | SEMANA |
| Colombia | TECNO.ELESPECTADOR |
| Colombia | TORPON MEDIA |
| Colombia | VIDA SANA |
| Colombia | VLADDO MANIA |
| Colombia | ZONA GIRANTE.COM |
| Colombia | ABC DEL BEBE |
| Colombia | ARQUITRAVE |
| Colombia | AXXIS |
| Colombia | CROMOS |
| Colombia | DE MOTOS |
| Colombia | DECIR DELAGUA |
| Colombia | DEPORTE & NEGOCIOS |
| Colombia | DINERO |
| Colombia | EL HERALDO |
| Colombia | EL MALPENSANTE |
| Colombia | EL PAÍS |
| Colombia | ENFOQUES |
| Colombia | EPIGRAFE |
| Colombia | ESPIRAL |
| Colombia | ESTÁNDAR |
| Colombia | GATO PARDO |
| Colombia | GUIPAS |
| Colombia | INDYMÉDIA |
| Colombia | INMOBILIARAIA |
| Colombia | JETSET |
| Colombia | LA HOJASCA |
| Colombia | LA METRO |
| Colombia | LATIN FINANCE |
| Colombia | LATIN TRADE |
| Colombia | LENGUARAZ |
| Colombia | MAGAZINE 500 EMPRESAS |
| Colombia | MAGAZINE ARCADIA |
| Colombia | MAGAZINE CAMBIO |
| Colombia | MAGAZINE CAMBIORE |
| Colombia | MAGAZINE COLEGIOS |
| Colombia | MAGAZINE DON JUAN |
| Colombia | MAGAZINE EDUCACIÓN |
| Colombia | MAGAZINE FACEA |
| Colombia | MAGAZINE FUCSIA |
| Colombia | MAGAZINE LITERARIA |

| Colombia | MAGAZINE MENOPAUSIA |
| Colombia | MAGAZINE MOTOR |
| Colombia | MAGAZINE NOVIAS |
| Colombia | MAGAZINE NUEVA |
| Colombia | MAGAZINE NÚMERO |
| Colombia | MAGAZINE PYM |
| Colombia | MAGAZINE Q'HUBO |
| Colombia | MAGAZINE TECNOLOGIA |
| Colombia | MERCADEO Y PUBLICIDAD |
| Colombia | MUNDO COCINA |
| Colombia | MVZ |
| Colombia | PALABRA Y OBRA |
| Colombia | PLAN B |
| Colombia | POLEMIZA |
| Colombia | PROMETEO |
| Colombia | RAMPA |
| Colombia | RECTA FINAL |
| Colombia | RUMBOS |
| Colombia | SALUD |
| Colombia | SALUD COLOMBIA |
| Colombia | SALUD Y BELLEZA |
| Colombia | SEMANA |
| Colombia | SHOCK |
| Colombia | SOHO |
| Colombia | SUROESTE |
| Colombia | TENDÉNCIAS |
| Colombia | UN PASQUIN |
| Colombia | VIVE IN |
| Colombia | VIVIENDA |
| Colombia | ZONA GIRANTE |
| Colombia | ANTIOQUIA |
| Colombia | CM& |
| Colombia | DESDE ABAJO |
| Colombia | DIÁRIO DEL SUR |
| Colombia | DIARIO DEPORTIVO |
| Colombia | DIARIO EL PERIÓDICO |
| Colombia | DIARIO OCCIDENTE |
| Colombia | ECOS DEL COMBEIMA |
| Colombia | EL COLOMBIANO |
| Colombia | EL DIARIO DE OTUN |
| Colombia | EL ESPECTADOR |
| Colombia | EL HERALDO |
| Colombia | EL INFORMADOR |
| Colombia | EL LIBERAL |
| Colombia | EL MUNDO |
| Colombia | EL MUNDO AL INSTANTE |
| Colombia | EL NUEVO DIA |
| Colombia | EL NUEVO SIGLO |
| Colombia | EL OBSERVADOR |
| Colombia | EL OBSERVAGOL |
| Colombia | EL PAÍS |
| Colombia | EL PERIÓDICO |
| Colombia | EL PERIODISTA |
| Colombia | EL PILON |
| Colombia | EL POBLADO |
| Colombia | EL PORVENIR |
| Colombia | EL TABLOIDE |
| Colombia | EL TIEMPO |
| Colombia | EL UNIVERSAL |
| Colombia | HOY DIARIO DEL MAGDALENA |
| Colombia | LA  HOJA |
| Colombia | LA CHIVA |
| Colombia | LA CRONICA DEL QUINDIO |
| Colombia | LA FM |
| Colombia | LA GUAJIRA |
| Colombia | LA HOJA |
| Colombia | LA LIBERTAD |
| Colombia | LA NACIÓN |
| Colombia | LA OPINIÓN |

| | |
|---|---|
| Colombia | LA PATRIA |
| Colombia | LA TARDE |
| Colombia | NUEVO ESTADIO |
| Colombia | TOLIMA 7 DIAS |
| Colombia | UNIVERSIDAD DE SAN BUENAVENTURA – MEDELLIN |
| Colombia | UNIVERSIDAD DEL QUINDIO |
| Colombia | UNIVERSIDAD EAFIT |
| Colombia | VANGUARDIA LIBERAL |
| Colombia | ARMENIA  90.7 FM |
| Colombia | BARRANQUILLA  89.1 F.M |
| Colombia | BUCARAMANGA  104.7 F.M |
| Colombia | BUGA 103.1 F.M |
| Colombia | CALI 90.5 F.M |
| Colombia | CARACOL RADIO |
| Colombia | CARTAGENA  97.5 F.M |
| Colombia | CÚCUTA 100.7 F.M |
| Colombia | ECOS DEL COMBEIMA LA 790 |
| Colombia | IBAGUE 106.3 FM |
| Colombia | LA FM |
| Colombia | LA VOZ DE BOGOTÁ 930 A.M. |
| Colombia | LA X 103.9 F.M. |
| Colombia | LA Z 92.9 F.M. |
| Colombia | MANIZALES  105.7 F.M |
| Colombia | MEDELLÍN 102.9 F.M |
| Colombia | MONTERÍA 107.5 F.M |
| Colombia | NEIVA 98.3 F.M |
| Colombia | PASTO 97.1 F.M |
| Colombia | PEREIRA 100.7 F.M |
| Colombia | POPAYAN 106.1 F.M |
| Colombia | RADIO ACTIVA |
| Colombia | RADIO CORDILLERA |
| Colombia | RÁDIO TROPICANA |
| Colombia | RCN |
| Colombia | SANTA MARTHA 101.1 F.M |
| Colombia | SINCELEJO 100.3 FM |
| Colombia | SOGAMOSO 107.3 FM |
| Colombia | TULUA 94.1 FM |
| Colombia | W RADIO |
| Colombia | BAQUIA |
| Colombia | CITY TV |
| Colombia | RCN |
| Colombia | TELE ANTIOQUIA |
| Colombia | TELE MEDELLIN |
| Colombia | TODELAR |
| Colombia | CAPITALES.COM |
| Colombia | CM& |
| Colombia | COLMUNDO |
| Colombia | COLNODO |
| Colombia | DIARIO OCCIDENTE |
| Colombia | DINERO |
| Colombia | EL COLOMBIANO |
| Colombia | EL DIARIO DEL OTÚN |
| Colombia | EL ESPACIO |
| Colombia | EL ESPECTADOR |
| Colombia | EL HERALDO |
| Colombia | EL NUEVO DIA |
| Colombia | EL PAÍS |
| Colombia | EL PERIÓDICO |
| Colombia | EL PERIODISTA |
| Colombia | EL PILÓN |
| Colombia | EL TIEMPO |
| Colombia | ENTER 2.0 |
| Colombia | GESTIOPOLIS |
| Colombia | LA FM |
| Colombia | LA NACIÓN |
| Colombia | LA OPINIÓN |
| Colombia | PORTAFOLIO |
| Colombia | RCN |
| Colombia | SEMANA |

```
COSTA RICA   www.misfinanzasenlinea.com
COSTA RICA   Camara de Comercio de Costa Rica
COSTA RICA   GRUPO CERCA
COSTA RICA   DIARIO LA REPUBLICA
COSTA RICA   Embajada de la Republica Checa en Costa Rica
COSTA RICA   Embajada Republica Checa
COSTA RICA   REVISTA ESTRATEGIAS Y NEGOCIOS
COSTA RICA   REVISTA FEM
COSTA RICA   Semanario Icono Deportivo
COSTA RICA   RADIO MONUMENTAL
COSTA RICA   REVISTA SOHO
COSTA RICA   REVISTA BIENESTAR Y HABLEMOS DE NIÑOS
COSTA RICA   DIARIO AL DIA DE C.R.
COSTA RICA   LA NACION .
COSTA RICA   REVISTA PERFIL
COSTA RICA   REVISTA SABORES
COSTA RICA   REVISTA SU CASA
COSTA RICA   REVISTA TURISMO Y BIENES RAICES
COSTA RICA   THE TAMARINDO NEWS
COSTA RICA   NOTICIEROS COLUMBIA DE COSTA RICA
COSTA RICA   NICARAGUA HOY
COSTA RICA   Grupo Cerca (SD)
COSTA RICA   SOCIEDAD PERIODISTICA EXTRA
COSTA RICA   IARY GOMEZ ESPECIAL
COSTA RICA   THE TICO TIMES
COSTA RICA   REVISTA ES Ejercicio y Salud
COSTA RICA   SEMANARIO UNIVERSIDAD
COSTA RICA   VIDEOTEK
COSTA RICA   ADELA
COSTA RICA   AL DÍA DIGITAL
COSTA RICA   BEBES.COM
COSTA RICA   CAPITALES.COM
COSTA RICA   CAZA NOTICIAS
COSTA RICA   CEFA
COSTA RICA   CEFSA
COSTA RICA   CENTRAL AMÉRICA DATA
COSTA RICA   CÓDIGO FUTBOL
COSTA RICA   COMOTOR
COSTA RICA   COSTA RICA TURISMO
COSTA RICA   CRITICOM
COSTA RICA   EL FINANCIERO
COSTA RICA   EL SIGLO.COM
COSTA RICA   EL SUR SUR
COSTA RICA   INBIO
COSTA RICA   INSIDE COSTA RICA.COM
COSTA RICA   INTERNET CR.COM
COSTA RICA   LA GACETA DIGITAL
COSTA RICA   LA NACIÓN
COSTA RICA   LA PRENSA LIBRE.COM
COSTA RICA   LA REPUBLICA
COSTA RICA   LA TEJA
COSTA RICA   MEDIOS CATÓLICOS.ORG
COSTA RICA   MUNDO DIGITAL CR
COSTA RICA   PANDORA.COM
COSTA RICA   REPRETEL
COSTA RICA   SOLONOSOTRAS
COSTA RICA   TICO TIMES
COSTA RICA   TIQUICIA.COM
COSTA RICA   UNIVERSIDAD DE COSTA RICA
COSTA RICA   VIVA
COSTA RICA   AES
COSTA RICA   ARTSTUDIO MAGAZINE
COSTA RICA   ATUALIDAD ECONOMICA
COSTA RICA   CIENCIAS SOCIALES
COSTA RICA   COMTEMPORÁNEA
COSTA RICA   COSTA RICA URBANA
COSTA RICA   CYBER PRENSA
COSTA RICA   DIÁLOGOS
COSTA RICA   EL INFORMATIVO DEL OESTE
```

| | |
|---|---|
| COSTA RICA | ESTACIÓN 21 |
| COSTA RICA | EUCR |
| COSTA RICA | ICAE |
| COSTA RICA | IDC |
| COSTA RICA | INFOAMERICA |
| COSTA RICA | INMOBILIA |
| COSTA RICA | ISTMO |
| COSTA RICA | KASANDRA |
| COSTA RICA | MAGAZINE ENFERMERÍA |
| COSTA RICA | MAGAZINE MATEMÁTICA |
| COSTA RICA | MAGAZINE VIP |
| COSTA RICA | MERCADEO |
| COSTA RICA | MOTO LLANTAS |
| COSTA RICA | NOVEDAD MAGAZINE |
| COSTA RICA | OPORTUNIDAD |
| COSTA RICA | PTA MILENIO |
| COSTA RICA | SUMMA |
| COSTA RICA | TIEMPO COMPARTIDO |
| COSTA RICA | TROPICAL UCR |
| COSTA RICA | VIVIR HOY |
| COSTA RICA | A.M. COSTA RICA |
| COSTA RICA | AL DÍA |
| COSTA RICA | DIÁRIO EXTRA |
| COSTA RICA | EL SIGLO |
| COSTA RICA | EL TIEMPO |
| COSTA RICA | ENTRE CANTONES |
| COSTA RICA | ESCAZÚ 2000 |
| COSTA RICA | GENERAL |
| COSTA RICA | LA NACIÓN |
| COSTA RICA | LA PRENSA |
| COSTA RICA | LA VOZ DE LA PAMPA |
| COSTA RICA | PERFIL |
| COSTA RICA | PRENSA |
| COSTA RICA | PRENSA LIBRE |
| COSTA RICA | TEC |
| COSTA RICA | UACA |
| COSTA RICA | 100.7 FM |
| COSTA RICA | 103 FM |
| COSTA RICA | 107.5 REAL ROCK |
| COSTA RICA | 1360 AM |
| Costa Rica | 94-7 FM |
| Costa Rica | 955 JAZZ FM |
| Costa Rica | 979 FM |
| Costa Rica | CANARA |
| Costa Rica | CANDELAR |
| Costa Rica | EXA FM |
| Costa Rica | LOS LLORONES 107.1 FM |
| Costa Rica | MONUMENTAL |
| Costa Rica | NUESTRA VOZ 93.5 |
| Costa Rica | RÁDIO - 1-102.7 FM |
| Costa Rica | RADIO 1500 AM |
| Costa Rica | RADIO 16 AM |
| Costa Rica | RADIO 88 STEREO |
| Costa Rica | RADIO 91.5 FM |
| Costa Rica | RADIO AZUL 99.9 FM |
| Costa Rica | RADIO BAHÍA |
| Costa Rica | RADIO CARTAGO 850 AM |
| Costa Rica | RADIO CASINO 98.3 FM / 1220 AM |
| Costa Rica | RADIO CENTRO 96.3 FM |
| Costa Rica | RADIO CHOROTEGA |
| Costa Rica | RADIO JUVENIL |
| Costa Rica | SONIDO LATINO FM |
| Costa Rica | Z FM |
| Costa Rica | 7 ESTRELLAS |
| Costa Rica | CANAL 11 |
| Costa Rica | CANAL 4 |
| Costa Rica | CANAL 6 |
| Costa Rica | SPECTAMERICA CANAL 9 |
| Costa Rica | ADELA |

| | | |
|---|---|---|
| Costa Rica | BEBES.COM | |
| Costa Rica | CEFA | |
| Costa Rica | CENTAL AMERICA DATA | |
| Costa Rica | INBIO | |
| Costa Rica | INTERNET CR.COM | |
| Costa Rica | LA GACETA DIGITAL | |
| Costa Rica | LA NACIÓN | |
| Costa Rica | LA PRENSA LIBRE.COM | |
| Costa Rica | LA REPUBLICA | |
| Costa Rica | PANDORA.COM | |
| Costa Rica | REPRETEL | |
| Costa Rica | SOLONOSOTRAS | |
| Costa Rica | TICO TIMES | |
| Costa Rica | TIQUICIA.COM | |
| Costa Rica | UNIVERSIDAD DE COSTA RICA | |
| Dominican Rep | | Periódico El Nuevo Diario |
| Dominican Rep | | Hoy |
| Dominican Rep | | EDITORIAL AA-Omnimedia |
| Dominican Rep | | El Nuevo Diario |
| Dominican Rep | | FUNGLODE |
| Dominican Rep | | 7dias.com |
| Dominican Rep | | Periodico El Día |
| Dominican Rep | | NOTICIAS SIN.COM |
| Dominican Rep | | www.dominicanoshoy.com |
| Dominican Rep | | Listín Diario |
| Dominican Rep | | PERIODICO CLAVE DIGITAL |
| Dominican Rep | | Gestion & Competitividad |
| Dominican Rep | | Periodico La Información |
| Dominican Rep | | CENTROAPUESTA |
| Dominican Rep | | PERIODICO EL NACIONAL |
| Dominican Rep | | Akeru Publicidad |
| Dominican Rep | | Revista Global |
| Dominican Rep | | SECRETARIA DE TURISMO |
| DOMINICANA | | |
| Dominican Rep | | LaRepública |
| ECUADOR | ACTUALIDAD | |
| ECUADOR | AEDEP | |
| ECUADOR | ALAI | |
| ECUADOR | AMÉRICA LATINA EM MOVIMENTO | |
| ECUADOR | CENTRO DE PUBLICACIONES | |
| ECUADOR | CIUDAD ALTERNATIVA | |
| ECUADOR | COSAS ONLINE | |
| ECUADOR | CRONICA | |
| ECUADOR | DIARIO CORREO | |
| ECUADOR | DIARIO EXPRESO | |
| ECUADOR | DIÁRIO HOY | |
| ECUADOR | DIARIO PORTADA | |
| ECUADOR | DIARIOPINION | |
| ECUADOR | EL CLARIN | |
| ECUADOR | EL COMERCIO DIGITAL | |
| ECUADOR | EL DIARIO | |
| ECUADOR | EL FINANCIERO | |
| ECUADOR | EL HERALDO | |
| ECUADOR | EL MERCURIO | |
| ECUADOR | EL NUEVO EMPRESARIO.COM | |
| ECUADOR | EL UNIVERSO.COM | |
| ECUADOR | EXPRESO | |
| ECUADOR | EXTRA | |
| ECUADOR | HOY | |
| ECUADOR | IAPA | |
| ECUADOR | LA GACETA | |
| ECUADOR | LA PRENSA DE RIO BAMBA | |
| ECUADOR | LA VERDAD | |
| ECUADOR | MAGAZINE DIRCOM | |
| ECUADOR | PRENSA LA VERDAD | |
| ECUADOR | SIP | |
| ECUADOR | TELEGRAFO | |
| ECUADOR | AL GRUPO SPURRIER | |
| ECUADOR | ARQUEOLOGíA ECUATORIANA | |

| | |
|---|---|
| ECUADOR | COSMOPOLITAN |
| ECUADOR | ECUADOR DEBATE |
| ECUADOR | EL AGRO |
| ECUADOR | GENERACION 21 |
| ECUADOR | GENERACIÓN XXI |
| ECUADOR | HOY DOMINGO |
| ECUADOR | LA MAGAZINE |
| ECUADOR | LA PLUMA |
| ECUADOR | LATIN TRADE |
| ECUADOR | M BARIGUI |
| ECUADOR | MAGAZINE AVANCE |
| ECUADOR | MAGAZINE BUENHOGAR |
| ECUADOR | MAGAZINE CARAS |
| ECUADOR | MAGAZINE CHASQUI |
| ECUADOR | MAGAZINE COMETA |
| ECUADOR | MAGAZINE COSAS |
| ECUADOR | MAGAZINE COSAS Y DECORACIÓN |
| ECUADOR | MAGAZINE CRITERIOS |
| ECUADOR | MAGAZINE DESAFÍO |
| ECUADOR | MAGAZINE DINERS |
| ECUADOR | MAGAZINE ECUADOR DEBATE |
| ECUADOR | MAGAZINE ENFOQUE |
| ECUADOR | MAGAZINE ESTÁDIO |
| ECUADOR | MAGAZINE FAMILIA |
| ECUADOR | MAGAZINE FúCSIA |
| ECUADOR | MAGAZINE GENERATION 21 |
| ECUADOR | MAGAZINE GESTIÓN |
| ECUADOR | MAGAZINE GUÍA |
| ECUADOR | MAGAZINE HOGAR |
| ECUADOR | MAGAZINE IMÁGENES |
| ECUADOR | MAGAZINE LA COMETA |
| ECUADOR | MAGAZINE LA ONDA |
| ECUADOR | MAGAZINE LA VERDAD |
| ECUADOR | MAGAZINE LIDERES |
| ECUADOR | MAGAZINE MUNDO DINERS |
| ECUADOR | MAGAZINE QUE NOTA |
| ECUADOR | MAGAZINE SAMBO |
| ECUADOR | MAGAZINE SÍ |
| ECUADOR | MAGAZINE SOHO |
| ECUADOR | MAGAZINE TRAMA |
| ECUADOR | MAGAZINE TURISMO & COMERCIO |
| ECUADOR | MAGAZINE VANIDADES |
| ECUADOR | MAGAZINE VISTAZO |
| ECUADOR | MAGAZINE VITAZO |
| ECUADOR | MUJERES EN RESISTENCIA |
| ECUADOR | PC WORD |
| ECUADOR | SAMBORONDÓN |
| ECUADOR | TERRA INCÓGNITA |
| ECUADOR | TRATO HECHO |
| ECUADOR | CRÓNICA |
| ECUADOR | DIARIO EL COMERCIO |
| ECUADOR | DIARIO EL UNIVERSO |
| ECUADOR | DIARIO EXPRESO |
| ECUADOR | DIARIO EXTRA |
| ECUADOR | DIARIO HOY |
| ECUADOR | EL COMERCIO |
| ECUADOR | EL DIARIO |
| ECUADOR | EL MUNDO |
| ECUADOR | EL NUEVO EMPRESARIO |
| ECUADOR | EL TIEMPO |
| ECUADOR | EL UNIVERSO |
| ECUADOR | GENERACIÓN XXI |
| ECUADOR | INST. TEC SANTO DOMINGO |
| ECUADOR | LA VERDAD |
| ECUADOR | MACHALA GLOBAL |
| ECUADOR | PRESA LA VERDAD |
| ECUADOR | ULTIMAS NOTÍCIAS |
| ECUADOR | 100.9 FM |
| ECUADOR | AMERICA 104.5 FM |

| | |
|---|---|
| ECUADOR | BETA PRODUCCIONES |
| ECUADOR | BOLIVAR 96.5 FM |
| ECUADOR | CREE 560 AM |
| ECUADOR | JC RADIO 107.3 FM |
| ECUADOR | LA LUNA 99.7 FM |
| ECUADOR | RADIO CRE SATELITAL |
| ECUADOR | RADIO HCJB |
| ECUADOR | RADIO MARIA |
| ECUADOR | SONORAMA 103.7 FM |
| ECUADOR | SUCRE 700 AM |
| ECUADOR | ECUAVISA |
| ECUADOR | TC TELEVISION |
| ECUADOR | TELE AMAZONAS |
| ECUADOR | TELERAMA |
| ECUADOR | TV CABLE |
| Ecuador | Revista Caras (Ecuador) |
| Ecuador | Revista TU (Ecuador) |
| Ecuador | Revista TVyNovelas (Ecuador) |
| Ecuador | Folletos promocionales |
| Ecuador | Agencia Maruri |
| Ecuador | Asociación Ecuatoriana de Radiodifusión |
| Ecuador | Agencia de Diseño |
| Ecuador | Canal Cable Noticias |
| Ecuador | Revista Campaña Nacional |
| Ecuador | Canal ECUAVISA |
| Ecuador | Noticiero RTS |
| Ecuador | Canal Telecentro |
| Ecuador | Teleamazonas TEVE |
| Ecuador | Telerama |
| Ecuador | Canal Telesistema |
| Ecuador | Canal Telesucesos |
| Ecuador | Canal Uno |
| Ecuador | Revista Ekos Economía |
| Ecuador | Carlos Julio Paredes |
| Ecuador | Carlos Luis Torres |
| Ecuador | CMSIdeas |
| Ecuador | Congreso Nacional-RRPP |
| Ecuador | Departamento de Comunicación Social |
| Ecuador | Cooperativa Andalucia |
| Ecuador | Daniel Marquez |
| Ecuador | A1 Sports Magazine |
| Ecuador | Diario de Ambato |
| Ecuador | Diario de Manabí |
| Ecuador | Diario El Comercio Ecuador |
| Ecuador | Diario El Correo-Machala |
| Ecuador | Diario El Heraldo de Ambato |
| Ecuador | Diario El Mercurio de Manta |
| Ecuador | Diario El Mercurio-Cuenca |
| Ecuador | Diario El Metro de Guayaquil |
| Ecuador | Diario El Nacional-Machala |
| Ecuador | El Telégrafo de Ecuador |
| Ecuador | www.telegrafo.com |
| Ecuador | Diario El Tiempo de Cuenca |
| Ecuador | Diario El Universo-Guayaquil |
| Ecuador | Diario Expreso |
| Ecuador | Secciones Diario HOY |
| Ecuador | Diario HOY-Edimpres S.A. |
| Ecuador | Diario La Gaceta-Latacunga |
| Ecuador | Diario La Hora-Quito |
| Ecuador | Diario-La Prensa Riobamba |
| Ecuador | Diario Los Andes-Riobamba |
| Ecuador | Diario Meridiano-Ecuador |
| Ecuador | Diario Opinión-Machala |
| Ecuador | http://www.bachellorsclub.com/ |
| Ecuador | Canal Ecuador TV |
| Ecuador | ecuadorinmediato.com |
| Ecuador | Página comunitaria |
| Ecuador | www.ciudadcolorada.com |
| Ecuador | Ecuador Inmediato |

| | |
|---|---|
| Ecuador | Ecuanet |
| Ecuador | Diario El Popular |
| Ecuador | Revista Fybeca |
| Ecuador | El Comercio Texto |
| Ecuador | El Comercio-Deportes |
| Ecuador | Henry Bedoya |
| Ecuador | El Dorado |
| Ecuador | www.eluniverso.com |
| Ecuador | Electrolab.Sistemas Macintosh |
| Ecuador | Embajada del Perú |
| Ecuador | ENSA |
| Ecuador | Revista de FCS |
| Ecuador | FENADE |
| Ecuador | Portal de la FEF |
| Ecuador | FM Mundo |
| Ecuador | Fundación Deportiva Cyberalbos |
| Ecuador | Revista Gaf |
| Ecuador | Canal Gamavisión |
| Ecuador | Revista Genera Medios |
| Ecuador | Portal Go Computer NEC |
| Ecuador | http://www.ecuavisa.com/Desktop.aspx?Id=500 |
| Ecuador | http://www.elforajido.net/ |
| Ecuador | http://www.expreso.ec/ |
| Ecuador | http://www.tenisecuador.com/ |
| Ecuador | Incommunicactions S.A. |
| Ecuador | Inter-DEC |
| Ecuador | Compra Fácil |
| Ecuador | On Top |
| Ecuador | Revista Lajencia |
| Ecuador | Laurel Ecuador |
| Ecuador | Productor Independiente |
| Ecuador | Revista Libri Mundi |
| Ecuador | Llorente y Cuenca Consultores de Comunicación |
| Ecuador | Manavisión |
| Ecuador | Manuel Maldonado |
| Ecuador | http://puertabierta.ec |
| Ecuador | Portal MC MULTIMEDIA GROUP |
| Ecuador | Informativo empresarial |
| Ecuador | Comunicación Social RR. EE. |
| Ecuador | Municipio de Ibarra |
| Ecuador | La Gaceta de Manta |
| Ecuador | Revista masradio.com |
| Ecuador | Revista Pacificard |
| Ecuador | Petrobras Ecuador |
| Ecuador | Petrobras-Ecuador |
| Ecuador | Portal elcomercio.com |
| Ecuador | Portal de Interactive |
| Ecuador | Portal ETV Telerama |
| Ecuador | Portal Machalaglobal.com |
| Ecuador | Portal Publiloja.com |
| Ecuador | Secretaría de Comunicación |
| Ecuador | Revista La gente de Manabí |
| Ecuador | Radio ALER |
| Ecuador | Radio Bahía Estereo |
| Ecuador | Radio Bolivar |
| Ecuador | Radio Bolívar S. A. |
| Ecuador | Radio Atalaya |
| Ecuador | Radio Caravana |
| Ecuador | Radio Católica |
| Ecuador | Radio Centinela del Sur |
| Ecuador | Radio Centro |
| Ecuador | Radio City |
| Ecuador | Radio Colón |
| Ecuador | Radio CRE |
| Ecuador | Radio Cuenca |
| Ecuador | Radio Democracia |
| Ecuador | Radio HCJB |
| Ecuador | Radio Iris 530 KC AM |
| Ecuador | Radio Latacunga |

| | |
|---|---|
| Ecuador | Radio Macarena |
| Ecuador | Radio Nueva Emisora Central |
| Ecuador | Radio Ondas Azuayas |
| Ecuador | Radio Positiva |
| Ecuador | Radio Pública de Ecuador RPE |
| Ecuador | Radio Quito |
| Ecuador | Radio Romance |
| Ecuador | Radio Rumba |
| Ecuador | Radio Sonorama |
| Ecuador | Radio Splendid |
| Ecuador | Radio Universal |
| Ecuador | Radio Universidad San Francisco |
| Ecuador | Radio Visión |
| Ecuador | Radio WQ |
| Ecuador | Remberto Moreira |
| Ecuador | Revista Arte en Movimiento |
| Ecuador | Revista Caras-Ecuador |
| Ecuador | Memorial Furmer |
| Ecuador | Revista Chasqui |
| Ecuador | Revista Click Deportivo |
| Ecuador | Revista Conexión |
| Ecuador | Revista Crear Ambientes |
| Ecuador | Revista Criterios |
| Ecuador | Revista y portal del COE |
| Ecuador | Revista deportiva bimensual |
| Ecuador | Revista Diners |
| Ecuador | Revista Domus-Ecuador |
| Ecuador | Revista Ecuagol |
| Ecuador | Revista El Agro |
| Ecuador | Revista Telerama News |
| Ecuador | Revista Global Market Sports |
| Ecuador | Revista Hogar |
| Ecuador | Revista Infomercados |
| Ecuador | Solo Deportes Revista Internacional |
| Ecuador | Revista La Hora |
| Ecuador | Revista Mariela Viteri |
| Ecuador | Revista Panorama |
| Ecuador | Revista The Film |
| Ecuador | Revista Top Sports |
| Ecuador | Revista Urbana |
| Ecuador | Revista Vanguardia |
| Ecuador | Revista Viníssimo |
| Ecuador | Revista Vistazo |
| Ecuador | Revista Vizzio Onesto |
| Ecuador | Revistas Dosis y Saber Vivir |
| Ecuador | Revistas Sí y Domingo-HOY |
| Ecuador | Canal RTU |
| Ecuador | Semanario Acontecer-Loja |
| Ecuador | Diario Amanecer-Loja |
| Ecuador | Semanario de Negocios |
| Ecuador | Semanario El Clásico |
| Ecuador | Semanario El Espectador |
| Ecuador | Semanario El Heraldo-Cañar |
| Ecuador | Revista Sucre y Semanario Sucre |
| Ecuador | Telefónica Movistar |
| Ecuador | Telefónica Porta |
| Ecuador | Canal TNV |
| Ecuador | Periódico deportivo |
| Ecuador | Misión de observación electoral |
| Ecuador | confirmado.net |
| Ecuador | www.ecuadorenvivo.com |
| Ecuador | www.eldiario.com.ec |
| Ecuador | www.hoy.com.ec |
| Ecuador | www.lahora.com |
| Ecuador | www.miprensaecuador.com.ec |
| Ecuador | www.telegrafo.com.ec |
| Ecuador | ACTUALIDAD |
| Ecuador | CIUDAD ALTERNATIVA |
| Ecuador | CRONICA |

```
Ecuador      DIARIO CORREO
Ecuador      DIARIO EXPRESO
Ecuador      DIARIO HOY
Ecuador      DIARIO PORTADA
Ecuador      DIARIOPINION
Ecuador      EL CLARIN
Ecuador      EL DIARIO
Ecuador      EL FINANCIERO
Ecuador      EL HERALDO
Ecuador      EL MERCURIO
Ecuador      EXPRESO
Ecuador      HOY
Ecuador      LA VERDAD
Ecuador      LAGACETA
Ecuador      PRENSA LA VERDAD
Ecuador      TELEGRAFO
Ecuador      WWW.EXTRA.EC
El Salvador  Revista ARTLiving
El Salvador  El Mundo de El Salvador
El Salvador  LA PRENSA GRAFICA
El Salvador  EL DIARIO DE HOY (El Salvador)
El Salvador  REVISTA COSAS EL SALVADOR
El Salvador  REVISTAS PRENSA GRAFICA
EL SALVADOR  ACCIÓN
EL SALVADOR  CENTRO AMÉRICA 21
EL SALVADOR  CO LATINO
EL SALVADOR  DIARIO COLATINO
EL SALVADOR  EL BOTE
EL SALVADOR  EL ECONOMISTA.NET
EL SALVADOR  EL FARO
EL SALVADOR  EL GRÁFICO
EL SALVADOR  EL MUNDO
EL SALVADOR  EL SAVADOR.COM
EL SALVADOR  GUANACOS EM LÍNEA
EL SALVADOR  LA PRENSA
EL SALVADOR  LA PRENSA GRAFICA
EL SALVADOR  NOTAS DE LA JORNADA
EL SALVADOR  PAIRCA
EL SALVADOR  PATRIA EXACTA
EL SALVADOR  SICA
EL SALVADOR  AUTO MOTRIZ
EL SALVADOR  CONTRA PUNTO
EL SALVADOR  COSINANDO COM SARITA
EL SALVADOR  DEMOCRACIA
EL SALVADOR  ECA
EL SALVADOR  EL FARO
EL SALVADOR  EL HERALDO
EL SALVADOR  ENFOQUES
EL SALVADOR  INMOBILIA
EL SALVADOR  ISTMO
EL SALVADOR  LA TRIBUNA
EL SALVADOR  PIXELESCUSCATLECOS
EL SALVADOR  RAICES
EL SALVADOR  SDP
EL SALVADOR  VACACIONES
EL SALVADOR  VIDA SANA
EL SALVADOR  CONTRA PUNTO
EL SALVADOR  DIARIO COLATINO
EL SALVADOR  EL DIARIO DE HOY
EL SALVADOR  EL ECONOMISTA.NET
EL SALVADOR  EL FARO
EL SALVADOR  EL GRAFICO
EL SALVADOR  EL MUNDO
EL SALVADOR  EL SAVADOR.COM
EL SALVADOR  LA PRENSA GRAFICA
EL SALVADOR  CADENA SONORA 104.5 FM
EL SALVADOR  COOL FM
EL SALVADOR  DOREMIX 92.5 FM
EL SALVADOR  ECO FM 95.3
```

```
EL SALVADOR   EXA FM
EL SALVADOR   FM MOMUMENTAL
EL SALVADOR   GLOBO FM
EL SALVADOR   LA PODEROSA
EL SALVADOR   MI RÁDIO
EL SALVADOR   MIRA RÁDIO
EL SALVADOR   QUE BUENA
EL SALVADOR   RÁDIO FEMENINA 102
EL SALVADOR   RADIO LUZ
EL SALVADOR   RENASCER
EL SALVADOR   RX FM
EL SALVADOR   SOMOS UNO RADIO
EL SALVADOR   SONORA
EL SALVADOR   VOX FM
EL SALVADOR   YSKL
EL SALVADOR   CANAL 12
EL SALVADOR   CANAL 57
EL SALVADOR   CANAL 8
EL SALVADOR   CENTRO DE COMUNICACIONES AGAPE
EL SALVADOR   HECHOS
EL SALVADOR   LUMEN 2000
EL SALVADOR   ACCIÓN
EL SALVADOR   CENTRO AMÉRICA 21
EL SALVADOR   CO LATINO
EL SALVADOR   DIARIO COLATINO
EL SALVADOR   EL BOTE
EL SALVADOR   EL ECONOMISTA.NET
EL SALVADOR   EL FARO
EL SALVADOR   EL FARO.NET
EL SALVADOR   EL GRAFICO
EL SALVADOR   EL MUNDO
EL SALVADOR   EL SAVADOR.COM
EL SALVADOR   GUANACOS EM LÍNEA
EL SALVADOR   LA PRENSA
EL SALVADOR   LA PRENSA GRAFICA
EL SALVADOR   NOTAS DE LA JORNADA
EL SALVADOR   PATRIA EXACTA
Guatemala     Confederación Deportiva Autónoma de Guatemala
Guatemala     DIARIO SIGLO XXI
Guatemala     PCGOL.COM
Guatemala     Diario de Centro América
Guatemala     NUESTRO DIARIO DE GUATEMALA
Guatemala     DIARIO LA PRENSA LIBRE GT
Guatemala     BI SEMANARIO EL QUETZALTECO
Guatemala     PATRULLAJE INFORMATIVO
Guatemala     RADIO CORPORACION NACIONAL
Guatemala     Mas y Mas Futbol
Guatemala     CANCILLERIA DE LA REPUBLICA DE GUATEMALA
Guatemala     Nuestro Diario (PROVISIONAL)
Guatemala     CLICK DIARIO.COM
Guatemala     RADIO PUNTO
Guatemala     Prueba HIST
Guatemala     TELEDIARIO Y TELE7
Guatemala     Revista Benew
Guatemala     Revista Penalty
Guatemala     RADIO SONORA DE GUATEMALA
Guatemala     Terra - Centroamérica
GUATEMALA     ATMOSFERA ONLINE
GUATEMALA     EL METROPOLITANO
GUATEMALA     ELQUETZALTECO.COM
GUATEMALA     EMISSORAS UNIDAS ONLINE
GUATEMALA     FABUESTEREO.COM
GUATEMALA     GERENCIA ONLINE
GUATEMALA     LA GRANDE ONLINE
GUATEMALA     LA HORA DIGITAL
GUATEMALA     LA VOZ DEL IMIGRANTE DIGITAL
GUATEMALA     NUESTRO DIARIO DIGITAL
GUATEMALA     RADIO KISS FM ONLINE
GUATEMALA     YOSI SIDERAL ONLINE
```

| | |
|---|---|
| GUATEMALA | LA MAGAZINE |
| GUATEMALA | MAGAZINE AMIGA |
| GUATEMALA | MAGAZINE D |
| GUATEMALA | MAGAZINE GERÊNCIA |
| GUATEMALA | MAGAZINE MUNDO & MOTOR |
| GUATEMALA | MAGAZINE SOCIEDAD |
| GUATEMALA | PRENSA LIBRE |
| GUATEMALA | RADIO LA GRANDE 99.3 |
| GUATEMALA | SIGLOXXI |
| GUATEMALA | DIARIO DE CEMTRO AMERICA |
| GUATEMALA | DIÁRIO EL GUATZALTECO |
| GUATEMALA | DIÁRIO EL PERIÓDICO |
| GUATEMALA | DIARIO LA HORA |
| GUATEMALA | EL PERIÓDICO DE GUATEMALA |
| GUATEMALA | LA HORA |
| GUATEMALA | LA VOZ DEL IMIGRANTE |
| GUATEMALA | NUESTRO DIARIO |
| GUATEMALA | RADIO ATMOSFERA |
| GUATEMALA | RADIO EMISSORA UNIDAS 89.7 |
| GUATEMALA | RADIO FABUESTEREO |
| GUATEMALA | RADIO FM 95 |
| GUATEMALA | RADIO KISS FM |
| GUATEMALA | RADIO MARIA |
| GUATEMALA | RADIO SONORA |
| GUATEMALA | YOSI SIDERAL 90.1 |
| GUATEMALA | TV NOTISIETE |
| GUATEMALA | TV TELE DIÁRIO |
| GUATEMALA | WWW.ELMETROPOLITANO.NET |
| GUATEMALA | ZONA 3 WWW.ELQUETZALTECO.COM.GT |
| Honduras | RADIO AMERICA DE HONDURAS |
| Honduras | BANCO CENTROAMERICANO DE INTEGRACIÓN ECONOMICA |
| Honduras | COMISIÓN NACIONAL DE BANCOS Y SEGUROS |
| Honduras | NOTICIERO ABRIENDO BRECHA |
| Honduras | DIARIO EL TIEMPO |
| Honduras | RADIO VOCES |
| Honduras | DIARIO LA PRENSA - HONDURAS |
| Honduras | MERIDIANO |
| Honduras | Revistas Motores y Casa y Hogar |
| Honduras | DIARIO DEPORTES 10 |
| Honduras | DIARIO LA TRIBUNA DE HONDURAS |
| Honduras | PROCESO HN.COM |
| Honduras | EL HERALDO DE HONDURAS. |
| HONDURAS | CIUDAD SEVA |
| HONDURAS | CONEXIHON.COM |
| HONDURAS | CUANTO Y PORQUETANTO |
| HONDURAS | DIARIO LA PRENSA |
| HONDURAS | DIEZ.HN |
| HONDURAS | DIGITAL CIUDADANA |
| HONDURAS | EL HERALDO |
| HONDURAS | ESTILO |
| HONDURAS | EXTRA ENTRETENIMENTO |
| HONDURAS | FIDE |
| HONDURAS | GLOBAL.NET |
| HONDURAS | HOLA CEIBITA.COM |
| HONDURAS | HONDUDIARIO.COM |
| HONDURAS | HONDURAS INFO |
| HONDURAS | ISTMANIA |
| HONDURAS | LA TRIBUNA |
| HONDURAS | MONEDA |
| HONDURAS | PRENSA LIBRE |
| HONDURAS | PROCESO DIGITAL |
| HONDURAS | TIEMPO DIGITAL |
| HONDURAS | AZOGUE |
| HONDURAS | DESARROLLO |
| HONDURAS | EL HERALDO - MÍA |
| HONDURAS | EL HERALDO -CLICK |
| HONDURAS | EL HERALDO -SEMPRE |
| HONDURAS | EL HERALDO -TIC TAC |
| HONDURAS | ESTA MAÑANA |

| | |
|---|---|
| HONDURAS | EXCELENCIAS |
| HONDURAS | FICTICIA |
| HONDURAS | FUTURO |
| HONDURAS | HISPA VISTA |
| HONDURAS | INMOBILIA |
| HONDURAS | ISTMO |
| HONDURAS | KOOL |
| HONDURAS | LA TRIBUNA |
| HONDURAS | LATIN TRADE |
| HONDURAS | MAGAZINE CHEQUE |
| HONDURAS | O SOL |
| HONDURAS | OMNI-BUS |
| HONDURAS | PALABRAS MALDITAS |
| HONDURAS | PANETA SONORO |
| HONDURAS | TU MAGAZINE |
| HONDURAS | DIÁRIO HOY - HONDURAS |
| HONDURAS | DIARIO LA PRENSA |
| HONDURAS | DIEZ.HN |
| HONDURAS | EL HERALDO |
| HONDURAS | HONDU DIÁRIO |
| HONDURAS | LA TRIBUNA |
| HONDURAS | TIEMPO |
| HONDURAS | ATIVA 99.7 |
| HONDURAS | CONGA |
| HONDURAS | EFIMERA |
| HONDURAS | FABULOSA 102.1 FM |
| HONDURAS | HRN -LA VOZ |
| HONDURAS | JBN |
| HONDURAS | LA MUNDO MIX |
| HONDURAS | LA PRIMERÍSIMA |
| HONDURAS | MUSIQUERA |
| HONDURAS | ORO STEREO |
| HONDURAS | POWER FM |
| HONDURAS | QUIMISTAN FM |
| HONDURAS | RÁDIO AMÉRICA |
| HONDURAS | RÁDIO FUTURA |
| HONDURAS | RADIO GLOBO |
| HONDURAS | STEREO CARACOL |
| HONDURAS | STEREO FAMA |
| HONDURAS | STEREO LUX 88.7 |
| HONDURAS | CANAL 11 |
| HONDURAS | CANAL 3 |
| HONDURAS | CANAL 32 |
| HONDURAS | CANAL 6 |
| HONDURAS | HONDURAS NEWS TV |
| HONDURAS | LA PRENSA TV |
| HONDURAS | MAYA TV |
| HONDURAS | RTV 45 |
| HONDURAS | TELECEIBA |
| HONDURAS | TELEPROGRESSO |
| HONDURAS | TELERED 21 |
| HONDURAS | CIUDAD SEVA |
| HONDURAS | CONEXIHON.COM |
| HONDURAS | DIARIO LA PRENSA |
| HONDURAS | DIEZ.HN |
| HONDURAS | EL HERALDO |
| HONDURAS | EXTRA ENTRETENIMENTO |
| HONDURAS | FIDE |
| HONDURAS | GLOBAL.NET |
| HONDURAS | HOLA CEIBITA.COM |
| HONDURAS | HONDUDIARIO.COM |
| HONDURAS | HONDURAS INFO |
| HONDURAS | ISTMANIA |
| HONDURAS | LA TRIBUNA |
| HONDURAS | MONEDA |
| HONDURAS | PRENSA LIBRE |
| HONDURAS | PROCESO DIGITAL |
| HONDURAS | TIEMPO DIGITAL |
| Mexico | *a.b.c. de Toluca* (DIARIO) |

| | |
|---|---|
| Mexico | Activamente |
| Mexico | Revista Expertise 40 |
| Mexico | Advistar |
| Mexico | FUNDAMENTOS |
| Mexico | Novena Fase |
| Mexico | Revista Etcétera |
| Mexico | ArtDaily.org |
| Mexico | Grupo ACIR |
| Mexico | Asociacion de Editores de los Estados (AEE) |
| Mexico | Banca Santander Serfin |
| Mexico | DXT1 |
| Mexico | Diario Enfoque |
| Mexico | Billbus |
| Mexico | Periódico Capital |
| Mexico | Semanario Zeta |
| Mexico | Meridiano Puerto Vallarta |
| Mexico | El Siglo de Torreón |
| Mexico | Revista Divan |
| Mexico | Diario al Dia (Mexico) |
| Mexico | Milenio Monterrey |
| Mexico | www.mundo52.com |
| Mexico | El Dictamen de Veracruz |
| Mexico | Citypunto.com |
| Mexico | EsMas |
| Mexico | Diario Por esto Mérida |
| Mexico | La Razón |
| Mexico | El Diario de Yucatan |
| Mexico | CANAL 7 RADIO SLP |
| Mexico | Revista Proceso |
| Mexico | Revista 360 Grados |
| Mexico | reforma.com |
| Mexico | Mina Editores |
| Mexico | Crónica de Xalapa (AAB) |
| Mexico | Revista Circulo |
| Mexico | Radio Fórmula (Desarrollo en Radio) |
| Mexico | AZ de Xalapa |
| Mexico | Diario Centro |
| Mexico | Diario de Morelos |
| Mexico | Diario Impacto (Reportajes) |
| Mexico | Noroeste. |
| Mexico | Diario Novedades de Quintana Roo |
| Mexico | Diario Que Quintana Roo Se Entere |
| Mexico | Diario Tiempo de Oaxaca |
| Mexico | Semanario MXNoticias |
| Mexico | Mx Noticias |
| Mexico | Revista Casas y Gente |
| Mexico | Pulso - Diario de San Luis |
| Mexico | El Heraldo de Saltillo |
| Mexico | Contacto Hoy |
| Mexico | Editorial Contenido |
| Mexico | El Mañana de Reynosa y Matamoros |
| Mexico | Día Siete |
| Mexico | Liberal del Sur |
| Mexico | EL VIGIA |
| Mexico | Lider Informativo |
| Mexico | Diario La Opinión de Poza Rica |
| Mexico | El Periódico de Quintana Roo |
| Mexico | La Prensa de Monclova |
| Mexico | FTV MAGAZINE |
| Mexico | PROYECTO MOTOR |
| Mexico | Hilda Delgadillo |
| Mexico | Revista Gourmet |
| Mexico | Revista Open |
| Mexico | Revista Playboy |
| Mexico | Revista Salud Vital |
| Mexico | Diario Centro (Contenidos Fotograficos Pago por Descarga) |
| Mexico | Revista 4Ruedas |
| Mexico | Revista 90 Minutos |
| Mexico | Revista TVNotas |

| | |
|---|---|
| Mexico | Noticias de Querétaro |
| Mexico | Ovaciones |
| Mexico | Revista Hasta la Vista |
| Mexico | CAROL EDICIONES |
| Mexico | Cuarto Poder de Chiapas |
| Mexico | The News |
| Mexico | Muy Interesante (Chile) |
| Mexico | Revista Esquire (Mexico) |
| Mexico | Revista Gente (Colombia) |
| Mexico | Digital Vital |
| Mexico | Mundo Pfizer |
| Mexico | Revista Almanaque Mundial (Colombia) |
| Mexico | Revista Runner´s (Mexico) |
| Mexico | Revista (Pantalla Magazine) |
| Mexico | Revista 2D3 (Mexico) |
| Mexico | Revista Automovil Panamericano (Colombia) |
| Mexico | Revista Automovil Panamericano (Mexico) |
| Mexico | Revista Autoplus (Mexico) |
| Mexico | Revista Big Bang (Mexico) |
| Mexico | Revista Blau (Mexico) |
| Mexico | Revista Buen Hogar (Mexico) |
| Mexico | Revista Caras (Mexico) |
| Mexico | Revista Caras Golf/Golf Digest (Mexico) |
| Mexico | Revista Casa Viva Dec. (Mexico) |
| Mexico | Revista Chivas |
| Mexico | Revista Cinemania (Mexico) |
| Mexico | Revista Club Nintendo (Mexico) |
| Mexico | Revista Conozca Mas (Mexico) |
| Mexico | Revista Contacto Digital (Mexico) |
| Mexico | Revista Digital Cablevision. |
| Mexico | Revista Electronic Gaming Español (Mexico) |
| Mexico | Revista Embarazo y Parto (Mexico) |
| Mexico | Revista En Forma (Mexico) |
| Mexico | Revista Eres (Mexico) |
| Mexico | Revista Eres Niños (Mexico) |
| Mexico | Revista Fibra America (Mexico) |
| Mexico | Revista Furia Musical (Mexico) |
| Mexico | Revista Gente (Mexico) |
| Mexico | Revista Harper´s Bazaar (Mexico) |
| Mexico | Revista In Fashion (Mexico) |
| Mexico | Revista Internet |
| Mexico | Revista LOLA. (Mexico) |
| Mexico | Revista Marie Claire (Mexico) |
| Mexico | Revista Mascotas Felices (Mexico) |
| Mexico | Revista Maxi Tuning (Mexico) |
| Mexico | Revista Maxim (Mexico) |
| Mexico | Revista Menu Diario (Mexico) |
| Mexico | Revista Motociclismo (Mexico) |
| Mexico | Revista Muy Interesante (Mexico) |
| Mexico | Revista National Geographic (Mexico) |
| Mexico | Revista National Geographic Kids (Mexico) |
| Mexico | Revista National Geographic Travel´s(Mexico) |
| Mexico | Revista Nick (Mexico) |
| Mexico | Revista Ocean Drive (Mexico) |
| Mexico | Revista OK (Mexico) |
| Mexico | Revista Para TI (Chile) |
| Mexico | Revista PC Magazine (Mexico) |
| Mexico | Revista Poder y Negocios (Mexico) |
| Mexico | Revista Popular Mechanics (Mexico) |
| Mexico | Revista Prestige (Mexico) |
| Mexico | Revista Prevention Continental (Mexico) |
| Mexico | Revista Rebelde (Mexico) |
| Mexico | Revista Seventeen (Mexico) |
| Mexico | Revista Soccermania (Mexico) |
| Mexico | Revista Solo Sanborns (Mexico) |
| Mexico | Revista Sport Life (Mexico) |
| Mexico | Revista Tú (Mexico) |
| Mexico | Revista TVyNovelas (Mexico) |
| Mexico | Revista Women's Health (Mexico) |

| | |
|---|---|
| Mexico | Revista ATRAYENTE |
| Mexico | El Bravo (Tamaulipas) |
| Mexico | Financiero Suplementos |
| Mexico | Financiero FINSAT |
| Mexico | El Financiero |
| Mexico | El Heraldo de León |
| Mexico | El Mexicano de Tijuana |
| Mexico | El Universal |
| Mexico | Hidrocálido |
| Mexico | Núcleo Radio Mil (Enfoque) |
| Mexico | www.enfoque.com.mx |
| Mexico | NUEVO EXCELSIOR |
| Mexico | EXONLINE |
| Mexico | Revista Crucial |
| Mexico | Diario Última Hora (Hermosillo) |
| Mexico | El Mundo de Córdoba - Dirección |
| Mexico | GRISELDA BARRERA |
| Mexico | El Mundo de Córdoba |
| Mexico | Revista Vértigo |
| Mexico | ESTILO MEXICO |
| Mexico | Revista CinePremiere |
| Mexico | Imagen de Zacatecas |
| Mexico | Diario La Crónica |
| Mexico | ( Revista Expansion ) |
| Mexico | Rev. Quien |
| Mexico | Revista ( Balance) |
| Mexico | Revista (B2B) |
| Mexico | Revista (Boutique,Life,Audi,Estilo) |
| Mexico | Revista (Chilango) |
| Mexico | Revista (ELLE) |
| Mexico | Revista (Instyle) |
| Mexico | Revista (Quo) |
| Mexico | Revista (Vuelo y Loop) |
| Mexico | Revista Ambientes |
| Mexico | Revista Obras |
| Mexico | Revista Entretente |
| Mexico | Revista Escala1 |
| Mexico | Revista Platina |
| Mexico | Revista ( Deep ) |
| Mexico | Revista Futbol Total |
| Mexico | Revista SKY VIEW |
| Mexico | Revista Donde Ir |
| Mexico | Grupo Radio Centro |
| Mexico | Super Stereo Miled. (RADIO) |
| Mexico | El Norte 2 |
| Mexico | El Norte1 |
| Mexico | Igor Galo-Redactor España |
| Mexico | Imagen 90.5 |
| Mexico | Revista Entrepreneur |
| Mexico | Revista Altonivel |
| Mexico | Revista Altura |
| Mexico | Revista Esposa Joven |
| Mexico | Revista Granplan |
| Mexico | Revista Mercedes1 |
| Mexico | Revista Nupcias |
| Mexico | Revista RCI. |
| Mexico | El Imparcial - México |
| Mexico | INFO ENLACE |
| Mexico | Infored |
| Mexico | Infosel-Financiero |
| Mexico | Semanario Soy Mujer |
| Mexico | El Debate |
| Mexico | ISI EMERGING MARKETS |
| Mexico | El Especial De.... |
| Mexico | Gráfico de Xalapa |
| Mexico | La Cultura, El Arte y su Espejo |
| Mexico | La Presidencia de la República |
| Mexico | La Voz de Michoacán |
| Mexico | Las Noticias de México |

| | |
|---|---|
| Mexico | Multiphoto |
| Mexico | www.mamisalpoder.com |
| Mexico | Marketing Solutions (Revista Salud) |
| Mexico | Mas por Mas |
| Mexico | mediotiempo.com |
| Mexico | Crónica de Campeche |
| Mexico | Mexicanal |
| Mexico | Diario Milenio |
| Mexico | Revista Fama |
| Mexico | Revista Chic Magazine |
| Mexico | Revista Hey! |
| Mexico | Revista Le Fourquet |
| Mexico | MILENIO TV |
| Mexico | El Expreso de Campeche |
| Mexico | Noticieros Televisa |
| Mexico | Notimex |
| Mexico | Notiver |
| Mexico | Revista H para hombres |
| Mexico | Récord |
| Mexico | Novedades de Tabasco |
| Mexico | El Mañana de Valles |
| Mexico | Periodico de Mexico |
| Mexico | Periodico de Mexico (Web) |
| Mexico | La Unión de Morelos |
| Mexico | www.elsenderodelpeje.com |
| Mexico | El Economista |
| Mexico | EL PERIODICO \"Las Cosas por su Nombre\" |
| Mexico | PFP |
| Mexico | PortalAutomotriz.com |
| Mexico | Diario Impacto México |
| Mexico | Revista BB Mundo y Quinta Real |
| Mexico | Revista Interjet |
| Mexico | ESPACIOS (AVIACSA) |
| Mexico | METRO |
| Mexico | El Diario de Cd. Juárez |
| Mexico | Publico de Guadalajara |
| Mexico | Corresponsal en México de Radio Internacional de China |
| Mexico | UNIVERSIDAD DE GUADALAJARA |
| Mexico | Real State Market Mura |
| Mexico | Revista Sorprendente |
| Mexico | Hoja de ruta Mexico |
| Mexico | Burladeros.com |
| Mexico | Tiempo Extra |
| Mexico | Secretaría de Relaciones Exteriores |
| Mexico | Revista EMEEQUIS |
| Mexico | Revista Clara. |
| Mexico | Sports Net - Editores |
| Mexico | Sports Net |
| Mexico | Sr & Friends, S.A. de C.V. |
| Mexico | T1msn |
| Mexico | Fiancee |
| Mexico | Terra - México |
| Mexico | Revista Travesias |
| Mexico | El Informador de Guadalajara |
| Mexico | Ocho Columnas |
| Mexico | Univision.com |
| Mexico | Vanguardia - Dirección |
| Mexico | Vanguardia - Editores |
| Mexico | Correo de Hoy |
| Mexico | www.Security Service.com.mx |
| Mexico | Yahoo! México |
| MEXICO | ALFA DIARIO |
| MEXICO | ASOCIACIÓN DE EQUIPOS PROFESIONALES DE BEISBOL DE LA LIGA MEXICANA A.C. |
| MEXICO | AUTOCOSMOS.COM |
| MEXICO | AUTOSHOP.COM.MX |
| MEXICO | AVC NOTICIAS |
| MEXICO | BARMAN TIPS |
| MEXICO | CAMBIO DE MICHOACÁN |
| MEXICO | CENTRO DE INFORMACIÓN PARA LA PRENSA |

| | |
|---|---|
| MEXICO | CINEMIDIA |
| MEXICO | CIUDAD ALTERNATIVA |
| MEXICO | CNNEXPANSIÓN.COM |
| MEXICO | CUARTOSCUROONLINE |
| MEXICO | DIARIO DE MORELOS |
| MEXICO | DIARIO IMAGEN |
| MEXICO | DIáRIO XALAPA |
| MEXICO | E-CONSULTA |
| MEXICO | EL COLOMBIANO |
| MEXICO | EL DIARIO |
| MEXICO | EL DIARIO DIGITAL |
| MEXICO | EL ECONOMISTA.COM |
| MEXICO | EL GRAFICO |
| MEXICO | EL HERALDO DE CHIHUAHUA |
| MEXICO | EL MAÑANA DE REYNOSA |
| MEXICO | EL REGIONAL |
| MEXICO | EL REGIONAL BUEN DíA |
| MEXICO | EL SOL DE ORIZABA |
| MEXICO | EL TRAVIESO |
| MEXICO | EL TREN |
| MEXICO | EL UNIVERSAL ONLINE |
| MEXICO | EL VIGILIA |
| MEXICO | ELNORTE.COM |
| MEXICO | ELSOLDEDURANGO.COM |
| MEXICO | ESMAS |
| MEXICO | LA JORNADA MORELOS |
| MEXICO | LA OPINIóN EM LíNEA |
| MEXICO | LA PRENSA |
| MEXICO | MAX |
| MEXICO | MERCADO FISCAL |
| MEXICO | METRO NOTICIAS |
| MEXICO | MEXICO DESCONOCIDO ONLINE |
| MEXICO | MILENIO.COM |
| MEXICO | MURAL.COM |
| MEXICO | NETEANDO CON FERNANDA |
| MEXICO | NOROESTE.COM |
| MEXICO | NOTICIAS DE OAXACA |
| MEXICO | OAXACA TIMES.COM |
| MEXICO | OLOR A MI TIERRA |
| MEXICO | ONCE TV |
| MEXICO | PALABRA.COM |
| MEXICO | PC WORLD-MEXICO |
| MEXICO | POR ESTO! MERIDA |
| MEXICO | PORTAL DIGITAL - DIARIO DEL ESTADO DEL MEXICO |
| MEXICO | PRENSA DE REYNOSA |
| MEXICO | PUEBLO GUERRERO |
| MEXICO | RCN |
| MEXICO | RED.COM.MX |
| MEXICO | REFORMA.COM |
| MEXICO | SEGOB - SECRETARíA DE GOBARNACIÓN |
| MEXICO | SOY ENTREPRENEUR.COM |
| MEXICO | SPORCAR.COM |
| MEXICO | TEOREMA.COM.MX |
| MEXICO | TERRA |
| MEXICO | TEVE-DE-MENTE.COM |
| MEXICO | TIEMPO |
| MEXICO | TVAZTECA.COM |
| MEXICO | ULTIMA HORA |
| MEXICO | VALLARTA OPINA |
| MEXICO | VANGUARDIA EDICION ONLINE |
| MEXICO | WWW.EGOLFO.INFO |
| MEXICO | WWW.ENFOQUEVERACRUZ.COM |
| MEXICO | WWW.KUARTOPODER.COM |
| MEXICO | WWW.MAGAZINEFORTUNA.COM.MX |
| MEXICO | ¡POR FIN! LA GUIA DEL OCIO |
| MEXICO | 365 DíAS PARA VIVIR CON SALUD |
| MEXICO | 4 RUEDAS |
| MEXICO | 88.9 NOTICIAS (GRUPO ACIR) |
| MEXICO | A 2015 |

```
MEXICO     A DISEÑO
MEXICO     A LA CARTA
MEXICO     A LIMINE
MEXICO     A.M. - EDICIÓN LEON
MEXICO     ACTUAL
MEXICO     AFTERMARKET.COM.MX
MEXICO     AGENCE FRANCE PRESSE -MEXICO BUREAU
MEXICO     AGROBUSINESS
MEXICO     AL DETALLE
MEXICO     ALERGIA MEXICO
MEXICO     ALFORJA
MEXICO     ALIANZA AUTOMOTRIZ
MEXICO     ALIANZA FLOTILLERA
MEXICO     ALMA MATER
MEXICO     ALQUIMIA
MEXICO     ALTO NIVEL
MEXICO     ALTO PEINADO
MEXICO     AMBIENTE PLÁSTICO
MEXICO     AMÉRICA ECONOMÍA - MEXICO
MEXICO     AMERICAN HEALTH&FITNESS
MEXICO     ANALES DE RADIOLOGÍA
MEXICO     ANIAME
MEXICO     AP EDITORIAL
MEXICO     APE EDITORIAL
MEXICO     APE EN FARMACIA
MEXICO     ARCHITECTURAL DIGEST
MEXICO     ARCHIVES OF MEDICAL RESEARCH
MEXICO     ARQUEOLOGÍA MEXICANA
MEXICO     ARQUINE
MEXICO     ARQUITECTURA Y DISEÑO DE INTERIORES, DESARROLLADORES INMOBILIARIOS
MEXICO     ASESORIA TURISTICA
MEXICO     ASSOCIATED PRESS
MEXICO     ATCP, ASOCIACIÓN TéCNICA CONSTITUIDA EN MEXICO POR TéCNICOS MEXICANOS
MEXICO     ATOMIX
MEXICO     AUTO MOTORES
MEXICO     AUTOMOTORES INFORMA
MEXICO     AUTOMÓVIL PANAMERICANO
MEXICO     AUTOPLUS
MEXICO     AZ - VERACRUZ
MEXICO     BALANCE
MEXICO     BARBIE LA MAGAZINE PARA TI
MEXICO     BAZAR GRÁFICO
MEXICO     BEBE, APRENDIENDO A SER PADRES
MEXICO     BEBE, MOMENTUM
MEXICO     BEBIDAS MEXICANAS
MEXICO     BIEN COMúN
MEXICO     BIG BANG
MEXICO     BLEU & BLANC
MEXICO     BLOOMBERG NEWS - MEXICO CITY BUREAU
MEXICO     BROCA
MEXICO     BUENHOGAR
MEXICO     BUENOS DÍAS VERACRUZ
MEXICO     CAMBIO
MEXICO     CANALES TI
MEXICO     CANCUN TIPS MAGAZINE
MEXICO     CARAS
MEXICO     CARAS GOLF
MEXICO     CASA VIVA
MEXICO     CASAS & GENTE
MEXICO     CATADORES
MEXICO     CEBU
MEXICO     CELESTE
MEXICO     CERTEZA
MEXICO     CERTEZA, ECONOMÍA Y NEGOCIOS
MEXICO     CHEVYMANÍA, MUNDO WOLKSWAGEN, CURVAS SERIE BIKER
MEXICO     CHILANGO
MEXICO     CIENCIA Y DESARROLLO
MEXICO     CINEMANÍA
MEXICO     CIRUGIA Y CIRUJANOS
```

| | |
|---|---|
| MEXICO | CLARA |
| MEXICO | CNN EN ESPAÑOL |
| MEXICO | COCINA FáCIL |
| MEXICO | COCINA VITAL |
| MEXICO | COMERCIO EXTERIOR |
| MEXICO | COMPLOT |
| MEXICO | CONSTRUCCION Y TECNOLOGIA |
| MEXICO | CONTACTFORUM |
| MEXICO | CONTACTO DE UNIÓN EMPRESARIAL |
| MEXICO | CONTACTO HOY |
| MEXICO | CONTACTO MEDIA |
| MEXICO | CONTENIDO |
| MEXICO | CONTENIDO EN LINEA |
| MEXICO | CONTRUCCION Y TECNOLOGIA |
| MEXICO | CORREO |
| MEXICO | CORRESPONSAL DE POLITICA Y GOVERNMENT |
| MEXICO | COSMOPOLITAN |
| MEXICO | CRECER FELIZ |
| MEXICO | CRONOS |
| MEXICO | CUARTO PODER |
| MEXICO | CUARTOSCURO |
| MEXICO | D LOPEZ DORIGA |
| MEXICO | DECISIÓN EMPRESARIAL |
| MEXICO | DEEP |
| MEXICO | DÍA SIETE |
| MEXICO | DIALOGO EJECUTIVO |
| MEXICO | DIARIO DE QUERéTANO |
| MEXICO | DIARIO DE QUINTANA ROO |
| MEXICO | DIARIOAZ.COM |
| MEXICO | DIEZ |
| MEXICO | DIFUSION Y ACTIVIDADES DE LA PRESIDENCIA |
| MEXICO | DISCOVERATECH |
| MEXICO | DóNDE IR |
| MEXICO | EDICIONES191.COM |
| MEXICO | EDITORIAL MAC |
| MEXICO | EDITORIAL ORANGE |
| MEXICO | EDUCACIóN 2001 |
| MEXICO | EJECUTIVOS DE FINANZAS |
| MEXICO | EL ASEGURADOR |
| MEXICO | EL DIARIO |
| MEXICO | EL HERALDO BAJíO |
| MEXICO | EL HUEVO |
| MEXICO | EL IMPARCIAL |
| MEXICO | EL IMPRESOR |
| MEXICO | EL MAñANA DE REYNOSA |
| MEXICO | EL MUNDO DE CóRDOBA |
| MEXICO | EL MUNDO DEL ABOGADO.COM |
| MEXICO | EL MUNDO DEL PETROLEO |
| MEXICO | EL SEMANAL |
| MEXICO | EL SOL DE MEXICO |
| MEXICO | EL SUBTERRANEO |
| MEXICO | EL UNIVERSAL |
| MEXICO | ELEMENTO |
| MEXICO | ELLE |
| MEXICO | EMEEQUIS |
| MEXICO | EMPRESAS Y EMPRESARIOS |
| MEXICO | EN FORMA, EMBARAZO Y PARTO (MANUALIDADES) |
| MEXICO | ÉNFASIS LOGíSTICA |
| MEXICO | ENFORMA |
| MEXICO | ENLACE – ARQUITECTURA&DISEñO |
| MEXICO | ENLANCE LEGISLATIVO |
| MEXICO | ENSENADA |
| MEXICO | ENTORNO |
| MEXICO | ENTREPRENEUR |
| MEXICO | ENTREPRENEUR EN ESPAñOL |
| MEXICO | éPOUSE |
| MEXICO | ERES NIÑOS |
| MEXICO | ERES POCKET |
| MEXICO | ERES |

```
MEXICO        ESCALA
MEXICO        ESCALA VUELO
MEXICO        ESEMANAL
MEXICO        ESPECIAL DE MEDICINA
MEXICO        ESPECIALINMOBILIARIO.COM
MEXICO        ESPOSA JOVEN
MEXICO        ESTE PAíS TENDENCIAS Y OPINIONES
MEXICO        ESTEREO
MEXICO        ESTILO-MEXICO
MEXICO        ESTRELLA LABORES
MEXICO        ETCéTERA
MEXICO        EXP
MEXICO        EXPANSIóN
MEXICO        EXPANSION / T21
MEXICO        EXPERIENCIAS
MEXICO        FAMILIA SALUDABLE
MEXICO        FERNANDA
MEXICO        FORUM
MEXICO        FOTOZOOM
MEXICO        FOX SPORT
MEXICO        FRONTERA.INFO
MEXICO        FURIA MUSICAL
MEXICO        FUTBOL TOTAL
MEXICO        GACETA DE ECONOMíA
MEXICO        GACETA SINTONIA
MEXICO        GACETA UNAM
MEXICO        GACETA UNAM EN LíNEA
MEXICO        GANAR - GANAR
MEXICO        GANAR SALUD
MEXICO        GANAR-GANAR
MEXICO        GASTRONOMIA
MEXICO        GATOPARDO
MEXICO        GENERACIóN ANáHUAC
MEXICO        GENERACIóN XXI
MEXICO        GENTE
MEXICO        GEO
MEXICO        GLAMOUR
MEXICO        GLOW!
MEXICO        GOLF Y SPA
MEXICO        GRUPO 7
MEXICO        GRUPO ARMONIA
MEXICO        GRUPO DIARQ, ADI ARQUITECTURA Y DISEñO INTERNACIONAL
MEXICO        GRUPO EDITORIAL IMPRESIONES AéREAS
MEXICO        GRUPO MULTICOLOR
MEXICO        GRUPO MUNDO EJECUTIVO
MEXICO        GUIA MEXICO DESCONOCIDO
MEXICO        H 18
MEXICO        H PARA HOMBRES
MEXICO        HABITAT
MEXICO        HARPER'S BAZAAR - MEXICO
MEXICO        HECHO EN MEXICO
MEXICO        HEY!
MEXICO        HIGH TECH EDITORES
MEXICO        HOMBRE CAMION
MEXICO        HOME:TECH
MEXICO        HORIZONTE FISCAL
MEXICO        IDC WEB
MEXICO        IDEAS PARA TU HOGAR
MEXICO        IMAC
MEXICO        IMAGE WORKS, THE
MEXICO        IMER
MEXICO        IMPRESIóN DIGITAL-HIGHTECH
MEXICO        INDICADOR AUTOMOTRIZ (MAGAZINE)
MEXICO        INDUSTRIA ALIMENTARIA
MEXICO        INFASHION
MEXICO        INFOCHANNEL
MEXICO        INFORMABTL
MEXICO        INFORMATIONWEEK MEXICO
MEXICO        INFORMATIONWEEK, ALTO NIVEL
```

```
MEXICO      INFOWORLD MEXICO
MEXICO      INSTYLE-MEXICO
MEXICO      INTERSISTEMAS / ATENCIÓN MÉDICA
MEXICO      INVERSIONISTA
MEXICO      ISTMO
MEXICO      JUGOS Y LICUADOS, NWORLD, PSM2, TVTMULTIPLATAFORMAS
MEXICO      KENA
MEXICO      KENA COCINA
MEXICO      KENA LABORES
MEXICO      KENA Y TENDENCIAS
MEXICO      LA HOJA OFICIAL DE LAS CARRERAS EN INTERNET
MEXICO      LA MAGAZINE PENINSULAR
MEXICO      LA NACIÓN (PAN)
MEXICO      LA POLITICA
MEXICO      LA VOZ DE MICHOACÁN
MEXICO      LABERINTOS
MEXICO      LAKE CHAPALA REVIEW
MEXICO      LETRA S
MEXICO      LETRAS LIBRES
MEXICO      LIDERES MEXICANOS
MEXICO      MACROECONOMIA
MEXICO      MAGAZINE ACTUAL
MEXICO      MAGAZINE ASí
MEXICO      MAGAZINE CERTEZA
MEXICO      MAGAZINE CONTACTO DE UNIÓN EMPRESARIAL
MEXICO      MAGAZINE CONTADURÍA PúBLICA
MEXICO      MAGAZINE CONTRALíNEA
MEXICO      MAGAZINE CURVAS
MEXICO      MAGAZINE DE TECNOLOGIA CANALES TI
MEXICO      MAGAZINE DEL CONSUMIDOR
MEXICO      MAGAZINE DULCELANDIA
MEXICO      MAGAZINE ECONOMÍA, SOCIEDAD Y TERRITORIO
MEXICO      MAGAZINE ES
MEXICO      MAGAZINE FORTUNA
MEXICO      MAGAZINE GESTION Y POLITICA PUBLICA
MEXICO      MAGAZINE GLOBAL
MEXICO      MAGAZINE IMPACTO
MEXICO      MAGAZINE MARVIN
MEXICO      MAGAZINE MEDICA DE ARTE Y CULTURA
MEXICO      MAGAZINE MEXICANA DE ANESTESIOLOGÍA
MEXICO      MAGAZINE MEXICANA DE LA CONSTRUCCIÓN
MEXICO      MAGAZINE MEXICANA DE PEDIATRÍA
MEXICO      MAGAZINE MEXICANA DE RADIOLOGÍA
MEXICO      MAGAZINE MEXICANA DE SEGUROS Y FIANZAS
MEXICO      MAGAZINE MINERÍA CAMIMEX
MEXICO      MAGAZINE MOTOR A DIESEL
MEXICO      MAGAZINE NEO
MEXICO      MAGAZINE OXIGENO
MEXICO      MAGAZINE PLAN B
MEXICO      MAGAZINE POLANCO
MEXICO      MAGAZINE PROFESIONALES
MEXICO      MAGAZINE RUMIANTES Y MáS
MEXICO      MAGAZINE SKY VIEW
MEXICO      MAGAZINE SONIKA
MEXICO      MAGAZINE TRAVESIAS
MEXICO      MAGAZINE VéRTIGO
MEXICO      MAGAZINE VOZ Y VOTO
MEXICO      MAGAZINE VUELO
MEXICO      MANUFACTURA
MEXICO      MARCHA INFORMACION Y ANALISIS
MEXICO      MATUTINO
MEXICO      MAXIM
MEXICO      MAYOREO Y DISTRIBUCIÓN
MEXICO      MEDIA BOOK
MEXICO      MÉDICO MODERNO
MEXICO      MEMORIA VIRTUAL
MEXICO      MEN'S HEALTH-MEXICO
MEXICO      MERCA2.0
MEXICO      MEXCOSTURA
```

| | |
|---|---|
| MEXICO | MEXICO DESCONOCIDO |
| MEXICO | MEXICO GOLF TOURNAMENT RESORTS |
| MEXICO | MILENIO SEMANAL |
| MEXICO | MOTOR A DIESEL |
| MEXICO | MUJER EJECUTIVA |
| MEXICO | MUNDO EJECUTIVO |
| MEXICO | MUNDO MÉDICO |
| MEXICO | MURAL |
| MEXICO | MUSCLEMAG |
| MEXICO | NATIONAL GEOGRAPHIC KIDS |
| MEXICO | NEGOCIOS-BANCOMEXT |
| MEXICO | NETMEDIA |
| MEXICO | NEWSPAPER EL IMAGEN |
| MEXICO | NEXOS |
| MEXICO | NIÑOS |
| MEXICO | NOTAS PARA TI |
| MEXICO | NOTIARANDAS |
| MEXICO | NOTICIAS DE CHIAPAS |
| MEXICO | NOTICIAS DE OAXACA |
| MEXICO | NOVEDADES Y  SALUD DEL BEBE |
| MEXICO | NPT |
| MEXICO | NRM COMUNICACIONES |
| MEXICO | NUESTRA BODA.COM |
| MEXICO | NUEVO INVERSIONISTA |
| MEXICO | NUPCIAS |
| MEXICO | OBRAS |
| MEXICO | OCHO COLUMNAS |
| MEXICO | ODONTOLOGO MODERNO |
| MEXICO | OHM CIAO CLICHES! |
| MEXICO | OK! |
| MEXICO | PADRES E HIJOS |
| MEXICO | PAPARAZZI |
| MEXICO | PASATIEMPO FARMACEÚTICO (GPO. MULTICOLOR) |
| MEXICO | PC MAGAZINE EN ESPAÑOL |
| MEXICO | PC WORLD |
| MEXICO | PCWORLD INFO WORLD |
| MEXICO | PERSONAE |
| MEXICO | PLAYBOY |
| MEXICO | PODER Y NEGOCIOS |
| MEXICO | POLIFONICA |
| MEXICO | POLÍTICA DIGITAL |
| MEXICO | POPULAR MECHANICS EN ESPAÑOL |
| MEXICO | POR TI |
| MEXICO | PROCESO |
| MEXICO | PROJEKTO VOLKS |
| MEXICO | PROTOCOLO |
| MEXICO | PUBLIMETRO-MEXICO |
| MEXICO | PUNTO EM LÍNEA |
| MEXICO | QUATTRO |
| MEXICO | QUE HACER POLITICO |
| MEXICO | QUIéN |
| MEXICO | QUO |
| MEXICO | R&R |
| MEXICO | RADIO XENY |
| MEXICO | READER´S DIGEST GUÍA UNIVERSITARIA |
| MEXICO | REAL ESTATE GUIDE |
| MEXICO | REBELDE |
| MEXICO | REBELDE Y LOLA |
| MEXICO | REBELIÓN |
| MEXICO | RED.COM.MX |
| MEXICO | REFERMED |
| MEXICO | REFORMA |
| MEXICO | REPORTERO INDUSTRIAL MEXICANO |
| MEXICO | REUTERS |
| MEXICO | RTV AND PRESS NEWS |
| MEXICO | SABROSITA 590 XEPH-AM |
| MEXICO | SALUD PúBLICA DE MEXICO |
| MEXICO | SEGMENTO |
| MEXICO | SELECCIONES DEL READER'S DIGEST |

```
MEXICO      SER MAMA
MEXICO      SEVENTEEN
MEXICO      SG SOFTWARE GURU
MEXICO      SHOCK
MEXICO      SIDERURGIA ACERO Y DESARROLLO
MEXICO      SIEMPRE EN FAMILIA
MEXICO      SIEMPRE!
MEXICO      SIEMPRE! PRESENCIA DE MEXICO
MEXICO      SINERGIA EMPRESARIAL
MEXICO      SISTEMA DE TELEVISIÓN Y RADIO DE CAMPECHE
MEXICO      SKY VIEW
MEXICO      SOY ENTREPRENEUR.COM
MEXICO      SPORCAR.COM
MEXICO      SPOT
MEXICO      SWITCH
MEXICO      TABASCO HOY
MEXICO      TECNOLOGIA
MEXICO      TECNOLOGíA EMPRESARIAL
MEXICO      TIEMPO LIBRE (LA GUíA DE MEXICO)
MEXICO      TIERRA FERTIL
MEXICO      TIPS PARA TI
MEXICO      TRANSFORMACIÓN
MEXICO      TRANSPORTE SIGLO XXI  Y COMERCIO T21
MEXICO      TRANSPORTES Y TURISMO
MEXICO      TRAVEL AND LISHER
MEXICO      TRAVESíAS
MEXICO      TU BODA
MEXICO      TURISTAMPA
MEXICO      TURISTAMPA DIRECTORIO ANUAL
MEXICO      TV NOTAS
MEXICO      TV TELEGUIA
MEXICO      UNIVERSITARIOS
MEXICO      UNO MÁS UNO
MEXICO      VALLARTA VOICE
MEXICO      VANGUARDIA
MEXICO      VANIDADES
MEXICO      VEIN TI TRES
MEXICO      VEINTITANTOS
MEXICO      VELAS LUZ Y COLOR
MEXICO      VERTIGO
MEXICO      VIAJES
MEXICO      VIDA POLíTICA, SOCIAL, ECONóMICA Y NOTICIAS DE PUEBLA
MEXICO      VIVA BASQUET
MEXICO      VUELO
MEXICO      WISH (NETMEDIA)
MEXICO      XEFJ-AM TEZIUTLAN
MEXICO      XERED-AM RADIO RED 1110 AM
MEXICO      YACHTS
MEXICO      AGENCIA DE INFORMACIÓN INTEGRAL PERIODÍSTICA
MEXICO      AGENCIA EFE
MEXICO      DIFUSORAS UNIDAS INDEPENDIENTES S.A.
MEXICO      FINSAT
MEXICO      GRUPO Q
MEXICO      NEWCOM AGENCIA DE RELACIONES PUBLICAS
MEXICO      NOTIEMP
MEXICO      ¡POR FIN! LA GUIA DEL OCIO
MEXICO      4 RUEDAS
MEXICO      A.B.C.
MEXICO      A.M. - EDICIóN GUANAJUATO
MEXICO      A.M. - EDICIóN IRAPUATO
MEXICO      A.M. - EDICIóN LEON
MEXICO      ABC
MEXICO      ABC DE MONTERREY
MEXICO      ABC RADIO 760 AM
MEXICO      AGENCE FRANCE PRESSE -MEXICO BUREAU
MEXICO      AGENCIA DE NOTICIAS XINHUA -MEXICO
MEXICO      AGENCIA EFE
MEXICO      AGUAS
MEXICO      AKI
```

```
MEXICO      AL DíA
MEXICO      ALEPH ZERO
MEXICO      ALMA MATER
MEXICO      ALTO NIVEL
MEXICO      AMANECER
MEXICO      ANTEPROYECTO (MILENIO DIARIO)
MEXICO      AQA
MEXICO      AZ - VERACRUZ
MEXICO      BANDERAS NEWS
MEXICO      BARLOVENTEANDO
MEXICO      BIZNEWS
MEXICO      BLOG
MEXICO      BLOOMBERG NEWS - MEXICO CITY BUREAU
MEXICO      CAMBIO
MEXICO      CAMBIO DE ATIZAPAN
MEXICO      CAMBIO DE MICHOACáN
MEXICO      CARAS-MEXICO
MEXICO      CARTOON NETWORK
MEXICO      CENSURA
MEXICO      CHILANGO
MEXICO      CLARíN
MEXICO      CLUB
MEXICO      COMPAñíAS PERIODíSTICAS DEL SOL DEL PACíFICO SA DE CV
MEXICO      CON SALUD.COM
MEXICO      CONACYT -CONSEJO NACIONAL DE CIENCIA Y TECNOLOGíA
MEXICO      CONTACTO HOY
MEXICO      CONTEXTO DE DURANGO
MEXICO      CONTRA PUNTO
MEXICO      CONURBADO
MEXICO      CORREIO-GTO
MEXICO      CORREIO-GTO
MEXICO      CORREO
MEXICO      CRAIN'S MEXICO
MEXICO      CRAIN'S MONTERREY
MEXICO      CRITICA
MEXICO      CRíTICA DE GUERRERO
MEXICO      CRóNICA URBANA
MEXICO      CUARTO PODER
MEXICO      CUBRIENDO EL FUTURO-MEXDER/ASIGNA
MEXICO      DEL CUETO Y ASOCIADOS
MEXICO      DEPORTE6AM
MEXICO      DIARIO 17
MEXICO      DIARIO 21
MEXICO      DIARIO ACAYUCAN
MEXICO      DIARIO AMANECER DE MEXICO
MEXICO      DIARIO COLATINO
MEXICO      DIARIO DE CHIAPAS
MEXICO      DIARIO DE COLIMA
MEXICO      DIARIO DE CUAHTEMOC
MEXICO      DIARIO DE DURANGO (VESPERTINO)
MEXICO      DIARIO DE MEXICO
MEXICO      DIARIO DE QUERéTARO
MEXICO      DIARIO DE XALAPA
MEXICO      DIARIO DE YUCATAN
MEXICO      DIARIO DE ZIHUATANEJO
MEXICO      DIARIO DEL ISTMO
MEXICO      DIARIO DEL YAQUI
MEXICO      DIARIO EL REPORTERO
MEXICO      DIARIO HOY
MEXICO      DIARIO IMAGEN
MEXICO      DIARIO LA TEMPESTAD
MEXICO      DIARIO LIBERTAD
MEXICO      DIARIO LOS TUXTLAS, VOZ CIUDADANA
MEXICO      DIARIO MONITOR
MEXICO      DIARIO OLMECA
MEXICO      DIARIO PENINSULAR
MEXICO      DIARIO PLAZA JUAREZ
MEXICO      DIARIO PúBLICO
MEXICO      DIFUSORAS UNIDAS INDEPENDIENTES, S.A.
```

| | |
|---|---|
| MEXICO | DIVERSIóN |
| MEXICO | DOMINGO 7 |
| MEXICO | DOW JONES NEWSWIRES - MEXICO CITY |
| MEXICO | ECONOMISTA NEWSPAPER |
| MEXICO | ECOS |
| MEXICO | ECOS DE LA COSTA |
| MEXICO | EL ÁGORA |
| MEXICO | EL ANGEL (REFORMA) |
| MEXICO | EL ASESOR DE MEXICO |
| MEXICO | EL CENTINELA |
| MEXICO | EL CENTRO |
| MEXICO | EL CORREO |
| MEXICO | EL CORREO DE MANZANILLO |
| MEXICO | EL DEBATE |
| MEXICO | EL DEBATE DE GUAMUCHIL |
| MEXICO | EL DEBATE DE LOS MOCHIS |
| MEXICO | EL DEBATE DE MAZATLAN |
| MEXICO | EL DEMóCRATA |
| MEXICO | EL DIARIO |
| MEXICO | EL DIARIO DE CHIAPAS |
| MEXICO | EL DIARIO DE CHIHUAHUA |
| MEXICO | EL DIARIO DE CIUDAD VICTORIA |
| MEXICO | EL DIARIO DE COAHUILA |
| MEXICO | EL DIARIO DE CUAHTéMOC |
| MEXICO | EL DIARIO DE JUAREZ |
| MEXICO | EL DIARIO DE TAMPICO |
| MEXICO | EL DIARIO DE YUCATáN |
| MEXICO | EL DIARIO DIGITAL |
| MEXICO | EL DIARIO.ENLINEA |
| MEXICO | EL DIARIO-CHIHUAHUA |
| MEXICO | EL DICTAMEN |
| MEXICO | EL ECONOMISTA |
| MEXICO | EL EMPRESARIO |
| MEXICO | EL EMPRESARIO (EL ECONOMISTA) |
| MEXICO | EL EXCELSIOR |
| MEXICO | EL FARO |
| MEXICO | EL FINANCIERO |
| MEXICO | EL FINANCIERO EN LINEA |
| MEXICO | EL FINANCIERO, MUNDO EJECUTIVO |
| MEXICO | EL GRAFICO |
| MEXICO | EL GRÁFICO DE XALAPA |
| MEXICO | EL GRAFICO UNIVERSAL |
| MEXICO | EL GUARDIáN |
| MEXICO | EL HERALDO |
| MEXICO | EL HERALDO BAJíO |
| MEXICO | EL HERALDO DE AGUASCALIENTES |
| MEXICO | EL HERALDO DE CHIHUAHUA |
| MEXICO | EL HERALDO DE IRAPUATO |
| MEXICO | EL HERALDO DE LA TARDE |
| MEXICO | EL HERALDO DE LEóN |
| MEXICO | EL HERALDO DE MEXICO |
| MEXICO | EL HERALDO DE SALTILLO |
| MEXICO | EL HERALDO DE TOLUCA |
| MEXICO | EL HERALDO DEL BAJíO |
| MEXICO | EL HERALDO-IRAPUATO |
| MEXICO | EL IMPARCIAL |
| MEXICO | EL IMPARCIAL DE ITSMO |
| MEXICO | EL IMPARCIAL DE OAXACA |
| MEXICO | EL IMPARCIAL.COM |
| MEXICO | EL INFORMADOR |
| MEXICO | EL INFORMADOR DEL MAYO |
| MEXICO | EL MAñAN |
| MEXICO | EL MAñANA |
| MEXICO | EL MAñANA DE NUEVO LAREDO |
| MEXICO | EL MAñANA DE REYNOSA |
| MEXICO | EL MAñANA DE VALLES |
| MEXICO | EL MERCURIO |
| MEXICO | EL MERCURIO DE TAMAULIPAS |
| MEXICO | EL MEXICANO |

| | |
|---|---|
| MEXICO | EL MEXICANO GRAN DIARIO REGIONAL |
| MEXICO | EL MEXICANO.ONLINE |
| MEXICO | EL MILENIO DIARIO |
| MEXICO | EL MUNDO DE CóRDOBA |
| MEXICO | EL NEWSPAPER |
| MEXICO | EL NOROESTE |
| MEXICO | EL NORTE |
| MEXICO | EL NORTE DE MONTERREY |
| MEXICO | EL NORTE DE REFORMA |
| MEXICO | EL NORTE NEWSPAPER |
| MEXICO | EL NORTE-EDICIóN ANáHUAC |
| MEXICO | EL NORTE-EDICIóN LAS CUMBRES |
| MEXICO | EL NORTE-EDICIóN LINDA VISTA |
| MEXICO | EL NORTE-EDICIóN SIERRA MADRE |
| MEXICO | EL NORTEZ |
| MEXICO | EL NUEVO SIGLO |
| MEXICO | EL NUEVO SIGLO DE GUADALAJARA |
| MEXICO | EL OBSERVADOR DEL MILENIO |
| MEXICO | EL OCCIDENTAL |
| MEXICO | EL PORVENIR |
| MEXICO | EL REFORMA |
| MEXICO | EL REGIONAL |
| MEXICO | EL REGIONAL BUEN DíA |
| MEXICO | EL SEMANAL |
| MEXICO | EL SEMANARIO |
| MEXICO | EL SIGLO DE DURANGO |
| MEXICO | EL SIGLO DE TORREON |
| MEXICO | EL SOL DE ACAPULCO |
| MEXICO | EL SOL DE CORDOBA |
| MEXICO | EL SOL DE CUERNAVACA |
| MEXICO | EL SOL DE DURANGO |
| MEXICO | EL SOL DE GUADALAJARA |
| MEXICO | EL SOL DE HIDALGO |
| MEXICO | EL SOL DE MAZATLAN |
| MEXICO | EL SOL DE MEXICO |
| MEXICO | EL SOL DE MÈXICO |
| MEXICO | EL SOL DE MEXICO - VESPERTINO |
| MEXICO | EL SOL DE MEXICO MEDIODíA |
| MEXICO | EL SOL DE ORIZABA |
| MEXICO | EL SOL DE PARRAL |
| MEXICO | EL SOL DE SALAMANCA |
| MEXICO | EL SOL DE SAN JUAN DEL RíO |
| MEXICO | EL SOL DE SAN LUIS |
| MEXICO | EL SOL DE TAMPICO |
| MEXICO | EL SOL DE TEHUACáN |
| MEXICO | EL SOL DE TOLUCA |
| MEXICO | EL SOL DE TULANCINGO |
| MEXICO | EL SOL DE ZACATECAS |
| MEXICO | EL SOL DE ZAMORA |
| MEXICO | EL SOL DEL BAJíO |
| MEXICO | EL SOL DEL CENTRO |
| MEXICO | EL SUDCALIFORNIANO |
| MEXICO | EL SUR DE CAMPECHE |
| MEXICO | EL SUR PERIóDICO DE GUERRERO |
| MEXICO | EL TIEMPO |
| MEXICO | EL TIEMPO DE MIGUEL ALEMáN |
| MEXICO | EL UNIVERSAL |
| MEXICO | EL UNIVERSAL ONLINE |
| MEXICO | EL UNIVERSAL, EL UNIVERSAL GRáFICO |
| MEXICO | EL UNIVERSAL/RADIO RED |
| MEXICO | EL VESPERTINO |
| MEXICO | ELPUEBLO.COM |
| MEXICO | ELREGIO.COM |
| MEXICO | EMEEQUIS |
| MEXICO | ENERGíA HOY |
| MEXICO | ENFOQUE |
| MEXICO | ENTORNO |
| MEXICO | ENTORNO INFORMATIVO |
| MEXICO | ERES |

```
MEXICO      ESEMANAL
MEXICO      ESTO DE LAS CALIFORNIAS
MEXICO      ESTO DEL CENTRO
MEXICO      ESTO
MEXICO      ETCéTERA
MEXICO      ETIMES
MEXICO      EXCELSIOR
MEXICO      EXCÉLSIOR, BUENOS DÍAS
MEXICO      EXPRESIóN
MEXICO      EXPRESIóN POPULAR
MEXICO      EXPRESIONES REGIONALES
MEXICO      EXPRESO
MEXICO      EXPRESS DE MEXICO
MEXICO      FINANCIAL TIMES - OF. MEXICO
MEXICO      FRANK S.A.
MEXICO      FRONTENET JUAREZ
MEXICO      FRONTERA
MEXICO      FRONTERA.INFO
MEXICO      FUTBOL TOTAL
MEXICO      GACETA UNAM EN LíNEA
MEXICO      GESTION DE NEGOCIOS-MEXICO
MEXICO      GRUPO BT
MEXICO      GRUPO RADIO CENTRO (PROGRAMA ENTRE LíNEAS)
MEXICO      HEY!
MEXICO      HIDROCáLIDO
MEXICO      HORA CERO
MEXICO      HOUSTON CHRONICLE - MEXICO BUREAU
MEXICO      HUASTECA HOY
MEXICO      IMPACTO
MEXICO      IMPACTO DIARIO
MEXICO      IMPACTO EL DIARIO
MEXICO      INFOCHANNEL ONLINE
MEXICO      INFOSEL FINANCIERO
MEXICO      INST. TEC SANTO DOMINGO
MEXICO      INTOLERANCIA DIARIO
MEXICO      JORNADA
MEXICO      LA  CRONICA
MEXICO      LA AFICIÓN
MEXICO      LA AFICIÓN (MILENIO DIARIO)
MEXICO      LA CRONICA
MEXICO      LA CRONICA DE BAJA CALIFORNIA
MEXICO      LA CRóNICA DE HOY
MEXICO      LA CRóNICA.COM
MEXICO      LA JORNADA
MEXICO      LA JORNADA DE ORIENTE
MEXICO      LA JORNADA EN LA ECONOMíA
MEXICO      LA JORNADA SEMANAL
MEXICO      LA JORNADA
MEXICO      LA JORNADA-MICHOACAN
MEXICO      LA MAGAZINE PENINSULAR
MEXICO      LA NACIÓN
MEXICO      LA NACIóN (PAN)
MEXICO      LA OPINIóN DE APATZINGáN
MEXICO      LA OPINION DE POZA RICA
MEXICO      LA OPINIóN EM LíNEA
MEXICO      LA PLAZA
MEXICO      LA POLITICA
MEXICO      LA PRENSA
MEXICO      LA PRENSA GRAFICA
MEXICO      LA REGIóN EN LINEA
MEXICO      LA RIBERA
MEXICO      LA TARDE
MEXICO      LA UNIóN DE MORELOS
MEXICO      LA VERDAD DE TAMAULIPAS
MEXICO      LA VERDAD DEL SURESTE
MEXICO      LA VOZ DE COAHUILA
MEXICO      LA VOZ DE DURANGO
MEXICO      LA VOZ DE FRESNILLO
MEXICO      LA VOZ DE LA FRONTERA
```

| | |
|---|---|
| MEXICO | LA VOZ DE MICHOACÁN |
| MEXICO | LA VOZ DE MONCLOVA |
| MEXICO | LA VOZ DE SABINAS |
| MEXICO | LA VOZ DE ZIHUATANEJO |
| MEXICO | LA VOZ DEL PUERTO |
| MEXICO | LADIARIA |
| MEXICO | LIBERAL DEL SUR |
| MEXICO | LOS ANGELES TIMES - OFICINAS DE MEXICO |
| MEXICO | LUISA CABRERA |
| MEXICO | MAGAZINE CAMBIO |
| MEXICO | MAGAZINE CONTRALíNEA |
| MEXICO | MAGAZINE FUTBOL (MEXICO) |
| MEXICO | MAGAZINE MEXICANA DE COMUNICACIóN |
| MEXICO | MAGAZINE PLAN B |
| MEXICO | MAGAZINE T21 |
| MEXICO | MATADOR |
| MEXICO | MAXIM |
| MEXICO | MEDIOS MASIVOS MEXICANOS, S.A. DE C.V. |
| MEXICO | MEDIOTIEMPO.COM |
| MEXICO | METRO |
| MEXICO | METRO NOTICIAS |
| MEXICO | MI AMBIENTE |
| MEXICO | MI AMBIENTE MEXIQUENSE |
| MEXICO | MIBEBé |
| MEXICO | MILENIO |
| MEXICO | MILENIO DIARIO |
| MEXICO | MILENIO DIARIO DE MONTERREY |
| MEXICO | MILENIO DIARIO DE TAMPICO |
| MEXICO | MILENIO DIARIO, PúBLICO, DIARIO DE MONTERREY, INTERMANAGERS.COM.MX |
| MEXICO | MISION POLITICA NACIONAL (SUPLEMENTO SOLMEX) |
| MEXICO | MULTISISTEMA DE NOTICIAS CAMBIO |
| MEXICO | MUNDO V.I.P. |
| MEXICO | MURAL |
| MEXICO | MVS RADIO |
| MEXICO | NEW YORK TIMES - MEXICO BUREAU, THE |
| MEXICO | NEWSLETTER - BRITISH CHAMBER OF COMMERCE, THE |
| MEXICO | NEWSPAPER A.M. |
| MEXICO | NEWSPAPER AVANCE |
| MEXICO | NEWSPAPER AVANCE ON-LINE |
| MEXICO | NEWSPAPER DIGITAL |
| MEXICO | NEWSPAPER EL IMAGEN |
| MEXICO | NEWSPAPER PRIMERA HORA |
| MEXICO | NEWSPAPER ZÓCALO-PIEDRAS NEGRAS |
| MEXICO | NORESTE |
| MEXICO | NORTE DE CIUDAD JUáREZ |
| MEXICO | NOTIARANDAS |
| MEXICO | NOTICIAS |
| MEXICO | NOTICIAS DE EL SOL DE LA LAGUNA |
| MEXICO | NOTICIAS VOZ E IMAGEN DE OAXACA |
| MEXICO | NOTIEMP (LA AGENCIA DE NOTICIAS EMPRESARIALES ) |
| MEXICO | NOTIMEX |
| MEXICO | NOTIVER |
| MEXICO | NOVEDADES |
| MEXICO | NOVEDADES ACAPULCO |
| MEXICO | NOVEDADES DE CAMPECHE |
| MEXICO | NOVEDADES DE QUINTANA ROO |
| MEXICO | NOVEDADES DE TABASCO |
| MEXICO | NUEVO EXCELSIOR |
| MEXICO | NUEVO SONORA |
| MEXICO | OAXACA TIMES |
| MEXICO | OBRAS |
| MEXICO | OCHO COLUMNAS |
| MEXICO | OCHO COLUMNAS DE TOLUCA |
| MEXICO | OLé |
| MEXICO | OVACIONES |
| MEXICO | PáGINA/12 |
| MEXICO | PALABRA |
| MEXICO | PASION FUTBOL |
| MEXICO | PC WORLD-MEXICO |

| | |
|---|---|
| MEXICO | PERIóDICO EL BRAVO |
| MEXICO | PERIóDICO QUEQUI-CHETUMAL |
| MEXICO | PERIóDICO REALIDADES DE NAYARIT |
| MEXICO | PERIóDICO REFORMA |
| MEXICO | PERIóDICO TODO MEXICO SOMOS HERMANOS |
| MEXICO | PERIóDICO VANGUARDIA |
| MEXICO | POLITICA Y GOVERNMENT |
| MEXICO | PRESCRIPCION MEDICA |
| MEXICO | PRIMERAFILA |
| MEXICO | PROCESO |
| MEXICO | PRODUCCION |
| MEXICO | PROVINCIA |
| MEXICO | PUBLI EXPRESS |
| MEXICO | PUBLICISTA |
| MEXICO | PúBLICO MILENIO |
| MEXICO | PUBLIMETRO-MEXICO |
| MEXICO | PULSO DIARIO DE SAN LUIS |
| MEXICO | QUE! VIVIR EN AGUASCALIENTES |
| MEXICO | QUEQUI |
| MEXICO | QUIéN |
| MEXICO | RADIO TELEVISIóN DE VERACRUZ |
| MEXICO | RANKING |
| MEXICO | RéCORD DIARIO DEPORTIVO |
| MEXICO | REFORMA |
| MEXICO | REPORTERO INDUSTRIAL MEXICANO |
| MEXICO | REUTERS |
| MEXICO | ROTATIVO DE QUARáTARO |
| MEXICO | RUMBO DE MEXICO |
| MEXICO | RUMBO NUEVO |
| MEXICO | RUTA |
| MEXICO | SAN LUIS HOY |
| MEXICO | SCT - SECRETARíA DE COMUNICACIONES Y TRANSPORTES |
| MEXICO | SEMANARIO BITáCORA |
| MEXICO | SEMANARIO ENERGIA Y ECOLOGIA |
| MEXICO | SIEMPRE CON LA VERDAD A TIEMPO |
| MEXICO | SIEMPRE! PRESENCIA DE MEXICO |
| MEXICO | SíNTESIS |
| MEXICO | SíNTESIS DE BOLSILLO |
| MEXICO | SINTESIS-HIDALGO |
| MEXICO | SíNTESIS-PUEBLA |
| MEXICO | SISTEMA NACIONAL DE NOTICIAS |
| MEXICO | SOL DE MEXICO |
| MEXICO | SUPLEMENTO MIBEBé - REFORMA |
| MEXICO | TABASCO HOY |
| MEXICO | TELEVISIóN AZTECA, S.A. DE C.V. |
| MEXICO | TERMOMETRO |
| MEXICO | THE CLINIC |
| MEXICO | TIEMPO SURIANO |
| MEXICO | TONATIUH RAMIREZ |
| MEXICO | TOP MAGAZZINE (REFORMA) |
| MEXICO | TRAYECTORIAS |
| MEXICO | TRIBUNA DE CAMPECHE |
| MEXICO | TRIBUNA DE LOS CABOS |
| MEXICO | TRIBUNA DE SAN LUIS |
| MEXICO | TRIBUNA DE YUCATAN |
| MEXICO | TRIBUNA DEL YAQUI |
| MEXICO | TV AZTECA |
| MEXICO | TV NOTAS |
| MEXICO | U2000 |
| MEXICO | UNIVERSITARIOS |
| MEXICO | UNO MáS UNO |
| MEXICO | UNO MáS UNO-MORELOS |
| MEXICO | UNO MEDIOS |
| MEXICO | UNOMáSUNO |
| MEXICO | VALLARTA OPINA |
| MEXICO | VANGUARDIA |
| MEXICO | VANGUARDIA EDICION ONLINE |
| MEXICO | VELIZ |
| MEXICO | VICTORIA DE DURANGO |

```
MEXICO      VIDA POLÍTICA, SOCIAL, ECONÓMICA Y NOTICIAS DE PUEBLA
MEXICO      WALL STREET JOURNAL-MEXICO, THE
MEXICO      XERV RADIO VILLA
MEXICO      YUCATÁN.COM.MX
MEXICO      ZETA
MEXICO      ZOCALO-MONCLOVA
MEXICO      88.9 NOTICIAS (GRUPO ACIR)
MEXICO      A.M. - EDICIÓN CELAYA
MEXICO      A.M. - EDICIÓN LEON
MEXICO      ABC NOTICIAS
MEXICO      ALMA MATER
MEXICO      AMÉRICA - AM 1190 MHZ
MEXICO      ARPEO RANCHERO
MEXICO      AUTOS EN IMAGEN- DE 3:30 A 4:00 PM
MEXICO      BIONATURA
MEXICO      CON VALOR Y CON VERDAD
MEXICO      CORPORACIÓN MEXICANA DE RADIODIFUSIÓN
MEXICO      D LOPEZ DORIGA
MEXICO      DESDE EL CENTRO DE LA NOTICIA
MEXICO      DIARIO MONITOR
MEXICO      EL DIARIO DE CHIHUAHUA
MEXICO      EL FONÓGRAFO 1150AM
MEXICO      EL UNIVERSAL
MEXICO      ETIMES
MEXICO      EXA 91.5 MHZ
MEXICO      ÉXTASIS DIGITAL
MEXICO      FM GLOBO 101.9 MHZ
MEXICO      FORMATO 21
MEXICO      FUERZA MONARCA EN RADIO
MEXICO      GRUPO ACIR
MEXICO      GRUPO UNIRADIO
MEXICO      HV1310 AM
MEXICO      IBERO90.9 RADIO
MEXICO      IMAGEN INFORMATIVA
MEXICO      INFÁRMATE
MEXICO      INSTITUTO MEXICANO DE LA RADIO
MEXICO      K- BUENA
MEXICO      LA 1260AM
MEXICO      LA MEXICANA 88.5 FM
MEXICO      LA TREMENDA 104.5 FM
MEXICO      MIX 106.5FM
MEXICO      MONITOR
MEXICO      MUNDO 96CINCO
MEXICO      MVS
MEXICO      NOTICIERO LOCAL ""EXPRESIÓN 570
MEXICO      NOTICIERO RTV DEPORTES
MEXICO      PRESENTE DIARIO DEL SURESTE
MEXICO      PRESIDENTE
MEXICO      PRIMERAS PLANAS
MEXICO      RADIO 13
MEXICO      RADIO EDUCACIÓN
MEXICO      RADIO FORMULA
MEXICO      RADIO FORMULA NETWORK
MEXICO      RADIO TRECE NOTICIAS
MEXICO      RADIO UNAM
MEXICO      RADIORAMA
MEXICO      RADIORAMA-MORELOS
MEXICO      RED EMPRESARIAL (RADIO)
MEXICO      REFORMA
MEXICO      REPORTE ULTIMA PALABRA
MEXICO      RIVADAVIA - AM 630
MEXICO      SISTEMA DE TELEVISIÓN Y RADIO DE CAMPECHE
MEXICO      STEREO JOYA 93.7 FM
MEXICO      TECNOEMPRESA RADIO 620AM
MEXICO      TELE FORMULA
MEXICO      W RADIO
MEXICO      XEEMM-AM
MEXICO      XEFJ-AM TEZIUTLAN
MEXICO      XEFX-DOBLE X
```

```
MEXICO      XEHF RADIO FóRMULA CADENA NACIONAL
MEXICO      XEIRG-AM
MEXICO      XELO LOBO LATINO 1010 AM
MEXICO      XEMAS
MEXICO      XEOC 560 AM RADIO CHAPULTEPEC
MEXICO      XEQR-AM RADIO CENTRO
MEXICO      XERED-AM RADIO RED 1110 AM
MEXICO      XERN-AM RADIO NARANJERA
MEXICO      XERO-1240 AM-RADIO RECUERDO
MEXICO      XESAG-AM
MEXICO      XEUVA-AM-LA RANCHERITA
MEXICO      XEYZ-AM
MEXICO      XHCTC-FM
MEXICO      XHFO-FM - UNIVERSAL STEREO 92.1 FM
MEXICO      XHNOE-FM STEREO 91 (LAREDO)
MEXICO      XHSU-FM EL LOBO 106.1
MEXICO      XHUNO-101 FM-MAGIA
MEXICO      YA102.9 FM
MEXICO      ZETA
MEXICO      ZOCALO EN RADIO
MEXICO      A QUIEN CORRESPONDA
MEXICO      ASSOCIATED PRESS
MEXICO      CANAL 11
MEXICO      CANAL 22 TELEVISIóN METROPOLITANA
MEXICO      CANAL 28
MEXICO      CON VALOR Y CON VERDAD
MEXICO      DEPORTETV
MEXICO      DETRA DE LA NOTICIA
MEXICO      DOMINGO 7
MEXICO      ECO
MEXICO      EL NUEVO SIGLO DE GUADALAJARA
MEXICO      ENCUENTRO GRANDES PERSONALIDADES COMUNICACIÓN
MEXICO      HECHOS 7
MEXICO      IBERO TELEVISIóN
MEXICO      INFORMACION INTERNACIONALES
MEXICO      INOVATV
MEXICO      LA 69
MEXICO      MATUTINO EXPRESS Y BUENAS A LA UNA
MEXICO      MUNDO TV
MEXICO      NOTICIERO CON LOLITA AYALA 2:30 P.M.
MEXICO      NOTICIERO DE JOAQUíN LóPEZ DORIGA
MEXICO      NOTICIERO RTV DEPORTES
MEXICO      ONCE TV
MEXICO      PRIMERO NOTICIAS 6:00 A.M.
MEXICO      PROYECTO 40
MEXICO      RADIO TELEVISIóN DE VERACRUZ
MEXICO      SISTEMA DE TELEVISIóN Y RADIO DE CAMPECHE
MEXICO      TELEVISA
MEXICO      TELEVISA CANAL 2 (XEW)
MEXICO      TELEVISA CANAL 4 (XHTV)
MEXICO      TELEVISA CANAL 5 (XHGC)
MEXICO      TELEVISIóN TABASQUEñA TVT
MEXICO      TV  GAYMAS
MEXICO      TV AZTECA
MEXICO      TV AZTECA CANAL 7 (XHIMT)
MEXICO      TV DIEZ DURANGO
MEXICO      VENTANA 22
MEXICO      VERACRUZ CANAL 9
MEXICO      XEQR-AM RADIO CENTRO
MEXICO      XHA TV DIEZ
MEXICO      Instituto Politécnico Nacional
MEXICO      C.F.E.
MEXICO      CONACYT
MEXICO      SEDESOL
MEXICO      I.M.S.S.
MEXICO      I.S.S.S.T.E.
MEXICO      NAFIN
MEXICO      PEMEX
MEXICO      Procuraduría General de la República (P.G.R.)
```

| | |
|---|---|
| MEXICO | SAGARPA |
| MEXICO | Secretaría de Economía |
| MEXICO | S.F.P. |
| MEXICO | S.E.P. |
| MEXICO | Secretaría de Gobernación |
| MEXICO | S.H.C.P. |
| MEXICO | S.R.E. |
| MEXICO | S.T.P.S. |
| MEXICO | SECTUR |
| MEXICO | C.E.N. del S.N.T.E. |
| MEXICO | S.R.A. |
| MEXICO | Telmex |
| MEXICO | U.N.A.M. / C.S. |
| MEXICO | Agencia Universitaria de Noticias |
| MEXICO | I.F.E. |
| MEXICO | Pronósticos para la Asistencia Pública |
| MEXICO | Secretaría de Energía |
| MEXICO | Televisión Azteca |
| MEXICO | Lotería Nacional para la Asistencia Pública |
| MEXICO | D.I.F. |
| MEXICO | Federación de Sindicatos de Trabajadores al Servicio del Estado |
| MEXICO | CONAGUA |
| MEXICO | I.N.E.G.I. |
| MEXICO | Gobierno del Estado de México |
| MEXICO | Gobierno del Estado de Querétaro |
| MEXICO | Gobierno del Estado de Veracruz |
| MEXICO | Gobierno del Estado de Chiapas |
| MEXICO | Gobierno del Estado de San Luis Potosí |
| MEXICO | H. Ayuntamiento Municipal de Atizapán |
| MEXICO | Gobierno del Estado de Chiapas |
| MEXICO | Sistema D.I.F. Del Estado de Puebla |
| MEXICO | Universidad Autónoma de Yucatán |
| MEXICO | Municipio de San Luis Potosí, S.L.P. |
| MEXICO | Centro de Comunicación y Mercadotécnia |
| MEXICO | Municipio de Naucalpan de Juárez |
| MEXICO | Agencia Prensa Latina (México) |
| MEXICO | Grupo Empresarial Dimex, S.A. de C.V. |
| MEXICO | P.C.T.V. |
| MEXICO | Diario Monitor |
| MEXICO | Reforma |
| MEXICO | Mural |
| MEXICO | Radio13 |
| MEXICO | Radio13 (Portal) |
| MEXICO | El Financiero |
| MEXICO | El Financiero.com |
| MEXICO | Ovaciones |
| MEXICO | A.P. |
| MEXICO | Agencia Reuters |
| MEXICO | Agencia Itar Tass |
| MEXICO | Agencia Kyodo |
| MEXICO | Agencia E.F.E. |
| MEXICO | Agencia A.N.S.A. |
| MEXICO | Hábitat Mundo Soccer, S.A. De C.V. |
| MEXICO | La Jornada |
| MEXICO | Telmex |
| MEXICO | F.B.I.S. |
| MEXICO | La Jornada.com |
| MEXICO | El Economista |
| MEXICO | Expansión y Grupo Editorial Expansión |
| MEXICO | Chilango.com |
| MEXICO | Radio Educación |
| MEXICO | Grupo Comunicación Consultores, S.C. |
| MEXICO | Televisa |
| MEXICO | Formato 21 |
| MEXICO | La Afición |
| MEXICO | X.E.R.E.D. Monitor |
| MEXICO | Intélite |
| MEXICO | El Universal |
| MEXICO | El Universal On Line |

| | |
|---|---|
| MEXICO | La Tarde del Ocho |
| MEXICO | Especialistas en Medios |
| MEXICO | Televisa |
| MEXICO | Núcleo Radio Mil |
| MEXICO | Grupo Acir |
| MEXICO | Internet Securities |
| MEXICO | X.E.D.A.F.M.  Imagen 90.5 |
| MEXICO | La Crónica de Hoy |
| MEXICO | Diario de México |
| MEXICO | R.A.S.A. |
| MEXICO | A.F.P. |
| MEXICO | Vanguardia |
| MEXICO | El Debate |
| MEXICO | El Debate de Mazatlán |
| MEXICO | El Bravo |
| MEXICO | A.M. de León |
| MEXICO | A.M. de Querétaro |
| MEXICO | Radio X.E.A.O. Radio Mexicana |
| MEXICO | Milenio Monterrey  (antes Diario de Monterrey) |
| MEXICO | El Diario de Nuevo Laredo |
| MEXICO | Diario Olmeca |
| MEXICO | Novedades de Tabasco |
| MEXICO | Tribuna de Los Cabos |
| MEXICO | Tribuna de La Paz |
| MEXICO | La Opinión |
| MEXICO | Tribuna de Campeche |
| MEXICO | Avance |
| MEXICO | El Norte |
| MEXICO | La Palabra |
| MEXICO | Cancha San Antonio |
| MEXICO | La Voz del Sureste |
| MEXICO | El Hidrocálido |
| MEXICO | El Gráfico de Nuevo León |
| MEXICO | Diario del Yaqui |
| MEXICO | El Mexicano |
| MEXICO | El Comentario |
| MEXICO | La Opinión |
| MEXICO | El Porvenir |
| MEXICO | Ocho Columnas |
| MEXICO | El Imparcial |
| MEXICO | Notisistema |
| MEXICO | Periódico Hoy |
| MEXICO | El Mundo de Córdoba |
| MEXICO | La Opinión |
| MEXICO | La Crónica |
| MEXICO | X.E.W.M. (Radio 64) |
| MEXICO | El Heraldo de Toluca |
| MEXICO | El Noroeste |
| MEXICO | XEGEM TV Canal 12 y XHPTP TV Canal 34 |
| MEXICO | La Voz de Michoacán |
| MEXICO | Correo de Hoy |
| MEXICO | Periódico Ocho Columnas |
| MEXICO | Unión de Morelos |
| MEXICO | El Sur de Campeche |
| MEXICO | X.E.E.G. |
| MEXICO | Diario del Istmo |
| MEXICO | Diario de Yucatán |
| MEXICO | Notiver |
| MEXICO | El Mañana |
| MEXICO | Diario de las Huastecas |
| MEXICO | La Opinión de Michoacán |
| MEXICO | El Norte |
| MEXICO | El Diario de Saltillo |
| MEXICO | Tabasco Hoy |
| MEXICO | Carmen Hoy |
| MEXICO | Meridiano |
| MEXICO | El Debate |
| MEXICO | Pulso |
| MEXICO | Tribuna |

| | |
|---|---|
| MEXICO | La Voz del Puerto |
| MEXICO | El Informador del Mayo |
| MEXICO | Crónica de Campeche |
| MEXICO | X.H.R.J. |
| MEXICO | X.H.R.S. Digital 90.1 - F.M.  (antes Radio Lobo) |
| MEXICO | Notimedios California. |
| MEXICO | Noticias |
| MEXICO | Tribuna de la Bahía |
| MEXICO | A.B.C. |
| MEXICO | El Mañana |
| MEXICO | El Mañana |
| MEXICO | La Tarde |
| MEXICO | Por Esto |
| MEXICO | Diario de Chihuahua |
| MEXICO | Diario Diecisiete |
| MEXICO | El Clarín |
| MEXICO | Imagen  (VER CLIENTE 6-137) |
| MEXICO | Diario de Quintana Roo |
| MEXICO | Noticias |
| MEXICO | Imagen de Veracruz |
| MEXICO | Diario de Juárez |
| MEXICO | Periódico El Tiempo |
| MEXICO | Síntesis de Puebla |
| MEXICO | Novedades |
| MEXICO | El Heraldo de Aguascalientes |
| MEXICO | El Heraldo |
| MEXICO | El Heraldo de Irapuato |
| MEXICO | X.H.S.J.S. |
| MEXICO | Página 24 |
| MEXICO | Vértice de Chilpancingo |
| MEXICO | Vitro Corporativo, S.A. de C.V. |
| MEXICO | Concepto |
| MEXICO | Cuarto Poder |
| MEXICO | El Informador |
| MEXICO | El Diario de Ciudad Victoria |
| MEXICO | Diario de Guerrero |
| MEXICO | Público |
| MEXICO | Novedades de Quintana Roo |
| MEXICO | El Siglo de Torreón |
| MEXICO | Altos Hornos de México, Sociedad Anónima Bursátil de Capital Variable |
| MEXICO | Peón y Asociados, S.A. de C.V. |
| MEXICO | X.E.T.G. La Grande del Sureste |
| MEXICO | El Atardecer Editora Periodística Poblana |
| MEXICO | Diario Nuevo Día (Derivado de El Atardecer Texto) |
| MEXICO | Página Uno (Derivado de El Atardecer Texto) |
| MEXICO | X.E.R.P.L. y X.H.R.P.L. La Poderosa |
| MEXICO | La Jornada de San Luis |
| MEXICO | El Sol de Tampico |
| MEXICO | Radio X.H.O.T. |
| MEXICO | Mila Publicidad, S.A. De C.V. |
| MEXICO | Realidades |
| MEXICO | Mexicana de Técnicos en Autopistas, S.A. de C.V. |
| MEXICO | Maratón del Pacífico, A.C. |
| MEXICO | Periódico Contacto |
| MEXICO | Diario Portal |
| MEXICO | Periódico Primera Hora |
| MEXICO | Diario El Regional del Sur |
| MEXICO | Don Armando Garza Sada |
| MEXICO | Diario de Chiapas |
| MEXICO | Diario de Colima |
| MEXICO | Que Quintana Roo se Entere |
| MEXICO | El Extra de Oaxaca |
| MEXICO | Diario de la Frontera |
| MEXICO | Revista GB Magazine |
| MEXICO | Codime |
| MEXICO | El Nuevo Siglo |
| MEXICO | Periódico Zu-Noticia |
| MEXICO | El Zócalo |
| MEXICO | Intolerancia Diario |

| | |
|---|---|
| MEXICO | Crítica |
| MEXICO | Tiempo de Oaxaca |
| MEXICO | Revista Wow |
| MEXICO | Provincia de Morelia |
| MEXICO | Wow International, S. de R.L. De C.V. |
| MEXICO | Tiempo del Istmo |
| MEXICO | Universidad Autónoma de Guadalajara A.C. |
| MEXICO | Diverza Información y Análisis, SA de CV |
| MEXICO | Arte y Parte |
| MEXICO | Latitud 21 S.A. De C.V./ Latitud 21 S.A. De C.V. |
| MEXICO | Noti-Arandas |
| MEXICO | Argos Comunicación |
| MEXICO | Diario El Martinense |
| MEXICO | Diario de los Altos |
| MEXICO | Tello Gómez Edgar Iván |
| MEXICO | Funes Lovis Alejandro |
| MEXICO | Periódico Muestra |
| MEXICO | Revista Mudo del Atletismo sin Límite |
| MEXICO | The Home Depot México |
| MEXICO | Plaza Juárez |
| MEXICO | Las Noticias México.Com |
| MEXICO | Expreso de Campeche |
| MEXICO | Global Sat |
| MEXICO | Diario de Morelos |
| MEXICO | Espacio Futbol.com.mx |
| MEXICO | Periódico El Guardián |
| MEXICO | Grupo Levy |
| MEXICO | La Prensa de Monclova |
| MEXICO | El Periódico de México |
| MEXICO | Constructora DHAP, S.A. De C.V. |
| MEXICO | Portal Megared |
| MEXICO | Diario Cambio de Toluca |
| MEXICO | Edomex Al Día |
| MEXICO | La Jornada de Michoacán |
| MEXICO | Turista México |
| MEXICO | Diario Expreso de Chiapas |
| MEXICO | Revista Gente en Acción |
| MEXICO | Diario de la Calle |
| MEXICO | El pueblo.com.mx |
| MEXICO | Ciasa Comercial, S.A. De C.V. |
| MEXICO | Quincenal Marcador |
| MEXICO | El Valle |
| MEXICO | Medios de Comunicación del Sotavento, S.A. De C.V. |
| MEXICO | Tiempo de Durango |
| MEXICO | Rotativo Querétaro |
| MEXICO | Diario 40 |
| MEXICO | Semanario La Palabra |
| MEXICO | Semanario Foro Libre |
| MEXICO | Diario ABC de Silao |
| MEXICO | Grupo CIOSA, S.A. De C.V. |
| MEXICO | 10 Minutos |
| MEXICO | D.B.A. La Opinión |
| MEXICO | Radio Alegría 930 A.M. |
| MEXICO | F.B.I.S. |
| MEXICO | Miniondas Farándula |
| MEXICO | Canal 51 |
| MEXICO | CBS Telenoticias del Mundo |
| MEXICO | El Mundo Publications |
| MEXICO | La Opinión |
| MEXICO | La Estrella |
| MEXICO | El Sol del Valle Imperial |
| MEXICO | En Concierto Magazine |
| MEXICO | Business Wire |
| MEXICO | El Periódico U.S.A. |
| MEXICO | Atlantic Media |
| MEXICO | El Mundo |
| MEXICO | The News Gram |
| MEXICO | The Brownsville Herald |
| MEXICO | Univision Radio |

| | |
|---|---|
| MEXICO | K.S.P.E. 94.5 FM |
| MEXICO | Presslink Mediastrem |
| MEXICO | Siglo 21 |
| MEXICO | University of New Mexico |
| MEXICO | El Heraldo News |
| MEXICO | Al Día |
| MEXICO | Revista economía |
| MEXICO | National Technical Service |
| MEXICO | El Extra Spanish Language News |
| MEXICO | Terra Networks USA |
| MEXICO | Revista Qué Pasa |
| MEXICO | Revista y T.V. Español y El Vocero |
| MEXICO | Times-News, Publishing Company |
| MEXICO | En3Casa.com |
| MEXICO | Paisano Newspaper |
| MEXICO | Latin Publications, Inc. |
| MEXICO | Que Pasa.com |
| MEXICO | ESPN Deportes.com |
| MEXICO | La Jornada Latina |
| MEXICO | Buenos Días Publishing |
| MEXICO | La Región |
| MEXICO | Foreign Military Studies Office US Army |
| MEXICO | Vida en el Valle |
| MEXICO | Enlace |
| MEXICO | El Zócalo News |
| MEXICO | People en Español |
| MEXICO | El Tiempo |
| MEXICO | Voz Latina |
| MEXICO | Latino Communications, LLC |
| MEXICO | PR Newswire |
| MEXICO | Deporte Total |
| MEXICO | Market Wire |
| MEXICO | Diario Rumbo |
| MEXICO | Az Central.com |
| MEXICO | Panorama Latin News |
| MEXICO | Arizona Daily Star |
| MEXICO | Arizona Daily Star |
| MEXICO | Valley Voice |
| MEXICO | Las Noticias del Valle |
| MEXICO | El Semanario de San Diego |
| MEXICO | El Diario de El Paso |
| MEXICO | El Observador |
| MEXICO | Nogales International |
| MEXICO | La Prensa Popular, LLC |
| MEXICO | Epaisano.com |
| MEXICO | Novedades News |
| MEXICO | America On Line Inc. (AOL) |
| MEXICO | Primezone |
| MEXICO | D.B.A. El Día |
| MEXICO | Impacto U.S.A. |
| MEXICO | Mas Deporte |
| MEXICO | Deportes Hoy, Inc. |
| MEXICO | Mundo Hispano |
| MEXICO | Fine Books & collections magazine |
| MEXICO | La Voz Hispanic Newspaper |
| MEXICO | El Sol de Chicago |
| MEXICO | Edición Latina |
| MEXICO | 7 Días News |
| MEXICO | El mundo |
| MEXICO | Record |
| MEXICO | El Mexicano de Santa Bárbara |
| MEXICO | La Prensa Hispana |
| MEXICO | Providence en Español |
| MEXICO | Bravo Advertising, Inc. |
| MEXICO | La Palabra Latina |
| MEXICO | Sea Latino |
| MEXICO | Fútbol y Más |
| MEXICO | ABM  Enterprises, LLC |
| MEXICO | D.B.A. La Voz |

| | |
|---|---|
| MEXICO | ¡Ahora Sí! |
| MEXICO | Hola Oklahoma |
| MEXICO | El Anunciante Corp. |
| MEXICO | Revista Variedades |
| MEXICO | El Semanal |
| MEXICO | La Ganga |
| MEXICO | Hoy LA |
| MEXICO | Latin Opinion Baltimore |
| MEXICO | Bajo el Sol |
| MEXICO | La Prensa de Oregon |
| MEXICO | Vista Higher Learning |
| MEXICO | La Prensa y el Tiempo |
| MEXICO | F.M.A. |
| MEXICO | Fox Sports Latin America Limited |
| MEXICO | El Noticiero de Colorado Springs |
| MEXICO | Más que T.V. |
| MEXICO | Gente Latina Advertising |
| MEXICO | Mi Bandera Press |
| MEXICO | GMMB Inc. |
| MEXICO | Prensa Libre, S.A. |
| MEXICO | Nuestro Diario |
| MEXICO | América Economía |
| MEXICO | La Prensa Gráfica |
| MEXICO | El Espectador |
| MEXICO | WSPA |
| MEXICO | Petróleos de Perú-Petroperú, S.A. |
| MEXICO | Diario Clarín |
| MEXICO | B.B.C. |
| MEXICO | Agencia D.P.A. |
| MEXICO | Agencia de Noticias Xinhua |
| MEXICO | Factiva |
| MEXICO | France Telecom España, S.A. |
| MEXICO | Council of Europe, Division of Comunication and Online Information |
| MEXICO | Medio Tiempo |
| MEXICO | Editorial Siempre |
| MEXICO | Yahoo de México, S.A. de C.V. |
| MEXICO | Martec Porter Novelli |
| MEXICO | Cero Producciones |
| MEXICO | Bauer Audiovisuales, S.A. de C.V |
| MEXICO | Es Más.Com |
| MEXICO | Univisión On Line |
| MEXICO | C.N.N. |
| MEXICO | KOSA Arteva Specialities, S. de R.L. de C.V. |
| MEXICO | Héctor Islas Gutiérrez |
| MEXICO | as.com |
| MEXICO | los40.com |
| MEXICO | cincodias.com |
| MEXICO | ep3.com |
| MEXICO | invertia.com |
| MEXICO | fama.com |
| MEXICO | prisa.com |
| MEXICO | cadenaser.com |
| MEXICO | T1 MSN |
| MEXICO | T.V. Notas y Revista Nueva |
| MEXICO | A Regional |
| MEXICO | Telecine Cultural, S.A. de C.V. |
| MEXICO | Revista Arcano |
| MEXICO | Revista SKY View |
| MEXICO | Gutiérres Casas Jaime |
| MEXICO | Ediciones SM, S.A. |
| MEXICO | Revista Lideres Mexicanos |
| MEXICO | Zapata López Fernando Javier |
| MEXICO | Foto Cine y Video Producciones, S.A. de C.V. |
| MEXICO | Revista Contenido |
| MEXICO | Gema Editores, S.A. |
| MEXICO | Día Siete |
| MEXICO | Revista TV y Más |
| MEXICO | Revista Voz y Voto |
| MEXICO | Diario Deportivo Récord |

| | |
|---|---|
| MEXICO | Cámara Mexicano Alemana de Comercio e Industria A.C. |
| MEXICO | Peña Guerrero Claudia Margarita |
| MEXICO | Revistas Entrepreneur |
| MEXICO | Breña y Asociados, S.C. |
| MEXICO | In4Mex, S.A de C.V. |
| MEXICO | Corona Cabañas José Alvaro |
| MEXICO | Grupo Salpro S.A de C.V. |
| MEXICO | Samsung Ingeniería y Construcción, S.A. De C.V |
| MEXICO | Asociación Mexicana de Promoción y Cultura Social, A.C. |
| MEXICO | Revista Playboy México |
| MEXICO | TRZ Comunicación, S. A de C.V. |
| MEXICO | Laboratorio Médico del Chopo S.A de C.V. |
| MEXICO | Asociación de Municipios de México, A.C. |
| MEXICO | Alcohólicos Anónimos |
| MEXICO | Impulso Empresarial |
| MEXICO | Revista Correo Diplomático |
| MEXICO | W-Radio |
| MEXICO | Teleobjetivo S.L. |
| MEXICO | Revista Novias |
| MEXICO | Luz Del Carmen Pérez Bonilla |
| MEXICO | Telemundo |
| MEXICO | Radio Capital y Diario Rumbo |
| MEXICO | Mi Guía |
| MEXICO | Lógica en Medios |
| MEXICO | Palacio de Hierro |
| MEXICO | Radio X.E.C.O. A.M. |
| MEXICO | Notilog de México |
| MEXICO | Pichardini e Hijos, S.C. |
| MEXICO | Ediciones B |
| MEXICO | Dickins y Asociados |
| MEXICO | Unión de Morelos |
| MEXICO | María Guadalupe Loaeza Tovar |
| MEXICO | Confederación de Asociaciones de Agentes Aduanales de la República Mexicana |
| MEXICO | Telebus |
| MEXICO | Asociación Nacional de Fabricantes de Cerveza A.C. |
| MEXICO | Net & Services Trantor , S.A. De C.V. |
| MEXICO | Jajomar, S.A. De C.V. |
| MEXICO | Embajada de los Estados Unidos de Norteamérica |
| MEXICO | Biblioteca Benjamín Franklin |
| MEXICO | Embajada de los Estados Unidos de Norteamérica    (IAC) |
| MEXICO | Imagen |
| MEXICO | S2 México, S.A. De C.V. |
| MEXICO | Grupo CIE |
| MEXICO | Luis Farias Asociados, SC. |
| MEXICO | Publitop Aerodigital, S.A. De C.V. |
| MEXICO | AB Comunicación, S.A. De C.V. |
| MEXICO | Diario el Puente (Voces de México) |
| MEXICO | Desarrollo Económico |
| MEXICO | Checkpoint Comunication, S.A. De C.V. |
| MEXICO | |
| MEXICO | Diario Impacto |
| MEXICO | Farmacias Similares |
| MEXICO | Integradora de Editores Mexicanos , S.A. de C.V. |
| MEXICO | |
| MEXICO | Revista DF |
| MEXICO | Electricité de France Service Natinal |
| MEXICO | Bolsa Mexicana de Valores |
| MEXICO | |
| MEXICO | Sistema Interamericano de información y Noticias, S.A. De C.V. |
| MEXICO | El Maistro Constructor |
| MEXICO | Terra Networks México |
| MEXICO | Ediciones Castillo, S.A. De C.V. |
| MEXICO | Instituto Federal Electoral |
| MEXICO | Diario La Razón |
| MEXICO | Merari Villavicencio Fierro |
| MEXICO | Periódico Excélsior (VER 2-080) |
| MEXICO | Kozomi Kobayashi |
| MEXICO | Siemens, S.A. De C.V. |
| MEXICO | Marketing Q Strategies and Comunications, S.A. de C.V. |

| MEXICO | Central de Activos Publicitarios, S.A. de C.V. |
| MEXICO | Radio Unión Texcoco |
| MEXICO | Diario Noticias de Puebla |
| MEXICO | Eficiencia Informativa |
| MEXICO | Grupo Consultoría Estratégica |
| MEXICO | Revista Libertas |
| MEXICO | El Universal Gráfico |
| MEXICO | Publimetro |
| MEXICO | El Centro |
| MEXICO | La Familia Cristiana |
| MEXICO | Porvenirlatino.com |
| MEXICO | Cementos Apasco, S.A. De C.V. |
| MEXICO | Cronica.com.mx |
| MEXICO | Crear Imaginando.com |
| MEXICO | MRC Relaciones Públicas, S.A. De C.V. |
| MEXICO | Central de Activos Publicitarios, S.A. de C.V. |
| MEXICO | García Puebla y Asociados, S.C. |
| MEXICO | Revista 9NA Fase |
| MEXICO | Radio Unión Texcoco |
| MEXICO | Diario Noticias de Puebla |
| MEXICO | Eficiencia Informativa |
| MEXICO | Grupo Consultoría Estratégica |
| MEXICO | Lupa Ciudadana.com |
| MEXICO | Revista Audiencia Legislativa |
| MEXICO | Revista Libertas |
| MEXICO | BTLFutbol.com |
| MEXICO | El Universal Gráfico |
| MEXICO | Poder Judicial de la Federación |
| MEXICO | Registro Agrario Nacional |
| MEXICO | Instituto Electoral del Distrito Federal |
| MEXICO | Instituto Mexicano de la Juventud |
| MEXICO | Secretaría de Marina |
| MEXICO | Comisión Nacional de Cultura Física y Deporte |
| MEXICO | Procuraduría General de la República (P.G.R.) |
| MEXICO | Revista La Nación |
| MEXICO | Secretaría de Gobernación Seguridad Nacional |
| MEXICO | Secretaría de Gobernación |
| MEXICO | Presidencia de la República |
| MEXICO | Sistema Integral de Tiendas y farmacias del I.S.S.S.T.E. |
| MEXICO | Fondo Sectorial de Ciencia y Tecnología para el Desarrollo Económico |
| MEXICO | Servicio de Administración Tributaria |
| MEXICO | Procuraduría Federal de Protección al Ambiente |
| MEXICO | Instituto Nacional de las Mujeres |
| MEXICO | Semanario Hazlo Tuyo |
| MEXICO | Instituto Mexicano de la Propiedad Industrial |
| MEXICO | Agencia Vietnamita de Noticias en México |
| MEXICO | Fundación Teletón |
| MEXICO | Oportunidades |
| MEXICO | Islamic Republic News Agency (IRNA) |
| MEXICO | China Hoy |
| MEXICO | Agencia Ria-Novosti |
| MEXICO | La familia Cristiana |
| MEXICO | Latin Publications, Inc. |
| MEXICO | ALFA DIARIO |
| MEXICO | ASOCIACIÓN DE EQUIPOS PROFESIONALES DE BEISBOL DE LA LIGA MEXICANA A.C. |
| MEXICO | AUTOCOSMOS.COM |
| MEXICO | AUTOSHOP.COM.MX |
| MEXICO | AVC NOTICIAS |
| MEXICO | BARMAN TIPS |
| MEXICO | CAMBIO DE MICHOACÁN |
| MEXICO | CENTRO DE INFORMACIÓN PARA LA PRENSA |
| MEXICO | CINEMIDIA |
| MEXICO | CIUDAD ALTERNATIVA |
| MEXICO | CNNEXPANSIÓN.COM |
| MEXICO | CUARTOSCUROONLINE |
| MEXICO | DIARIO DE MORELOS |
| MEXICO | DIARIO IMAGEN |
| MEXICO | DIáRIO XALAPA |
| MEXICO | E-CONSULTA |

```
MEXICO       EL COLOMBIANO
MEXICO       EL DIARIO
MEXICO       EL DIARIO DIGITAL
MEXICO       EL ECONOMISTA.COM
MEXICO       EL GRAFICO
MEXICO       EL HERALDO DE CHIHUAHUA
MEXICO       EL IMPARCIAL.COM
MEXICO       EL MAÑANA DE REYNOSA
MEXICO       EL REGIONAL BUEN DíA
MEXICO       EL REGIONAL
MEXICO       EL SOL DE ORIZABA
MEXICO       EL TRAVIESO
MEXICO       EL TREN
MEXICO       EL UNIVERSAL ONLINE
MEXICO       EL VIGILIA
MEXICO       ELNORTE.COM
MEXICO       ELSOLDEDURANGO.COM
MEXICO       ESMAS
MEXICO       LA JORNADA MORELOS
MEXICO       LA NACIóN
MEXICO       LA OPINIóN EM LíNEA
MEXICO       LA PRENSA
MEXICO       MAX
MEXICO       MERCADO FISCAL
MEXICO       METRO NOTICIAS
MEXICO       MEXICO DESCONOCIDO ONLINE
MEXICO       MILENIO.COM
MEXICO       MURAL.COM
MEXICO       NETEANDO CON FERNANDA
MEXICO       NORESTE
MEXICO       NOROESTE.COM
MEXICO       NOTICIAS DE OAXACA
MEXICO       OAXACA TIMES.COM
MEXICO       OLOR A MI TIERRA
MEXICO       ONCE TV
MEXICO       PALABRA.COM
MEXICO       PC WORLD-MEXICO
MEXICO       POR ESTO! MERIDA
MEXICO       PORTAL DIGITAL - DIARIO DEL ESTADO DEL MÉXICO
MEXICO       PRENSA DE REYNOSA
MEXICO       PUEBLO GUERRERO
MEXICO       RCN
MEXICO       RED.COM.MX
MEXICO       REFORMA.COM
MEXICO       SEGOB - SECRETARíA DE GOBARNACIÓN
MEXICO       SOY ENTREPRENEUR.COM
MEXICO       SPORCAR.COM
MEXICO       TEOREMA.COM.MX
MEXICO       TERRA
MEXICO       TEVE-DE-MENTE.COM
MEXICO       TIEMPO
MEXICO       TVAZTECA.COM
MEXICO       ULTIMA HORA
MEXICO       VALLARTA OPINA
MEXICO       VANGUARDIA EDICION ONLINE
MEXICO       WWW.EGOLFO.INFO
MEXICO       WWW.ENFOQUEVERACRUZ.COM
MEXICO       WWW.KUARTOPODER.COM
MEXICO       WWW.REVISTAFORTUNA.COM.MX
Nicaragua    DEPORTES LA REVISTA
Nicaragua    REVISTAS LA PRENSA NICARAGUA
Nicaragua    EL DIARIO DE HOY NICARAGUA
Nicaragua    La Prensa- Managua
Nicaragua    TN8 (TELENICA)
Nicaragua    Fuerasenconds
NICARAGUA    100% NOTÍCIAS
NICARAGUA    ABC NOTICIAS
NICARAGUA    ACCIÓN 10
NICARAGUA    ANIME
```

| | |
|---|---|
| NICARAGUA | BACALNICA |
| NICARAGUA | BOLSA DE NOTÍCIAS |
| NICARAGUA | CISAS |
| NICARAGUA | CONFIDENCIAL |
| NICARAGUA | EL OBSERVADOR ECONOMICO |
| NICARAGUA | EL PUEBLO PRESIDENTE |
| NICARAGUA | INCAE |
| NICARAGUA | KEEGY NICARAGUA |
| NICARAGUA | LA JORNADA DIGITAL |
| NICARAGUA | LA PRENSA.COM.NI |
| NICARAGUA | LIDERARTE |
| NICARAGUA | NICARAGUITA |
| NICARAGUA | PUNTOS DE ENCUENTRO |
| NICARAGUA | RECORDALO.COM |
| NICARAGUA | TRINCHERA DE LA NOTICIA |
| NICARAGUA | UNIVISIÓN |
| NICARAGUA | WEB BÁSICA |
| NICARAGUA | 7 DIAS |
| NICARAGUA | ACENTO |
| NICARAGUA | ATRÉVETE |
| NICARAGUA | BOLSA DE MULHER |
| NICARAGUA | BOLSA DEPORTIVA |
| NICARAGUA | BOLSA ECONOMICA |
| NICARAGUA | CONFIDENCIAL |
| NICARAGUA | DRACMA |
| NICARAGUA | EDITORIAL DE LA MUJER |
| NICARAGUA | EDUVISIÓN |
| NICARAGUA | ELEGANCIAS |
| NICARAGUA | ELITE |
| NICARAGUA | ENJOY |
| NICARAGUA | IMPRESIONES & CÍA |
| NICARAGUA | ISTMO |
| NICARAGUA | LA BOLA |
| NICARAGUA | LA BOLETINA |
| NICARAGUA | LATIN TRADE |
| NICARAGUA | LIMÓN |
| NICARAGUA | MAGAZINE LA JORNADA |
| NICARAGUA | MAGAZINE LA PRENSA |
| NICARAGUA | MAGAZINE LA PRENSA |
| NICARAGUA | MARCA |
| NICARAGUA | MARCAACME |
| NICARAGUA | OCEANO |
| NICARAGUA | PAKISTAN CULTURAL |
| NICARAGUA | SER |
| NICARAGUA | SEXTO SENTIDO |
| NICARAGUA | VISTAZO ECONÓMICO |
| NICARAGUA | BOLSA DE NOTICIAS |
| NICARAGUA | DIÁRIO CONFIDENCIAL |
| NICARAGUA | DIÁRIO NOTÍCIAS |
| NICARAGUA | EL INFORMATIVO |
| NICARAGUA | EL NUEVO DIARIO |
| NICARAGUA | ELNUEVODIARIO |
| NICARAGUA | LA ESTRELLA |
| NICARAGUA | LA JORNADA |
| NICARAGUA | LA PRENSA |
| NICARAGUA | TIPITAPA AL DÍA |
| NICARAGUA | TRINCHERA |
| NICARAGUA | 15 DE SEPTIEMBRE |
| NICARAGUA | ABC |
| NICARAGUA | CORPORACIÓN |
| NICARAGUA | EL PENSAMIENTO |
| NICARAGUA | IAGUEI |
| NICARAGUA | LA EVOLUCION 89.9 |
| NICARAGUA | LA NUEVA RÁDIO YA |
| NICARAGUA | LA PICOSA |
| NICARAGUA | LA PRIMERISSÍMA |
| NICARAGUA | RADIO 100.7 |
| NICARAGUA | RADIO ALFA 93.5 |
| NICARAGUA | RÁDIO HIT |

| | |
|---|---|
| NICARAGUA | RÁDIO JOYA 103.9 |
| NICARAGUA | RÁDIO KISSME |
| NICARAGUA | RÁDIO NICARAGUA |
| NICARAGUA | RFI RÁDIO |
| NICARAGUA | SABROSITA 91.1 |
| NICARAGUA | SOL FM |
| NICARAGUA | SULTANA |
| NICARAGUA | SURETKA |
| NICARAGUA | TOP LATINO |
| NICARAGUA | UNIVISION FM |
| NICARAGUA | CANAL 10 |
| NICARAGUA | CANAL 2 |
| NICARAGUA | CANAL 4 |
| NICARAGUA | CANAL 8 |
| NICARAGUA | CONCORTV |
| NICARAGUA | GALAVISIÓN |
| NICARAGUA | TELEFUTURA |
| NICARAGUA | TV NOTÍCIAS |
| NICARAGUA | UNIVISIÓN TV |
| NICARAGUÁ | NOTIFAX |
| NICARAGUÁ | 100% NOTÍCIAS |
| NICARAGUÁ | ANIME |
| NICARAGUÁ | BACALNICA |
| NICARAGUÁ | BOLSA DE NOTÍCIAS |
| NICARAGUÁ | CISAS |
| NICARAGUÁ | EL OBSERVADOR ECONOMICO |
| NICARAGUÁ | INCAE |
| NICARAGUÁ | KEEGY NICARAGUA |
| NICARAGUÁ | LA PRENSA.COM.NI |
| NICARAGUÁ | LIDERARTE |
| NICARAGUÁ | NICARAGUITA |
| NICARAGUÁ | PUNTOS DE ENCUENTRO |
| NICARAGUÁ | RECORDALO.COM |
| NICARAGUÁ | TRINCHERA DE LA NOTICIA |
| NICARAGUÁ | WEB BÁSICA |
| Panama | REVISTA ADRENALINA |
| Panama | EN EXCLUSIVA |
| Panama | BBM-Panamá |
| Panama | Diario La Prensa Panamá |
| Panama | MI DIARIO |
| Panama | DIARIO EL PANAMA AMERICA II |
| Panama | EL SIGLO |
| Panama | DIARIO LA ESTRELLA DE PANAMÁ* |
| Panama | La Estrella de Panamá Especiales |
| Panama | Casa de las Americas |
| Panama | GRUPO CREATIVO Y PUNTO |
| Panama | GRUPO MEDCOM |
| Panama | REVISTA LOBBY |
| Panama | Revista. Abordo y Latina Internacional |
| Panama | PANORAMA DE LAS AMERICAS |
| Panama | OPEN SOURCE CENTER (ANTES FBIS) |
| Panama | REVISTA SOFY |
| Panama | Panorama Católico de Panamá |
| Panama | Revista Mundo Social |
| Panama | Secretaria de Comunicacion de la Presidencia de Panamá |
| Panama | Revista Mamá de Hoy |
| Panama | SELECTA MAGAZINE |
| PANAMA | DIA A DIA |
| PANAMA | EL INFORMATICO.COM |
| PANAMA | EL SIGLO DIGITAL |
| PANAMA | HORA CERO-DIARIO DIGITAL DE PANAMA |
| PANAMA | LA CRONICA.COM |
| PANAMA | LA ESTRELA DE PANAM A DIGITAL |
| PANAMA | LA PRENSA |
| PANAMA | LA PRENSA ONLINE |
| PANAMA | PANAMA AMERICA DIGITAL |
| PANAMA | PANAMUNDO |
| PANAMA | PRENSA |
| PANAMA | RADIO MIL ONLINE |

| | |
|---|---|
| PANAMA | RPC ONLINE |
| PANAMA | RPC RADIO ONLINE |
| PANAMA | TELEMETRO ONLINE |
| PANAMA | THE PANAMA NEWS |
| PANAMA | ALDEIA GLOBAL |
| PANAMA | CALLE 50 |
| PANAMA | DIA D |
| PANAMA | MAGAZINE AUTOMOTOR |
| PANAMA | MAGAZINE DIA-A-DIA |
| PANAMA | MAGAZINE ESPACIOS |
| PANAMA | MAGAZINE SIETE! |
| PANAMA | MAGAZINE TU BODA |
| PANAMA | MUNDO 360º |
| PANAMA | PLANOS Y TECHOS |
| PANAMA | REVIS EY |
| PANAMA | DIARIO EL INFORMATIVO |
| PANAMA | DIARIO EL SIGLO |
| PANAMA | DIARIO LA PRENSA |
| PANAMA | LA CRONICA |
| PANAMA | LA ESTRELA DE PANAMA |
| PANAMA | LA PRENSA |
| PANAMA | PANAMA AMERICA |
| PANAMA | PRENSA |
| PANAMA | LA MEGA FM 98.3 |
| PANAMA | OMEGA STEREO 107.3 FM |
| PANAMA | RADIO MIL |
| PANAMA | RPC RADIO |
| PANAMA | FE TV |
| PANAMA | RPC TV |
| PANAMA | TELEMETRO |
| PANAMA | TV MAX |
| PANAMA | TV NACIONAL |
| PANAMA | TVN |
| PANAMA | HORA CERO-DIARIO DIGITAL DE PANAMA |
| PANAMA | LA PRENSA |
| PANAMA | PRENSA.COM |
| Paraguay | Quattro Ideas SRL |
| Paraguay | Bersolid |
| Paraguay | Unicanal SA |
| Paraguay | Canal de Televisión |
| Paraguay | CANAL TELECUENCA |
| Paraguay | Cancillería Paraguay |
| Paraguay | CONMEBOL |
| Paraguay | www.revistaplus.com.py |
| Paraguay | Portal Paraguayo de Noticias (PPN) |
| Paraguay | ABC Color |
| Paraguay | www.abc.com.py |
| Paraguay | portal WEB del diario Última Hora |
| Paraguay | Ultima Hora |
| Paraguay | Editorial Farolito |
| Paraguay | Farolito Servicios Celulares |
| Paraguay | Expert |
| Paraguay | Foreign Broadcasting Information Service Paraguay |
| Paraguay | Diario La Nacion |
| Paraguay | www.lanacion.com.py |
| Paraguay | www.lifestyle.com.py |
| Paraguay | MATE (empresa unipersonal) |
| Paraguay | Diario Popular y Radio Uno |
| Paraguay | Personal (Operadora de celulares) |
| Paraguay | Asesoria de prensa de Presidencia |
| Paraguay | Paraguay Global |
| Paraguay | Teveo |
| Paraguay | Radio Ñandutí |
| Paraguay | RGS 94.3 |
| Paraguay | www.teledeportes.com.py |
| Paraguay | Radio Cardinal |
| PARAGUAY | A.J. VIERCI |
| PARAGUAY | APF |
| PARAGUAY | CORPORACIÓN DEPORTIVA FÉNIX |

| | |
|---|---|
| PARAGUAY | DEMOCRATICAMENTE |
| PARAGUAY | DIARIO DE COLIMA |
| PARAGUAY | EMPRESARIO DIGITAL |
| PARAGUAY | HOY |
| PARAGUAY | ITACOM |
| PARAGUAY | LA NACIÓN |
| PARAGUAY | LASER IMPORT |
| PARAGUAY | MADE IN PARAGUAY |
| PARAGUAY | MKT PLUS |
| PARAGUAY | NEIKE |
| PARAGUAY | NOTIBREVE.COM |
| PARAGUAY | PARAGUAY AL DÍA |
| PARAGUAY | PARAGUAY GLOBAL |
| PARAGUAY | PARAGUAY NEWS |
| PARAGUAY | PERSONAL |
| PARAGUAY | QUANTA |
| PARAGUAY | RÁDIO CANAL |
| PARAGUAY | ULTIMA HORA |
| PARAGUAY | UPGRADE |
| PARAGUAY | VANGUARDIA |
| PARAGUAY | VIVA PARAGUAY |
| PARAGUAY | ACTUAL |
| PARAGUAY | ALDER |
| PARAGUAY | CARDIOLOGIA |
| PARAGUAY | CND |
| PARAGUAY | CONTACTO TURÍSTICO |
| PARAGUAY | CONTENIDOS DIRIGIDOS |
| PARAGUAY | COSTOS |
| PARAGUAY | EL EXA |
| PARAGUAY | GUARANI |
| PARAGUAY | IICS |
| PARAGUAY | INFOQ NOTÍCIAS |
| PARAGUAY | MAGAZINE AMERICAN NEWS |
| PARAGUAY | MULTIMIDÍA |
| PARAGUAY | MÚSICA PARAGUAYA |
| PARAGUAY | PH. D SERVICES |
| PARAGUAY | PI.S.A |
| PARAGUAY | PUBMED |
| PARAGUAY | RURAL |
| PARAGUAY | SOL ROJO |
| PARAGUAY | UPGRADE |
| PARAGUAY | ABC DIGITAL |
| PARAGUAY | FRELANCE |
| PARAGUAY | LA NACIÓN |
| PARAGUAY | PRIMEIRO PARAGUAY |
| PARAGUAY | ULTIMA HORA |
| PARAGUAY | EDUCACIÓN FM 99.7 |
| PARAGUAY | EL GARAGE |
| PARAGUAY | MENSAJERO |
| PARAGUAY | OBEDIRA SATELITAL |
| PARAGUAY | RÁDIO 91.1 FM |
| PARAGUAY | RADIO 970 AM |
| PARAGUAY | RADIO CÁRITAS |
| PARAGUAY | RADIO CONQUISTADOR 89.1 FM |
| PARAGUAY | RÁDIO ITAPÚA FM |
| PARAGUAY | RADIO ÑANDUTI |
| PARAGUAY | RÁDIO SANTA HELENA |
| PARAGUAY | RÁDIO UNO |
| PARAGUAY | RÁDIO URBANA 106.9 FM |
| PARAGUAY | 24 HORAS |
| PARAGUAY | CANAL 13 |
| PARAGUAY | CANAL 4 |
| PARAGUAY | CANAL 5 |
| PARAGUAY | CANAL 7 |
| PARAGUAY | CANAL 8 |
| PARAGUAY | CERRO CORA - CANAL 9 |
| PARAGUAY | SRL CABLE |
| PARAGUAY | TELEFUTURO |
| PARAGUAY | TELESURF |

```
PARAGUAY      APF
PARAGUAY      CORPORACIÓN DEPORTIVA FÉNIX
PARAGUAY      DEMOCRATICAMENTE
PARAGUAY      DIARIO DE COLIMA
PARAGUAY      HOY
PARAGUAY      ITACOM
PARAGUAY      LA NACIÓN
PARAGUAY      MADE IN PARAGUAY
PARAGUAY      NEIKE
PARAGUAY      PARAGUAY AL DÍA
PARAGUAY      PARAGUAY GLOBAL
PARAGUAY      PARAGUAY NEWS
PARAGUAY      PERSONAL
PARAGUAY      QUANTA
PARAGUAY      RÁDIO CANAL
PARAGUAY      ULTIMA HORA
PARAGUAY      UPGRADE
PARAGUAY      VANGUARDIA
PARAGUAY      VIVA PARAGUAY
Peru          Revista Caras (Perú)
Peru          PERU Web El Comercio
Peru          Agir
Peru          Embajada de España en Peru
Peru          PERU Canal 9 ATV
Peru          PERU Prosan
Peru          PERU Gerencia Banco Continental-BBVA
Peru          PERU Frecuencia Latina
Peru          PERU América TV
Peru          PERU La República - LIMA
Peru          PERU Caretas
Peru          PERU El peruano
Peru          PERU Diario Peru21
Peru          PERU El Comercio
Peru          PERU Peru21 Infografia
Peru          PERU Valores agregados
Peru          PERU Radio Programas del Perú
Peru          PERU JWT Peru
Peru          PERU CMD
Peru          PERU Plus Tv
Peru          PERU RREE
Peru          PERU Canal N
Peru          PERU Can
Peru          LA GRAN VIDA
Peru          PERU Portal Terra
Peru          PERU Peru.com
Peru          radio cipban
Peru          Telefonica del Perú
Peru          WAUMOVIL
PERU          ATDL
PERU          BLOG EL COMERCIO
PERU          CANAL TI
PERU          CARETAS
PERU          CHASKI. COM
PERU          CHAVÍN
PERU          CONTACTO COM LA NOTÍCIA
PERU          DERROTEROS
PERU          DIÁRIO DE CHIMBOTE .COM
PERU          DIARIO LA VOZ DE HUAMANGA ONLINE
PERU          DIARIO LOS ANDES ONLINE
PERU          DIÁRIO TODO SPORT
PERU          ECOS DE HUACHO ONLINE
PERU          EL BOCÓN
PERU          EL CHINO.COM
PERU          EL CORREO.COM
PERU          EL DIARIO DEL CUSCO
PERU          EL PERUANO
PERU          EL POPULAR
PERU          EL TIEMPO
PERU          EMPRESA PERUANA DE SERVICIOS EDITORIALES S.A
```

| | |
|---|---|
| PERU | EPENSA |
| PERU | EXPRESO.COM |
| PERU | GENERACCIÓN |
| PERU | GESTIÓN |
| PERU | HOY DE HUANUCO DIGITAL |
| PERU | IAB |
| PERU | LA CALLE.COM |
| PERU | LA ENCUESTA |
| PERU | LA INDUSTRIA |
| PERU | LA PRIMERA.COM |
| PERU | LA RAZÓN |
| PERU | LA REGIÓN DE LORETA |
| PERU | LA REPúBLICA |
| PERU | LA VERDAD.COM |
| PERU | LAMPA |
| PERU | LIBERO |
| PERU | MALENA |
| PERU | MUJERES Y ECONOMIA |
| PERU | OBSERVATÓRIO |
| PERU | OJO |
| PERU | PANORAMA CAJAMARQUINO DIGITAL |
| PERU | PERIODISMO EM LÍNEA |
| PERU | PERÚ 21 |
| PERU | PERU FINANCE |
| PERU | PERUMINE.COM |
| PERU | PRO&CONTRA ONLINE |
| PERU | PUBLIMEDIOS |
| PERU | PUCLLANA |
| PERU | RPP NOTÍCIAS |
| PERU | SEMANA ECONOMICA |
| PERU | SITESIS.COM |
| PERU | TECNOLOGIA.COM |
| PERU | TROME DIGITAL |
| PERU | ULTIMAS NOTÍCIAS DIGITAL |
| PERU | USUÁRIO DIGITAL |
| PERU | A.O.C |
| PERU | AGNOSIS |
| PERU | AGRARIA |
| PERU | AJOS & ZAFIROS |
| PERU | BIENVENIDA |
| PERU | BUSINESS |
| PERU | CEL |
| PERU | CHOQEQUIRAU |
| PERU | CIBERAYLLU |
| PERU | COSAS DE PERÚ |
| PERU | CRÍTICA LITERARIA |
| PERU | EL CHINO |
| PERU | EL HABLADOR |
| PERU | ENFASIS |
| PERU | ENSAYOS |
| PERU | FONDO EDITORIAL |
| PERU | FRANCACHELA |
| PERU | FUTBOL PERUANO |
| PERU | GATO PARDO |
| PERU | GUIA MARITIMA |
| PERU | HORIZONTE MINERO |
| PERU | HUESO HÚMERO |
| PERU | IBERO |
| PERU | INTERCULTURALIDAD |
| PERU | KATENERE |
| PERU | LA CASA DE CARTÓN |
| PERU | LATIN TRADE |
| PERU | MAGAZINE LA VERDAD |
| PERU | MAGAZINE VICEVERSA |
| PERU | MALI |
| PERU | MORE FERARUM |
| PERU | NEXOS |
| PERU | OJO VERDE |
| PERU | PENTAGRAMA |

| | |
|---|---|
| PERU | PERU TURISMO |
| PERU | PURUCHUC |
| PERU | SEMANA ECONOMICA |
| PERU | TROME |
| PERU | UMBRAL |
| PERU | YAVARÍ |
| PERU | CORREO |
| PERU | DIÁRIO CHASKI |
| PERU | DIÁRIO DE CHIMBOTE |
| PERU | DIARIO EL TIEMPO |
| PERU | DIÁRIO LA REGIÓN |
| PERU | DIARIO LA VOZ DE HUAMANGA |
| PERU | DIARIO LOS ANDES |
| PERU | ECOS DE HUACHO |
| PERU | EL COMERCIO |
| PERU | EXPRESSO |
| PERU | GESTIÓN |
| PERU | HOY DE HUANUCO |
| PERU | LA CALLE |
| PERU | LA PRIMERA |
| PERU | LA VERDAD |
| PERU | PANORAMA CAJAMARQUINO |
| PERU | PRO&CONTRA |
| PERU | SEMANA ECONOMICA |
| PERU | TODO SPORT |
| PERU | ANTENA UNO |
| PERU | CNR |
| PERU | CORAZON 96.7 FM |
| PERU | ESTACIÓN WARI 95.3 FM |
| PERU | FRECUENCIA PRIMERA |
| PERU | LA JUERGA SULLANA |
| PERU | PACHAMAMA RÁDIO AM |
| PERU | PANORA RÁDIO |
| PERU | PLANETA 107.7 FM |
| PERU | RÁDIO BACAN NOTÍCIAS AM |
| PERU | RADIO CUTIVALÚ |
| PERU | RADIO HUANCAYO FM |
| PERU | RÁDIO NACIONAL |
| PERU | RÁDIO OVACIÓN |
| PERU | RADIO SAN BORJA |
| PERU | RADIO SUPERA |
| PERU | RADIO TROPICAL SAC |
| PERU | TERAPOTO RÁDIO 96.9 FM |
| PERU | A TV NOTÍCIAS |
| PERU | AMÉRICA |
| PERU | ANDINA TV |
| PERU | TV PERÚ |
| PERU | TV TROME |
| PERU | ATDL |
| PERU | BLOG EL COMERCIO |
| PERU | CANAL TI |
| PERU | CARETAS |
| PERU | CONTACTO COM LA NOTÍCIA |
| PERU | DIÁRIO TODO SPORT |
| PERU | EL BOCÓN |
| PERU | EL CORREO.COM |
| PERU | EL DIARIO DEL CUSCO |
| PERU | EL PERUANO |
| PERU | EL TIEMPO |
| PERU | EMPRESA PERUANA DE SERVICIOS EDITORIALES S.A |
| PERU | EPENSA |
| PERU | EXPRESO.COM |
| PERU | GENERACCIÓN |
| PERU | GESTIÓN |
| PERU | IAB |
| PERU | LA ENCUESTA |
| PERU | LA RAZÓN |
| PERU | LA REPÚBLICA |
| PERU | LIBERO |

| | |
|---|---|
| PERU | OBSERVATÓRIO |
| PERU | OJO |
| PERU | PERIODISMO EM LÍNEA |
| PERU | PERÚ 21 |
| PERU | PERU FINANCE |
| PERU | RPP NOTÍCIAS |
| PERU | TECNOLOGIA.COM |
| PERU | USUÁRIO DIGITAL |
| PUERTO RICO | ¡Qué Pasa! |
| PUERTO RICO | CARAS Puerto Rico |
| PUERTO RICO | CARIBBEAN BUSINESS |
| PUERTO RICO | El Arecibo Star / El Mayagüez Star / El Ponce Star |
| PUERTO RICO | El Expresso de Puerto Rico |
| PUERTO RICO | El Horizonte |
| PUERTO RICO | El Nuevo Día |
| PUERTO RICO | EL VOCERO de Puerto Rico |
| PUERTO RICO | encuentrovisión |
| PUERTO RICO | Primera Hora |
| PUERTO RICO | PRWow.com |
| PUERTO RICO | PuertoRicoWow!.com |
| PUERTO RICO | Telemundo Network "Levántate" |
| PUERTO RICO | The San Juan Star |
| PUERTO RICO | Univisión Puerto Rico |
| PUERTO RICO | Vida Actual |
| PUERTO RICO | Vida Actual/Casiano Comm. |
| PUERTO RICO | Visión |
| PUERTO RICO | WAPA TV Ch. 4 Televicentro |
| PUERTO RICO | WAPA TV Ch. 4 Televicentro "SuperXclusivo" |
| PUERTO RICO | WBMJ 1190 AM The Rock |
| PUERTO RICO | WIPR TV Ch. 6 |
| PUERTO RICO | WKJB 710 AM Radio Isla |
| PUERTO RICO | WMEG 106.9 FM / WEGM 95.1 FM La Mega |
| PUERTO RICO | WOLE TV Ch. 12 |
| PUERTO RICO | WOYE FM |
| PUERTO RICO | WPAB 550 AM Ponce |
| REP. DOMINICANA | 24 HORAS.COM |
| REP. DOMINICANA | AL MOMENTO.NET |
| REP. DOMINICANA | ATANAY.COM |
| REP. DOMINICANA | BANEGAS |
| REP. DOMINICANA | BARRIGA VERDE |
| REP. DOMINICANA | CAFEBAMBU.COM |
| REP. DOMINICANA | CAMBIO 21 |
| REP. DOMINICANA | CAMBIO16.INFO |
| REP. DOMINICANA | CAMBIORD |
| REP. DOMINICANA | CAOBA DIGITAL |
| REP. DOMINICANA | CIUDAD CORAZON.COM |
| REP. DOMINICANA | CLAVE DIGITAL |
| REP. DOMINICANA | COPAN HONDURAS |
| REP. DOMINICANA | DART 101 |
| REP. DOMINICANA | DIÁRIO 555 |
| REP. DOMINICANA | DIÁRIO A DIÁRIO |
| REP. DOMINICANA | DIÁRIO DE LA MAÑANA |
| REP. DOMINICANA | DIÁRIO DIGITAL RD |
| REP. DOMINICANA | DIÁRIO HORIZONTE |
| REP. DOMINICANA | DIÁRIO LIBRE.COM |
| REP. DOMINICANA | DOMINICANA ONLINE |
| REP. DOMINICANA | ECO HISPANO |
| REP. DOMINICANA | EL CANILLITA.COM |
| REP. DOMINICANA | EL CARIBE CDN.COM |
| REP. DOMINICANA | EL DÍA |
| REP. DOMINICANA | EL FARO DIGITAL |
| REP. DOMINICANA | EL LIBELO |
| REP. DOMINICANA | EL MASACRE.COM |
| REP. DOMINICANA | EL NACIONAL.NET |
| REP. DOMINICANA | EL NUEVO DIARIO.COM |
| REP. DOMINICANA | EL PANORAMA DIARIO |
| REP. DOMINICANA | EL SOL MEDIA |
| REP. DOMINICANA | EL VIAJERO |
| REP. DOMINICANA | EL VIAJERO DIGITAL |

| | |
|---|---|
| REP. DOMINICANA | ELECCIONES DOMINICANAS |
| REP. DOMINICANA | HC FINANCIERA.COM |
| REP. DOMINICANA | HOY DIGITAL |
| REP. DOMINICANA | IMPACTO DEPORTIVO |
| REP. DOMINICANA | LA INFORMACION |
| REP. DOMINICANA | LA PLANA DIGITAL |
| REP. DOMINICANA | LAS PRINCIPALES |
| REP. DOMINICANA | LINIEROS.COM |
| REP. DOMINICANA | LISTIN DIÁRIO |
| REP. DOMINICANA | LOS NUEVOS TIEMPOS |
| REP. DOMINICANA | MACORIS DEL MAR |
| REP. DOMINICANA | MUJER ÙNICA |
| REP. DOMINICANA | NOTICIAS SIN |
| REP. DOMINICANA | OPCIÓN FINAL.COM |
| REP. DOMINICANA | PRIMICIAS |
| REP. DOMINICANA | PROCESO |
| REP. DOMINICANA | PUERTO PLATA DIGITAL |
| REP. DOMINICANA | REMOLACHA |
| REP. DOMINICANA | RINCON DOMINICANO.COM |
| REP. DOMINICANA | SERIE 37.COM |
| REP. DOMINICANA | SON FAMOSOS |
| REP. DOMINICANA | TIEMPO COMPLETO |
| REP. DOMINICANA | A PRIMERA PLANA |
| REP. DOMINICANA | AGORA |
| REP. DOMINICANA | AS DEPORTIVA |
| REP. DOMINICANA | CAMBIO FINANCIEIRO |
| REP. DOMINICANA | CIUDAD CORAZON |
| REP. DOMINICANA | CROMOS |
| REP. DOMINICANA | CUADERNOS |
| REP. DOMINICANA | EXELLENCES |
| REP. DOMINICANA | FUNDACIÓN GLOBAL |
| REP. DOMINICANA | HABITAT |
| REP. DOMINICANA | HABLEMOS CLARO |
| REP. DOMINICANA | INMOBILIA |
| REP. DOMINICANA | LA SUPER MAGAZINE |
| REP. DOMINICANA | MAGAZINE DIÁRIO LIBRE |
| REP. DOMINICANA | MAGAZINE DOMINICANA |
| REP. DOMINICANA | METRO |
| REP. DOMINICANA | PERSPECTIVA CIUDADANA |
| REP. DOMINICANA | RDH |
| REP. DOMINICANA | REVIZTAZO |
| REP. DOMINICANA | VIDA COTIDIANA |
| REP. DOMINICANA | VOGA MAGAZINE |
| REP. DOMINICANA | 24 HORAS |
| REP. DOMINICANA | CLAVE |
| REP. DOMINICANA | DIÁRIO LIBRE |
| REP. DOMINICANA | EL CARIBE |
| REP. DOMINICANA | EL FARO |
| REP. DOMINICANA | EL JAYA |
| REP. DOMINICANA | EL NACIONAL |
| REP. DOMINICANA | EL NUEVO DIARIO |
| REP. DOMINICANA | EL SOL DE LA FLORIDA |
| REP. DOMINICANA | HOY |
| REP. DOMINICANA | INST. TEC SANTO DOMINGO |
| REP. DOMINICANA | LA PLANA |
| REP. DOMINICANA | OPCIÓN FINAL |
| REP. DOMINICANA | RD  NOTÍCIAS |
| REP. DOMINICANA | AL MOMENTO RÁDIO |
| REP. DOMINICANA | CDN RÁDIO |
| REP. DOMINICANA | RÁDIO MATRIZ |
| REP. DOMINICANA | STEREO LUZ |
| REP. DOMINICANA | AL MOMENTO |
| REP. DOMINICANA | CDN |
| REP. DOMINICANA | COLORVISION |
| REP. DOMINICANA | CTV MARCORIS |
| REP. DOMINICANA | DE MÉDIO A MÉDIO |
| REP. DOMINICANA | IMPACTO DEPORTIVO |
| TELEVISIÓN | |
| REP. DOMINICANA | OPCIÓN FINAL TV |

| | |
|---|---|
| REP. DOMINICANA | SUPER CANAL 33 |
| REP. DOMINICANA | TELE ANTILLAS |
| REP. DOMINICANA | 24 HORAS.COM |
| REP. DOMINICANA | AL MOMENTO.NET |
| REP. DOMINICANA | ATANAY.COM |
| REP. DOMINICANA | BANEGAS |
| REP. DOMINICANA | BARRIGA VERDE |
| REP. DOMINICANA | CAFEBAMBU.COM |
| REP. DOMINICANA | CAMBIO 21 |
| REP. DOMINICANA | CAMBIO16.INFO |
| REP. DOMINICANA | CAMBIORD |
| REP. DOMINICANA | CAOBA DIGITAL |
| REP. DOMINICANA | CLAVE DIGITAL |
| REP. DOMINICANA | COPAN HONDURAS |
| REP. DOMINICANA | DIÁRIO 555 |
| REP. DOMINICANA | DIÁRIO A DIÁRIO |
| REP. DOMINICANA | DIÁRIO DIGITAL RD |
| REP. DOMINICANA | DIÁRIO HORIZONTE |
| REP. DOMINICANA | DIÁRIO LIBRE.COM |
| REP. DOMINICANA | DOMINICANA ONLINE |
| REP. DOMINICANA | EL CANILLITA.COM |
| REP. DOMINICANA | EL CARIBE CDN.COM |
| REP. DOMINICANA | EL DÍA |
| REP. DOMINICANA | EL FARO DIGITAL |
| REP. DOMINICANA | EL LIBELO |
| REP. DOMINICANA | EL MASACRE.COM |
| REP. DOMINICANA | EL NACIONAL.NET |
| REP. DOMINICANA | EL NUEVO DIARIO.COM |
| REP. DOMINICANA | EL PANORAMA DIARIO |
| REP. DOMINICANA | EL SOL MEDIA |
| REP. DOMINICANA | EL VIAJERO |
| REP. DOMINICANA | ELECCIONES DOMINICANAS |
| REP. DOMINICANA | HC FINANCIERA.COM |
| REP. DOMINICANA | HOY DIGITAL |
| REP. DOMINICANA | IMPACTO DEPORTIVO |
| REP. DOMINICANA | LA INFORMACION |
| REP. DOMINICANA | LA PLANA DIGITAL |
| REP. DOMINICANA | LAS PRINCIPALES |
| REP. DOMINICANA | LINIEROS.COM |
| REP. DOMINICANA | LISTIN DIÁRIO |
| REP. DOMINICANA | LOS NUEVOS TIEMPOS |
| REP. DOMINICANA | MACORIS DEL MAR |
| REP. DOMINICANA | MUJER ÙNICA |
| REP. DOMINICANA | NOTICIAS SIN |
| REP. DOMINICANA | OPCIÓN FINAL.COM |
| REP. DOMINICANA | PRIMICIAS |
| REP. DOMINICANA | PUERTO PLATA DIGITAL |
| REP. DOMINICANA | REMOLACHA |
| REP. DOMINICANA | SERIE 37.COM |
| REP. DOMINICANA | SON FAMOSOS |
| REP. DOMINICANA | TIEMPO COMPLETO |
| Uruguay | 25 de septiembre |
| Uruguay | Tiempos del Sur |
| Uruguay | Búsqueda |
| Uruguay | canal 10 |
| Uruguay | Canal 12 |
| Uruguay | Canal 4 |
| Uruguay | Dirección Canal 10 |
| Uruguay | Dirección Canal 12 |
| Uruguay | Dirección Canal 4 |
| Uruguay | Dirección Canal 5 |
| Uruguay | Dirección Montevideo.com |
| Uruguay | Observa.com |
| Uruguay | www.montevideo.com |
| Uruguay | Kramell |
| Uruguay | La Diaria |
| Uruguay | www.depuntos.com |
| Uruguay | Movicom |
| Uruguay | Observador |

| | |
|---|---|
| Uruguay | Plan B |
| Uruguay | 17-Deportes |
| Uruguay | Radio Carve |
| Uruguay | Radio El Espectador |
| Uruguay | Radio Montecarlo |
| Uruguay | Semanario Cien |
| Uruguay | Alma Magazine |
| Uruguay | www.urufix.com |
| Uruguay | Vida Servicios |
| URUGUAY | ACCION DIGITAL |
| URUGUAY | BRECHA |
| URUGUAY | CENTENARIO |
| URUGUAY | CHASQUE |
| URUGUAY | COMCOSUR |
| URUGUAY | CORREO DIGITAL DE PUNTA |
| URUGUAY | DERIVERA |
| URUGUAY | DIARIO CAMBIO |
| URUGUAY | DIÁRIO CENTENARIO DIGITAL |
| URUGUAY | DIARIO CRONICAS |
| URUGUAY | DIARIO EL ESTE |
| URUGUAY | DIARIO LA NOTICIA |
| URUGUAY | ECOS REGIONALES |
| URUGUAY | EL ACONTECER |
| URUGUAY | EL AVISADOR ONLINE |
| URUGUAY | EL CORRESPONSAL |
| URUGUAY | EL TELEGRAFO.COM |
| URUGUAY | HOY CANELONES |
| URUGUAY | INDYMEDIA |
| URUGUAY | INNOVAGE |
| URUGUAY | LA DIARIA |
| URUGUAY | MUNDI TRAVEL |
| URUGUAY | PRENSA ESCRITA |
| URUGUAY | PRIMERA HORA |
| URUGUAY | ROCHA FUTEBOL |
| URUGUAY | SORIANO TOTAL |
| URUGUAY | TACUAREMBO |
| URUGUAY | TERCER MUNDO |
| URUGUAY | TURISMO INTEGRADO |
| URUGUAY | ULTIMAS NOTICIAS |
| URUGUAY | ACTITUD |
| URUGUAY | COTIDIANO MUJER |
| URUGUAY | CRIADORES Y PERROS |
| URUGUAY | LATIN TRADE |
| URUGUAY | MAGAZINE APC |
| URUGUAY | MAGAZINE BITACORA |
| URUGUAY | MAGAZINE CINEMATECA |
| URUGUAY | MAGAZINE DEL SUR |
| URUGUAY | MAGAZINE GUIA DEL MUNDO |
| URUGUAY | MAGAZINE RESURGENCE |
| URUGUAY | MAGAZINE SUNS |
| URUGUAY | MAGAZINE TECER MUNDO ECONOMICO |
| URUGUAY | MAGAZINE WORLD RAIN FOREST MOVIMENT |
| URUGUAY | ACCION |
| URUGUAY | CAMBIO SORIANO |
| URUGUAY | CORREO DE PUNTA DEL ESTE |
| URUGUAY | DIÁRIO CENTENARIO |
| URUGUAY | DIARIO LA NOTICIA |
| URUGUAY | ECOS REGIONALES |
| URUGUAY | EL ACONTECER |
| URUGUAY | EL AVISADOR |
| URUGUAY | EL DIARIO MEDICO |
| URUGUAY | EL HERALDO |
| URUGUAY | EL OBSERVADOR |
| URUGUAY | EL PAIS |
| URUGUAY | EL PUEBLO |
| URUGUAY | EL TELEGRAFO |
| URUGUAY | GENERAL |
| URUGUAY | HOY CANELONES |
| URUGUAY | LA DIÁRIA |

| | |
|---|---|
| URUGUAY | MERCURIO |
| URUGUAY | OBSERVADOR |
| URUGUAY | POLITICA |
| URUGUAY | ULTIMAS NOTÍCIAS |
| URUGUAY | AMÉRICA – AM 1190 MHZ |
| URUGUAY | AMÉRICA FM 103.3 |
| URUGUAY | ARAPEY 1450 AM |
| URUGUAY | AZUL 101.9 |
| URUGUAY | CENTENARIO 1250 AM |
| URUGUAY | CIUDAD MONTEVIDEO 1370 AM |
| URUGUAY | CLARIN 580 AM |
| URUGUAY | COLONIA 550 AM |
| URUGUAY | CONQUISTADOR 97.3 FM |
| URUGUAY | DIFUSORA SORIANO 1210 AM |
| URUGUAY | DIGITAL 92.1 FM |
| URUGUAY | EL ESPECTADOR 810 AM |
| URUGUAY | ENERGY 106.7 |
| URUGUAY | EXTASIS 88.1 FM |
| URUGUAY | FELICIDAD 1420 AM |
| URUGUAY | FM DEL SOL |
| URUGUAY | FM INOLVIDABLE |
| URUGUAY | FM LIBRE 89.7 |
| URUGUAY | FMIDEAL RADIO DE URUGUAY |
| URUGUAY | LATINA 95.3 FM |
| URUGUAY | NATURALEZA FM |
| URUGUAY | OCEANO FM |
| URUGUAY | RADIO BELLA UNION |
| URUGUAY | RADIO CUAREIM |
| URUGUAY | RADIO MALDONADO |
| URUGUAY | RADIO MARIA |
| URUGUAY | RADIO NORTE 105.5 FM |
| URUGUAY | RADIO–41 1360 AM |
| URUGUAY | SARANDI SPORT 890 AM – CX18 |
| URUGUAY | URBANA |
| URUGUAY | CANAL 12 |
| URUGUAY | TELEDOCE |
| URUGUAY | TELEVISION CABLE COLOR |
| URUGUAY | BRECHA |
| URUGUAY | CENTENARIO |
| URUGUAY | CHASQUE |
| URUGUAY | COMCOSUR |
| URUGUAY | DIARIO CAMBIO |
| URUGUAY | DIARIO CRONICAS |
| URUGUAY | DIARIO EL ESTE |
| URUGUAY | DIARIO LA NOTICIA |
| URUGUAY | ECOS REGIONALES |
| URUGUAY | EL ACONTECER |
| URUGUAY | EL CORRESPONSAL |
| URUGUAY | HOY CANELONES |
| URUGUAY | INNOVAGE |
| URUGUAY | LA DIARIA |
| URUGUAY | PRIMERA HORA |
| URUGUAY | SORIANO TOTAL |
| URUGUAY | TERCER MUNDO |
| URUGUAY | ULTIMAS NOTICIAS |
| URUGUAY | WWW.DERIVERA.COM.UY |
| Venezuela | Revista Caras (Venezuela) |
| Venezuela | 88.9 FM LA ROMANTICA |
| Venezuela | 91.9 FM |
| Venezuela | 91.9 FM CENTER |
| Venezuela | ABC DE LA SEMANA |
| Venezuela | WWW.NOTICIAS 24.COM |
| Venezuela | ASI ES LA NOTICIA |
| Venezuela | ASTERISCO COMUNICACIONES ESTRATEGICAS |
| Venezuela | BBVA BANCO PROVINCIAL |
| Venezuela | REVISTA FARMATODO |
| Venezuela | BRUJULA INTERNACIONAL |
| Venezuela | DIARIO EL CARABOBEÑO-REPORTAJES |
| Venezuela | DIARIO EL NACIONAL |

| | |
|---|---|
| Venezuela | DIARIO LA OPINION-VENEZUELA |
| Venezuela | LA PRENSA DE MONAGAS-REPORTAJES |
| Venezuela | DIARIO EL MUNDO |
| Venezuela | DIARIO ULTIMAS NOTICIAS |
| Venezuela | VENEZOLANA DE TELEVISION |
| Venezuela | CADENAGLOBAL.COM |
| Venezuela | CAMARA VENEZOLANO-ESPAÑOLA CAVESPA |
| Venezuela | CANAL LA TELE |
| Venezuela | CANAL SPORT PLUS |
| Venezuela | CANTV.NET |
| Venezuela | UNION RADIO |
| Venezuela | CONTRABANDO |
| Venezuela | CORPORACION MUNDO C.A. |
| Venezuela | VENEVISION |
| Venezuela | CORREO DEL CARONI |
| Venezuela | DEGOLAGOL.COM |
| Venezuela | DELEGACION COMISION EUROPEA-VENEZUELA |
| Venezuela | DESCIFRADO EN LA CALLE |
| Venezuela | DESPACHO DE LA PRESIDENCIA-PRENSA |
| Venezuela | DIARIO ABRIL |
| Venezuela | DIARIO DE FRENTE-ACARIGUA |
| Venezuela | DIARIO DE GUAYANA-COPA AMÉRICA |
| Venezuela | DIARIO DE GUAYANA-EUROCOPA-JJOO BEIJING 2008 |
| Venezuela | DIARIO DE YARACUY |
| Venezuela | DIARIO EL ARAGÜEÑO |
| Venezuela | DIARIO EL ARAGÜEÑO-REPORTAJES |
| Venezuela | DIARIO EL CARABOBEÑO-VALENCIA |
| Venezuela | DIARIO EL IMPULSO |
| Venezuela | DIARIO EL LUCHADOR |
| Venezuela | DIARIO EL NUEVO DIA |
| Venezuela | DIARIO EL SIGLO |
| Venezuela | El UNIVERSAL DE CARACAS |
| Venezuela | MI ZONA HISPANA |
| Venezuela | DIARIO EL UNIVERSAL- JJOO BEIJING 2008 |
| Venezuela | DIARIO EL UNIVERSAL-PÁGINA WEB |
| Venezuela | DIARIO EXTRA. VENEZUELA |
| Venezuela | DIARIO IMPACTO |
| Venezuela | DIARIO IMPACTO-COPA AMÉRICA |
| Venezuela | DIARIO IMPACTO-VENEZUELA |
| Venezuela | DIARIO LA MAÑANA |
| Venezuela | DIARIO LA VERDAD-EUROCOPA Y JJOO 2008 |
| Venezuela | DIARIO LA VERDAD-LA GUAIRA |
| Venezuela | DIARIO MERIDIANO-COPA AMÉRICA |
| Venezuela | DIARIO NOTITARDE- JJOO BEIJING 2008 |
| Venezuela | DIARIO PANORAMA |
| Venezuela | DIARIO TAL CUAL-VENEZUELA |
| Venezuela | DIARIO ULTIMA HORA |
| Venezuela | AL JAZEERA TELEVISION-VENEZUELA |
| Venezuela | DINAMA |
| Venezuela | DIARIO FRONTERA |
| Venezuela | DIARIO EL TIEMPO-PUERTO LA CRUZ |
| Venezuela | DIARIO 2001 |
| Venezuela | DIARIO SOL DE MARGARITA |
| Venezuela | DIARIO DE LOS ANDES |
| Venezuela | DIARIO DE LOS ANDES-REPORTAJES |
| Venezuela | EL DIARIO DE CARACAS |
| Venezuela | DIARIO DE GUAYANA |
| Venezuela | REVISTA EVENTO SPORT |
| Venezuela | LA PRENSA DE MONAGAS |
| Venezuela | EL PERIODIQUITO DE ARAGUA |
| Venezuela | DIARIO NOTITARDE |
| Venezuela | REVISTA ON TIME |
| Venezuela | EDITORIAL ROMOR |
| Venezuela | DIARIO EL GUAYANÉS |
| Venezuela | DIARIO LAS NOTICIAS DE COJEDES |
| Venezuela | DIARIO LA NACIÓN-VENEZUELA |
| Venezuela | EFRESHPORTAL.COM |
| Venezuela | EL DIARIO DE FALCÓN |
| Venezuela | DIARIO LA VERDAD |

| | |
|---|---|
| Venezuela | EL INFORMADOR |
| Venezuela | DIARIO EL REGIONAL DEL ZULIA |
| Venezuela | www.elregionaldelzulia.com |
| Venezuela | EL SOL DE MATURIN |
| Venezuela | EMBAJADA AMERICANA EN VENEZUELA-PRENSA |
| Venezuela | EMBAJADA DE ARGENTINA |
| Venezuela | EMBAJADA DE BOLIVIA EN VENEZUELA |
| Venezuela | EMBAJADA DE COLOMBIA EN VENEZUELA |
| Venezuela | Embajada de España en Trinidad-Tobago-Puerto España |
| Venezuela | Embajada de Francia en Venezuela |
| Venezuela | EMBAJADA DE JAPON EN VENEZUELA |
| Venezuela | E-MEDIA |
| Venezuela | LA PRENSA DE ANZOATEGUI |
| Venezuela | EL DIARIO MAYOR |
| Venezuela | ESTRATEGIA COMUNICACIONAL-MINCI |
| Venezuela | ESTRELLA 96.3 FM |
| Venezuela | FIESTA 106.5 FM |
| Venezuela | FREDDY FERNANDEZ |
| Venezuela | ANTV |
| Venezuela | GENTE EN AMBIENTE |
| Venezuela | GIRA EN LA RED |
| Venezuela | REVISTA DOMINICAL - VENEZUELA |
| Venezuela | GRUPO COMPETENCIA |
| Venezuela | GRUPO EDITUS |
| Venezuela | GUIA DE LA SALUD |
| Venezuela | GUIA PUERTO CABELLO |
| Venezuela | DIARIO LA PRENSA DE LARA |
| Venezuela | INFOLINE |
| Venezuela | INFORME LATINO |
| Venezuela | CIRCUITO FM CENTER |
| Venezuela | RADIO JAZZ 95.5 FM |
| Venezuela | LA BARRA DEL DEPORTE |
| Venezuela | LA BOTICA DE LA CIENCIA |
| Venezuela | DIARIO EL PERIODICO-VENEZUELA |
| Venezuela | LA NACION |
| Venezuela | LA NUEVA PRENSA DE ORIENTE |
| Venezuela | TELESUR |
| Venezuela | LA TELE |
| Venezuela | LABARRADELDEPORTE.COM |
| Venezuela | LAS NOTICIAS DEL ESTADO |
| Venezuela | LEGISCOMEX.COM |
| Venezuela | LIV MAGAZINE |
| Venezuela | LIVIDO MAGAZINE |
| Venezuela | WWW.ENFOQUES365.NET |
| Venezuela | MARABA PRODUCCIONES |
| Venezuela | DIARIO MERIDIANO |
| Venezuela | MINCI-ESTRATEGIA COMUNICACIONAL |
| Venezuela | MINISTERIO DE COMUNICACION E INFORMACION-MCI |
| Venezuela | CANCILLERIA-VENEZUELA |
| Venezuela | MSCORP |
| Venezuela | MUNDO ÁRABE |
| Venezuela | NUEVA PRENSA DE GUAYANA |
| Venezuela | DIARIO LIDER |
| Venezuela | ORINOCO TV |
| Venezuela | PETRO PARS LTD |
| Venezuela | PETRÓLEO YV |
| Venezuela | PLANETA AUTOMOTOR |
| Venezuela | PRIMERA HORA-VENEZUELA |
| Venezuela | PROFRANQUICIAS |
| Venezuela | PROVITA |
| Venezuela | PUNTOMEDIO.COM |
| Venezuela | R.C.T.V. PRENSA |
| Venezuela | RADIO CAPITAL A.M. |
| Venezuela | RADIO CONTINENTE |
| Venezuela | RADIO KYS FM 101.5 |
| Venezuela | RADIO NACIONAL DE VENEZUELA |
| Venezuela | RADIO PLANETA |
| Venezuela | RADIO SINTONIA 1420 AM. LIC. RAUL VALLEJO |
| Venezuela | RAFAEL SUÁREZ-WEB FARÁNDULA |

| | |
|---|---|
| Venezuela | REPORTAJES EXCLUSIVOS-BLOQUE DE ARMAS |
| Venezuela | REPORTAJES EXCLUSIVOS-REVISTA BLITZ |
| Venezuela | REVISTA BALONCESTO |
| Venezuela | REVISTA DEPORTES VENEZUELA-PRUEBA |
| Venezuela | REVISTA DEUCE |
| Venezuela | REVISTA ESTAMPAS |
| Venezuela | REVISTA EXCESO |
| Venezuela | REVISTA FASCINACION |
| Venezuela | REVISTA GENIAL |
| Venezuela | REVISTA LUXUS |
| Venezuela | REVISTA MATIZ |
| Venezuela | REVISTA OCEAN DRIVE |
| Venezuela | REVISTA PRIMER LUNES |
| Venezuela | REVISTA RONDA 1 |
| Venezuela | REVISTA RUGEN LOS MOTORES |
| Venezuela | REVISTA TOO MUCH/VARIEDADES |
| Venezuela | REVISTA VERDAD Y VIDA |
| Venezuela | REVISTA XX |
| Venezuela | RUMBERA NETWORK FM |
| Venezuela | RUSSELL DALLEN |
| Venezuela | LA VINOTINTO.COM |
| Venezuela | SECRETOS DE BELLEZA |
| Venezuela | SEMANARIO FARÁNDULA |
| Venezuela | EL GLOBO |
| Venezuela | SET |
| Venezuela | SIN FLASH |
| Venezuela | SIN IDENTIFICACION |
| Venezuela | SOL DE OCCIDENTE |
| Venezuela | SONY PICTURES ENTERTAINMENT |
| Venezuela | SR. PEDRO ROMERA- ASESOR BLOQUE DEARMAS |
| Venezuela | TELEVEN |
| Venezuela | TERRA VENEZUELA |
| Venezuela | TODO EN DOMINGO |
| Venezuela | TUGUIADIGITAL.COM |
| Venezuela | UNION RADIO NOTICIAS |
| Venezuela | UNIVERSIDAD MONTEAVILA |
| Venezuela | VENEZUELA EN FUTBOL |
| Venezuela | VIVE TV |
| Venezuela | WAU VENEZUELA |
| VENEZUELA | A PUNTO ONLINE |
| VENEZUELA | ANALITICA.COM |
| VENEZUELA | ARMANDO JOSÉ SEQUERA ONLINE |
| VENEZUELA | BUSINESS VENEZUELA ONLINE |
| VENEZUELA | CAMBIO DE SIGLO ONLINE |
| VENEZUELA | CARACAS DIGITAL |
| VENEZUELA | CCEAS |
| VENEZUELA | COFFEE NEWS ONLINE |
| VENEZUELA | CORREO DE LA VILA |
| VENEZUELA | DECIFRADO ONLINE |
| VENEZUELA | DEPORTES MERIDIANO |
| VENEZUELA | DESCIFRADO.COM |
| VENEZUELA | DIÁRIO ANTORCHA.COM |
| VENEZUELA | DIARIO CATOLICO |
| VENEZUELA | DIARIO EL PROGRESO ONLINE |
| VENEZUELA | DIÁRIO IMPACTO DIGITAL |
| VENEZUELA | DINERO.COM |
| VENEZUELA | EL ARAGÜEÑO.COM |
| VENEZUELA | EL CARABOBENO ONLINE |
| VENEZUELA | EL CLARIN.COM |
| VENEZUELA | EL LUCHADOR ONLINE |
| VENEZUELA | EL NACIONAL |
| VENEZUELA | EL NEWSPAPER. COM |
| VENEZUELA | EL PERIODIQUITO ONLINE |
| VENEZUELA | EL SIGLO DIGITAL |
| VENEZUELA | EL UNIVERSAL |
| VENEZUELA | ENTRE RAYAS ONLINE |
| VENEZUELA | FINANZAS DIGITAL |
| VENEZUELA | GATOS DE MONAGAS.COM |
| VENEZUELA | GENESISCLIP ONLINE |

```
VENEZUELA    GUATIRE.COM
VENEZUELA    HTTP://WWW.ACTUALIZACIONDOCENTE.ULA.VE/
VENEZUELA    KALATHOS ONLINE
VENEZUELA    LA HORA DIGITAL
VENEZUELA    LA VERDAD ONLINE
VENEZUELA    LAS VERDADES DE MIGUEL (BLOG)
VENEZUELA    LETRALIA ONLINE
VENEZUELA    LIDER EN DEPORTES.COM
VENEZUELA    MAGAZINE ASHÉ ONLINE
VENEZUELA    MAGAZINE DE OBSTETRICIA Y GINECOLOGÍA DE VENEZUELA
VENEZUELA    MAGAZINE VENEZOLANA DE ECONOMÍA Y CIENCIAS SOCIALES ONLINE
VENEZUELA    MEGA RESISTENCIA
VENEZUELA    MERIDIANO
VENEZUELA    MINISTÉRIO DEL PODER POPULAR PARA LA SALUD-VENEZUELA
VENEZUELA    MULTIPUERTA
VENEZUELA    NOTICIAS 24
VENEZUELA    NOTICIERO DIGITAL
VENEZUELA    NTN
VENEZUELA    PANORAMA DIGITAL
VENEZUELA    PERSPECTIVAS ECONÓMICAS
VENEZUELA    PROSOEMA
VENEZUELA    RADIO MARIA ONLINE
VENEZUELA    REPORTE
VENEZUELA    REPORTE ONLINE
VENEZUELA    SEMANARIO CORNETA
VENEZUELA    THE DAILY JOURNAL ONLINE
VENEZUELA    UNETE
VENEZUELA    VENECONOMIA SEMANAL
VENEZUELA    VENEZUELA REAL
VENEZUELA    ADONDE VAMOS ?
VENEZUELA    AUTOMOTOR
VENEZUELA    COCINA Y VINO
VENEZUELA    CRONÓMETRO
VENEZUELA    DINERO EXPRESS
VENEZUELA    EL DEPORTIVO
VENEZUELA    ENTRE RAYAS
VENEZUELA    EXCESO
VENEZUELA    GENESISCLIP
VENEZUELA    INDUSTRIAL
VENEZUELA    INFANTIL
VENEZUELA    INTERMEZZO
VENEZUELA    LA COLONIA
VENEZUELA    LA GUIA DEL MOTOR
VENEZUELA    LATIN TRADE
VENEZUELA    MAGAZINE
VENEZUELA    MAGAZINE ASHÉ
VENEZUELA    MAGAZINE BUSINESS VENEZUELA
VENEZUELA    MAGAZINE CULTURAL FCBCB
VENEZUELA    MAGAZINE DINERO
VENEZUELA    MAGAZINE EXCELENCIA
VENEZUELA    MAGAZINE FACETAS
VENEZUELA    MAGAZINE KALATHOS
VENEZUELA    MAGAZINE LETRALIA
VENEZUELA    MAGAZINE MÉDICA
VENEZUELA    MAGAZINE NTN
VENEZUELA    MAGAZINE PARÉNTESIS
VENEZUELA    MAGAZINE VENEZOLANA DE ECONOMÍA Y CIENCIAS SOCIALES
VENEZUELA    NEGOCIOS
VENEZUELA    NOTIVECINOS
VENEZUELA    PC WORLD
VENEZUELA    PROFRANQUICIAS
VENEZUELA    REBELIÓN
VENEZUELA    RECONVERSIÓN MONETARIA
VENEZUELA    REPORTE
VENEZUELA    SEMANA
VENEZUELA    VENECONOMIA MENSUAL
VENEZUELA    2001
VENEZUELA    BLOQUE DE ARMA HTTP://WWW.BLOQUEDEARMAS.COM/
VENEZUELA    CORREO DE LA VILA
```

```
VENEZUELA    DESCIFRADO
VENEZUELA    DIÁRIO 2001
VENEZUELA    DIARIO EL PROGRESO
VENEZUELA    DIÁRIO IMPACTO
VENEZUELA    EL ARAGÜEÑO
VENEZUELA    EL CARABOBENO
VENEZUELA    EL CLARIN
VENEZUELA    EL LUCHADOR
VENEZUELA    EL MUNDO
VENEZUELA    EL NACIONAL
VENEZUELA    EL NEWSPAPER
VENEZUELA    EL NORTE HTTP://WWW.ELNORTE.COM.VE/
VENEZUELA    EL PERIODIQUITO
VENEZUELA    EL SIGLO
VENEZUELA    EL TIEMPO HTTP://WWW.ELTIEMPO.COM.VE/
VENEZUELA    IMPACTO
VENEZUELA    JORNADA
VENEZUELA    LA HORA
VENEZUELA    LA RAZON
VENEZUELA    LA VERDAD
VENEZUELA    LIDER EN DEPORTES
VENEZUELA    MERIDIANO
VENEZUELA    PANORAMA
VENEZUELA    PC WORLD
VENEZUELA    PUBLINFO
VENEZUELA    REPORTE
VENEZUELA    REPORTE DIÁRIO DE LA ECONOMIA
VENEZUELA    TAL CUAL
VENEZUELA    TELCEL
VENEZUELA    THE DAILY JOURNAL
VENEZUELA    ULTIMAS NOTICIAS
VENEZUELA    V TV
VENEZUELA    A PUNTO
VENEZUELA    KYS FM
VENEZUELA    LA HORA RÁDIO
VENEZUELA    RÁDIO PASSILLO
VENEZUELA    RADIO SINTONIA 1420
VENEZUELA    A PUNTO
VENEZUELA    EL ARAGÜEÑO TV
VENEZUELA    EXCELENCIA TV
VENEZUELA    MERIDIANO TV
VENEZUELA    HTTP://WWW.EL-CARABOBENO.COM/
VENEZUELA    HTTP://WWW.MERIDIANO.COM.VE/
VENEZUELA    HTTP://WWW.UNETE.COM.VE/


Algeria     Algérie Presse Service (APS)                    Agency
Algeria     Radiodiffusion Télévision Algérienne (RTA)      Radio / TV
Algeria     Al Ahrar                                        Newspaper
Algeria     Ech Chaab                                       Newspaper
Algeria     Ech Chourouk El Arabi                           Newspaper
Algeria     El Fedjr                                        Newspaper
Algeria     El Khabar                                       Newspaper
Algeria     El Messa                                        Newspaper
Algeria     El Moudjahid                                    Newspaper
Algeria     El Watan                                        Newspaper
Algeria     L'Expression                                    Newspaper
Algeria     Le Jeune Independant                            Newspaper
Algeria     Le Matin                                        Newspaper
Algeria     Radio Algeria                                   Radio network
Bahrain     Akhbar al-Khalij                                Agency
Bahrain     Al-Ayam                                         Agency
Bahrain     Gulf News Agency                                Agency
Bahrain     Al-Bahrain                                      National Newspaper
Bahrain     Gulf Daily News                                 National Newspaper
Bahrain     Bahrain Broadcasting                            TV Station
Bahrain     Travel & Tourism                                Magazine
Bahrain     Zawaya                                          Newspaper
Bahrain     Gulf Industry                                   Magazine
```

| | | |
|---|---|---|
| Bahrain | Arabian Lady | Magazine |
| Bahrain | BNA Bahrain News Agency | Media Agency |
| Bahrain | Akhbar al Khaleej | Newspaper |
| Bahrain | Al Ayam | Newspaper |
| Bahrain | Al Meethaq | Newspaper |
| Bahrain | Al Wasat | Newspaper |
| Bahrain | Bahrain Tribune | Newspaper |
| Bahrain | Gulf Daily News | Newspaper |
| Bahrain | Al Ahad | Newspaper |
| Bahrain | Al Waqt | Newspaper |
| Bahrain | Al Watan | Newspaper |
| Bahrain | Middle East Medical | Magazine |
| Bahrain | Arabian Knight | Magazine |
| Bahrain | Gulf Weekly | Magazine |
| Egypt | Al-Ahram | Agency |
| Egypt | Al-Akhbar | Agency |
| Egypt | Al-Gomhouriya | Agency |
| Egypt | Al-Ittihad al-Misri | Agency |
| Egypt | Al-Misaa' | Agency |
| Egypt | As-Safeer | Agency |
| Egypt | Middle East News Agency (MENA) | Agency |
| Egypt | Bareed ach-Charikat | National Newspaper |
| Egypt | Egyptian Gazette | National Newspaper |
| Egypt | Le Journal d'Alexandrie | National Newspaper |
| Egypt | Le Journal d'Egypte | National Newspaper |
| Egypt | Le Progrès Egyptien | National Newspaper |
| Egypt | Egyptian Radio and Television Union (ERTU) | Radio / TV |
| Egypt | Akhbar Al Ommal | Magazine |
| Egypt | Al Ahram Al Arabi | Magazine |
| Egypt | Al Hala Addiniyya Fi Misr | Magazine |
| Egypt | Al Shabab | Magazine |
| Egypt | Aqidati | Magazine |
| Egypt | Bolbol | Magazine |
| Egypt | Cairo Papers in Social Sciences | Magazine |
| Egypt | Cairo Times | Magazine |
| Egypt | Describing Egypt by Numbers | Magazine |
| Egypt | Eastern Mediterranean Health Journal | Magazine |
| Egypt | Egyptian Economic Bulletin | Magazine |
| Egypt | Egyptian Weekly Economic Bulletin | Magazine |
| Egypt | Khoyout Publication | Magazine |
| Egypt | Middle East Observer, The | Magazine |
| Egypt | Red Sea Guide | Magazine |
| Egypt | Samir | Magazine |
| Egypt | Shashati | Magazine |
| Egypt | Akhbar El Yom | Newspaper |
| Egypt | Al Ahram | Newspaper |
| Egypt | Al Akhbar | Newspaper |
| Egypt | Al Gomhouria | Newspaper |
| Egypt | Al Shaab | Newspaper |
| Egypt | Italia Oggi | Newspaper |
| Egypt | Le Progrès Dimanche | Newspaper |
| Egypt | Mayo | Newspaper |
| Egypt | ARD German Radio & TV - Kairo | Television network |
| Egypt | Nile News | Television station |
| Egypt | Agence France-Presse (AFP) | Wire service |
| Egypt | APCom | Wire service |
| Egypt | MENA.ORG | Media Agency |
| Iran | Abrar | Agency |
| Iran | Islamic Republic News Agency | Agency |
| Iran | Islamic Republic of Iran Broadcasting | Agency |
| Iran | Kayhan | Agency |
| Israel | Israel Dodzon | ECONOMIST |
| Israel | Galit Port | 24 Dakot |
| Israel | Sagiv Shtinberg | 6 PM Radio show - 103 FM |
| Israel | Mais Hagichiea | Al-Arabeya |
| Israel | Dr. Achmad Saad | Aletihad |
| Israel | Polina Gryb | Bamachane |
| Israel | Kobi Ishaieaoo | BIZPORTAL |

| Israel edition | Avi Rozen | Business - Religious |
|---|---|---|
| Israel | Shay Kahan | Bzoary Hayom - Radio 93 FM |
| Israel | Gabi Kesler | Calcalist |
| Israel | Stiv Labovitz | Channel 1 - IBA News |
| Israel | Rabeka Noiman | Channel 1 - Mabat |
| Israel | Zeev Haspar | Channel 10 - Hayom Shehaya |
| Israel | Noa Hocherman | Channel 2 - News |
| Israel | Shimon Cohen | Channel 7 |
| Israel | Alexander Averbruch | Channel 9 |
| Israel | Natasha Yosim | Channel 9 - Morning show |
| Israel | Yoni Kmpinski | Channel INNTV |
| Israel | Arkedi Helnman | Channel RTVInternational |
| Israel | Asaf Zhoar | Channel10 |
| Israel | Sherwin Pomranch | CONNECT |
| Israel | Nooa Ranan | Erev Chadash - Channel 23 |
| Israel | Boaz Ben Nun | FORBES |
| Israel | Gitit Pinkas | Globes |
| Israel | Ayelet Carmel | Globes - Financial Markets |
| Israel | David Gilis | GLOBES ONLINE |
| Israel | Ran Rimon | Globes online |
| Israel | Uzi Blomer | Globes TV |
| Israel | Eden Lang | Haaretz |
| Israel | Ami Ginzburg | Haaretz - The Market Money |
| Israel | Efrat Neuman | Haaretz MARKER WEEK |
| Israel | Sami Perez | Haaretz The Marker |
| Israel | Omer Shobert | Ha-ir |
| Israel | Meir Berger | Hamachane Hacharedi |
| Israel | Amitai Sholman | Hamodia |
| Israel | Itzchak Levinson | HLN - HolyLandNews |
| Israel | Itzik Levy | HNN |
| Israel | Oded Levinson | IDF News |
| Israel | Asaf Liberman | IDF Radio Channel |
| Israel | Rami Izhar | Iniyan marchazi |
| Israel | Ino Englender | Israel British Trade |
| Israel | Yuval Avivi | Israel Hayom |
| Israel | Golan Bar Yosef | Israel Post |
| Israel | Irina Zokovski | israelinfo (Russian) |
| Israel | Faiz Ashtivy | Kol el-erev |
| Israel | Zipora Aviv | Kol Israel Radio - Russian |
| Israel | Natali Blao | LE JERUSALEM POST EDITION FRANCAISE |
| Israel | Naief Zedany | Ma Alchadat |
| Israel | Reut Barnea | Ma Kore - Channel 2 |
| Israel | Hadas Regolski | Maadura Makomit |
| Israel | Avi First | Maadura Makomit - Channel 1 |
| Israel | Yarden Skop | Maariv |
| Israel | Ayelet Zoor | Maariv - Business |
| Israel | Roy Ginat | Maariv - Koteret |
| Israel | Shosh Raban | Mabat - Channel 1 |
| Israel | Elisa Shpigelman | Madad Yomi - Channel 1 |
| Israel | Amnon Lord | Makor Rishon |
| Israel | Moshe Cohen | NETONEWS |
| Israel | Evgany Finkel | NewsRu |
| Israel | Rina Shvarzman | Novosty Nidli |
| Israel | Biranit Goren | NRG |
| Israel | Sharon Maroz | nrg - Finance |
| Israel | Amir Zelnder | nrg - News |
| Israel | Ran Porat | OMEDIA |
| Israel | Yosi Cohen | Osim Asakim |
| Israel | Elad Kinst | Radia Kol Chai - 92.8 FM |
| Israel | Jacky Houri | Radio Hasamsch |
| Israel | Harel Peleg | Radio Kol Rega |
| Israel | Yoval Ganor | Reshet Bet - Kol Israel |
| Israel | Shany Haziza | Saturday edition - Channel 10 |
| Israel | Mirit Hoshmand | Seder Yom - Bet Channel |
| Israel | Terza Alia Zisman | Shesh im - Channel 2 |

| | | |
|---|---|---|
| Israel | Asaf Efrati | Shishi Bechamesh Friday TV show |
| Israel | Brian Friman | THE JERUSALEM POST |
| Israel | Gershom Gyle | The Jerusalem Post Christian Edition |
| Israel | Ziv Helman | THE JERUSALEM REPORT |
| Israel | Elihay Vidal | the marker |
| Israel | Mike Dagan | THEMARKER- Magazine |
| Israel | Sivan Klingbail | THEMARKER- Magazine |
| Israel | Moran Harpaz | TheMarker TV |
| Israel | Giora Shmis | Tik Debka |
| Israel | Adi nagar | Tochnit Chischon |
| Israel | Gidoon Rotem | Tzeva Hakesef - Bet Channel |
| Israel | Anat Globos | Ulpan Shishi |
| Israel | Alexander Doobinski | Vesty - Kazna |
| Israel | Udi Hirsh | Walla |
| Israel | Doron Shalev | Walla - Business |
| Israel | Roy Catz | Walla! - News |
| Israel | M. Green | Yated Ne'eman |
| Israel | Iris Bar Lev | Yediot Acharonot |
| Israel | Eli Shimony | Yediot Acharonot - Mamon |
| Israel | Raz Shechnic | Yediot Acharonot - Mamon |
| Israel | Ayelet Lhav Golan | Yediot Ahronot- Friday edition |
| Israel | Doron Meiry | Yediot Ahronot- Koteret |
| Israel | Hoshaia Hrrari | YeshaNews |
| Israel | Guy Ronan | Ynet - News |
| Israel | Victoria Dolinski | Yoman - Channel 9 |
| Israel | Gary Rezinikovski | ZAHAV.RU |
| Israel | Dana Eizenberg | ‫נענע‬10 - News |
| Jordan | Ad-Dustour | Agency |
| Jordan | Al-Akhbar | Agency |
| Jordan | Ar-Rai | Agency |
| Jordan | Jordan News Agency | Agency |
| Jordan | Sawt ash-Shaab | National Newspaper |
| Jordan | The Jordan Times | National Newspaper |
| Jordan | Jordan Radio and Television Corporation (JRTV) | Radio / TV |
| Jordan | Ad-Dustour | Newspaper |
| Jordan | Al Arab Al Yawm | Newspaper |
| Jordan | Al Diyar | Newspaper |
| Jordan | Al Ghad | Newspaper |
| Jordan | Al Ra'I | Newspaper |
| Jordan | Al Anbat | Newspaper |
| Jordan | Al Hadath | Newspaper |
| Jordan | Al Hilal | Newspaper |
| Jordan | Al Wihda | Newspaper |
| Jordan | Assabeel | Newspaper |
| Jordan | Shihan | Newspaper |
| Jordan | The Star | Newspaper |
| Jordan | PETRA News Agency/Wikalat Al Anbaa2 | News Agency |
| Kuwait | Al-Anbaa | Agency |
| Kuwait | Kuwait News Agency (KUNA) | Agency |
| Kuwait | Al-Qabas | National Newspaper |
| Kuwait | Al-Watan | National Newspaper |
| Kuwait | Ar-Ra'i al-Aam | National Newspaper |
| Kuwait | Arab Times | National Newspaper |
| Kuwait | As-Seyassa | National Newspaper |
| Kuwait | Kuwait Times | National Newspaper |
| Kuwait | Kuwait Broadcasting SCE | Radio Station |
| Kuwait | Kuwait Television | TV Station |
| Kuwait | Al Seyassah | Newspaper |
| Kuwait | Al Hadaf | Newspaper |
| Kuwait | KUNA, Kuwait News Agency | Media Agency |
| Kuwait | Al Qabas | Newspaper |
| Kuwait | Al Rai al Aam | Newspaper |
| Kuwait | Arab Times | Newspaper |
| Kuwait | The Daily Star | Newspaper |
| Kuwait | Al Khaleej | Magazine |
| Kuwait | Al Mishkat | TV |

| | | |
|---|---|---|
| Kuwait | Al Rai TV | TV |
| Lebanon | Al-Amal | Agency |
| Lebanon | Al-Anwar | National Newspaper |
| Lebanon | Al-Hayat | National Newspaper |
| Lebanon | Al-Jarida | National Newspaper |
| Lebanon | Al-Kifah al-Arabi | National Newspaper |
| Lebanon | An-Nahar | National Newspaper |
| Lebanon | L'Orient-Le Jour | National Newspaper |
| Lebanon | Le Soir | National Newspaper |
| Lebanon | Telegraf-Bairut | National Newspaper |
| Lebanon | Lebanese Broadcasting Corporation | Radio Station |
| Lebanon | AFP | TV Station |
| Lebanon | Télé-Liban | TV Station |
| Lebanon | Al Hayat- International | Newspaper |
| Lebanon | Al Asefah | Newspaper |
| Lebanon | Al Balad | Newspaper |
| Lebanon | Al Bayrak | Newspaper |
| Lebanon | Al Mustaqbal | Newspaper |
| Lebanon | An-Nahar | Newspaper |
| Lebanon | As-Safir | Newspaper |
| Lebanon | Al Intiqad | Newspaper |
| Lebanon | Al Moharer Al Arabi | Newspaper |
| Lebanon | L'orient-Le Jour | Newspaper |
| Lebanon | "MNA Lebanese Republic Ministry of Information National News Agency " | News Agency |
| Lebanon | ArabAd | Magazine |
| Lebanon | Media And Boadcast Services | News Agency |
| Lebanon | Tele Liban | TV |
| Lebanon | Future TV | TV |
| Libya | Jamahiriya News Agency (JANA) | Agency |
| Libya | Al-Fajr al-Jadid | National Newspaper |
| Libya | Great Socialist | National Newspaper |
| Libya | People's Libyan Arab Jamahiriya Broadcasting Corporation | Radio / TV |
| Libya | Al Fajr al Jadid | Newspaper |
| Libya | Al Jamahiria | Newspaper |
| Libya | Al-Shames | Newspaper |
| Libya | Azzahf Al Akhdar | Newspaper |
| Libya | Jamaheria News Agency (JANA) | Wire service |
| Morocco | Wilkalat al-Maghreb | Agency |
| Morocco | Al-Alam | National Newspaper |
| Morocco | Al-Anba'a | National Newspaper |
| Morocco | Al-Arabi | National Newspaper |
| Morocco | Al-Bayane | National Newspaper |
| Morocco | Al-Ittihad al-Ichtiraki | National Newspaper |
| Morocco | Al-Maghrib | National Newspaper |
| Morocco | Al-Mithaq al-Watani | National Newspaper |
| Morocco | An-Nidal Ad-Dimokrati | National Newspaper |
| Morocco | et du Maghreb | National Newspaper |
| Morocco | Radiodiffusion Télévision Marocaine | Radio / TV |
| Morocco | Les Echos Africains | Magazine |
| Morocco | Al Alam | Newspaper |
| Morocco | L'Economiste | Newspaper |
| Morocco | La Gazette du Maroc | Newspaper |
| Morocco | La Nouvelle Tribune | Newspaper |
| Morocco | Le Journal Hebdomadaire | Newspaper |
| Morocco | Le Matin | Newspaper |
| Morocco | Libération | Newspaper |
| Morocco | Morocco Times | Online publication |
| Morocco | Agence France-Presse (AFP) | Wire service |
| Morocco | Maghreb Arabe Presse News Agency (MAP) | Wire service |
| Morocco | Moroccan News Agency | Wire service |
| Oman | Oman News Agency | Agency |
| Oman | Al-Watan | National Newspaper |
| Oman | Oman Daily | National Newspaper |
| Oman | Times of Oman | National Newspaper |
| Oman | Radio Sultanate of Oman | Radio Station |
| Oman | Ash-Shabibah | TV Station |
| Oman | Oman Television | TV Station |

| Country | Name | Type |
|---|---|---|
| Oman | Al Mara (A bi-lingual women's monthly) | Magazine |
| Oman | Oman News Agency | Media Agency |
| Oman | Al Shabiba | Newspaper |
| Oman | Al Watan | Newspaper |
| Oman | Oman Arabic Daily | Newspaper |
| Oman | Al Isbou'a | Newspaper |
| Oman | Oman Daily Observer | Newspaper |
| Oman | Times of Oman | Newspaper |
| Oman | The Week | Newspaper |
| Oman | Business Today | Magazine |
| Palestine | Al Ayam | Newspaper |
| Palestine | WAFA Palestine News Agency | News Agency |
| Qatar | Qatar News Agency | Agency |
| Qatar | Al Arab | National Newspaper |
| Qatar | Ar Rayah | National Newspaper |
| Qatar | Ash-Sharq | National Newspaper |
| Qatar | Gulf Times | National Newspaper |
| Qatar | The Peninsula | National Newspaper |
| Qatar | Al Rayah | Newspaper |
| Qatar | Al Sharq | Newspaper |
| Qatar | Al Watan | Newspaper |
| Qatar | Gulf Times | Newspaper |
| Qatar | Qatar Tribune | Newspaper |
| Qatar | Qatar Tribune | Newspaper |
| Qatar | The Peninsula | Newspaper |
| Saudi Arabia | Saudi Press Agency SAP | Media Agency |
| Saudi Arabia | Saudi Press Agency | Agency |
| Saudi Arabia | Al-Bilad | National Newspaper |
| Saudi Arabia | Al-Iktesadia | National Newspaper |
| Saudi Arabia | Al-Jazirah | National Newspaper |
| Saudi Arabia | Al-Madina al-Munawara | National Newspaper |
| Saudi Arabia | Al-Yaum | National Newspaper |
| Saudi Arabia | An-Nadwah | National Newspaper |
| Saudi Arabia | Ar-Riyadh | National Newspaper |
| Saudi Arabia | Arab News | National Newspaper |
| Saudi Arabia | Okaz | National Newspaper |
| Saudi Arabia | Saudi Arabian | National Newspaper |
| Saudi Arabia | Saudi Gazette | National Newspaper |
| Saudi Arabia | Broadcasting Service: | Radio Station |
| Saudi Arabia | Saudi Arabian Government Television Service | TV Station |
| Saudi Arabia | Al Hayat | Newspaper |
| Saudi Arabia | Al Jazirah | Newspaper |
| Saudi Arabia | Al Nadwah | Newspaper |
| Saudi Arabia | Al Riyadh | Newspaper |
| Saudi Arabia | Al Watan | Newspaper |
| Saudi Arabia | Al Yaum | Newspaper |
| Saudi Arabia | Okaz | Newspaper |
| Saudi Arabia | ShMs | Newspaper |
| Saudi Arabia | Donya Alsharq | Newspaper |
| Saudi Arabia | Arab News | Newspaper |
| Saudi Arabia | The Saudi Gazette | Newspaper |
| saudi Arabia | ADAM MAGAZINE | Magazine |
| Sudan | Sudan News Agency (SUNA) | Agency |
| Syria | Agence Arabe | Agency |
| Syria | Al-Baath | National Newspaper |
| Syria | Al-Fida' | National Newspaper |
| Syria | Al-Jamahir al-Arabia | National Newspaper |
| Syria | Al-Oroubat | National Newspaper |
| Syria | Al-Wihdat | National Newspaper |
| Syria | Ash-Shabab | National Newspaper |
| Syria | Ath-Thawra | National Newspaper |
| Syria | Barq ash-Shimal | National Newspaper |
| Syria | Syria Times | National Newspaper |
| Syria | Syrienne d'Information | National Newspaper |
| Syria | Tishrin | National Newspaper |
| Syria | Al Thawra | Newspaper |
| Syria | Tishreen Daily | Newspaper |
| Syria | An-nour | Newspaper |
| Syria | Al Furat | Newspaper |

| | | |
|---|---|---|
| Syria | Syria Times | Newspaper |
| Syria | SANA Syria News Agency | News Agency |
| Syria | Al Sham | TV |
| Tunisia | Tunis Afrique Presse (TAP) | Agency |
| Tunisia | Al-Amal | National Newspaper |
| Tunisia | As-Sabah | National Newspaper |
| Tunisia | L'Action | National Newspaper |
| Tunisia | La Presse de Tunisie | National Newspaper |
| Tunisia | Radiodiffusion Télévision Tunisienne | Radio / TV |
| Tunisia | Carthage | Magazine |
| Tunisia | Conjoncture | Magazine |
| Tunisia | IBLA | Magazine |
| Tunisia | L'Economiste Maghrebin | Magazine |
| Tunisia | Réalités | Magazine |
| Tunisia | Revue Tunisienne des Sciences Sociales | Magazine |
| Tunisia | Essahafa | Newspaper |
| Tunisia | Il Corriere di Tunisi | Newspaper |
| Tunisia | La Presse | Newspaper |
| UAE | Arabian Travel TV | TV |
| UAE | Tourist Guide | Magazine |
| UAE | The National | Newspaper |
| UAE | Hamshahri- UAE Edition | Newspaper |
| UAE | MK Nasha Gazetta | Newspaper |
| UAE | MBC FM | Radio |
| UAE | Panorama FM | Radio |
| UAE | Dow Jones/Zawya | Media Agency/ Financial portal |
| UAE | Emirates News Agency | Media Agency |
| UAE | UAE Digest | Magazine |
| UAE | Ahwal Magazine | Magazine |
| UAE | Arwa Magazine | Magazine |
| UAE | What's On | Magazine |
| UAE | Akhbar Al-Arab | Newspaper |
| UAE | Al Bayan | Newspaper |
| UAE | Al Fajr | Newspaper |
| UAE | Al Ittihad | Newspaper |
| UAE | Al Khaleej | Newspaper |
| UAE | Al Wahda | Newspaper |
| UAE | Emarat Alyoum | Newspaper |
| UAE | 7 Days | Newspaper |
| UAE | Arab News | Newspaper |
| UAE | Emirates Today | Newspaper |
| UAE | Gulf News | Newspaper |
| UAE | The Gulf Today | Newspaper |
| UAE | Arabian Business Standard | Newspaper |
| UAE | Dubai Times | Newspaper |
| UAE | Al Arabiya TV | TV |
| UAE | BBC World-Dubai Office | TV |
| UAE | Fawasel TV | TV |
| UAE | MBC1 | TV |
| UAE | Al Aan | TV |
| UAE | Sama Al Emarat | TV |
| UAE | Al Waha TV | TV |
| UAE | Al Arabiya TV | TV |
| UAE | BBC World-Dubai Office | TV |
| UAE | Gulf News | Agency |
| UAE | Khaleej Times | National Newspaper |
| UAE | Al-Bayan | Organisation |
| UAE | Al-Khaleej | Organisation |
| UAE | At-Tijarah | Organisation |
| UAE | Sharjah | Organisation |
| UAE | Dubai Radia and Colour Television | Radio / TV |
| UAE | Sharjah Broadcasting Station | Radio Station |
| UAE | Agency | Agency |
| UAE | Abu Dhabi | National Newspaper |
| UAE | Al-Ittihad | National Newspaper |
| UAE | Al-Wahdah | National Newspaper |
| UAE | Emirates News | National Newspaper |
| UAE | Al Fajr | Organisation |

| | | |
|---|---|---|
| UAE | Abu Dhabi Radio | Radio Station |
| UK | Al Arab | National Newspaper |
| UK | Asharq al Awsat | National Newspaper |
| UK | Al Ahram | Regional Newspaper |
| UK | Jewish Telegraph | Regional Newspaper |
| UK | Al Jazeera TV | TV |
| UK | Al Quds Al Arabi | Newspaper |
| UK | Asharq Al Awsat | Newspaper |
| UK | Arab-British Business | Magazine |
| UK | Al Quds Al Arabi | Newspaper |
| UK | Asharq Al Awsat | Newspaper |
| USA | Middle East Newsline | Media Agency |
| Yemen | Aden News Agency | Agency |
| Yemen | Saba News Agency | Agency |
| Yemen | Ar-Rabi' 'Ashar Min | Organisation |
| Yemen | Ash-Sharara | Organisation |
| Yemen | Ath Thawra | Organisation |
| Yemen | Uktubar | Organisation |
| Yemen | Akhbar Al-Youm | Newspaper |
| Yemen | Al Ayyam | Newspaper |
| Yemen | Al Gomhuryah | Newspaper |
| Yemen | Al Thawra | Newspaper |
| Yemen | 26th September | Newspaper |
| Yemen | Al Methaq | Newspaper |
| Yemen | Al Sahwa | Newspaper |
| Yemen | Al Thaqafiyah | Newspaper |
| Yemen | Yemen Times | Newspaper |
| Yemen | Yemen Observer | Newspaper |

# EXHIBIT 45

# Notice Press Release Trade Publication Recipients

| Publication Name | Country |
|---|---|
| Bibliografia kombetare e Librit Shqip | Albania |
| Kultura Popullore | Albania |
| Boletin | Argentina |
| Boletin de la Academia Argentina de Letras | Argentina |
| Criterio | Argentina |
| Davar | Argentina |
| ANZSI Newsletter | Australia |
| APA Directory of Members | Australia |
| AUMLA | Australia |
| Australian Book Review | Australia |
| Australian Books in Print | Australia |
| Australian Literary Studies | Australia |
| Bibliographical Society of Australia & New Zealand Bulletin | Australia |
| Bookseller + Publisher | Australia |
| Introduction to Australian Book Publishing | Australia |
| Island | Australia |
| New Ceylon Writing: Creative & Critical Writing of Sri Lanka | Australia |
| Overland | Australia |
| Quadrant | Australia |
| Reading Time | Australia |
| Southerly | Australia |
| Sydney Studies in English | Australia |
| The A B & P Book Buyer's Guide | Australia |
| The Australian Author | Australia |
| Weekly Book Newsletter (WBN) | Australia |
| Westerly | Australia |
| Anzeiger: Die Zietschrift fuer die oesterreichische Buchbranche | Austria |
| Die Literatur der oesterreichischen Kunst-, Kultur- und Autorenverlage | Austria |
| Die Rampe | Austria |
| Literatur und Kritik | Austria |
| Manuskripte: Zeitschrift fuer Literatur | Austria |
| Modern Australian Literature & Culture Association | Austria |
| Sprachkunst, Beitraege zur Literaturwissenschaft | Austria |
| Stueckeboersekatalog | Austria |
| Bangladesh National Bibliography | Bangladesh |
| National Bibliography of Barbados | Barbados |
| Letopis Pechati Belarusi | Belarus |
| Neman | Belarus |
| Adresgids Voor Het Boekenvak | Belgium |
| Annuaire | Belgium |
| Belgische Bibliografie | Belgium |
| Dietsche Warande en Belfort | Belgium |
| Jaarboek voor Literatuurwetenschap | Belgium |
| La Revue generale | Belgium |
| Neerlandia | Belgium |
| Streven | Belgium |
| Bio Bibliografia Boliviana | Bolivia |
| Novi Izraz | Bosnia and Herzegovina |
| National Bibliography of Botswana | Botswana |
| Balgarski disertacii | Bulgaria |
| Balgarski knigopis, Seria 1 | Bulgaria |
| Balgarski periodichen Pechat, Seria 4 | Bulgaria |
| Bibliographia na Balgarskata Bibliographia | Bulgaria |
| Bulgarski knigopis, Seria 1 | Bulgaria |
| Diskografia | Bulgaria |
| Letopis na Statiite ot Balgarskite Spisania i Sbornici | Bulgaria |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| Letopis na Statiite ot Balgarskite Vestnici | Bulgaria |
| Literaturen Forum | Bulgaria |
| Literaturna Misal | Bulgaria |
| Canadian Children's Book News | Canada |
| Canadian Printer | Canada |
| Current Canadian Book/Livres Canadiens Courants | Canada |
| Editors' Association of Canada - Online Directory of Editors | Canada |
| Event | Canada |
| Geist | Canada |
| Graphic Monthly | Canada |
| Journal of Scholarly Publishing | Canada |
| PRISM international | Canada |
| Quill & Quire | Canada |
| Second Impressions Magazine | Canada |
| Bibliografia chilena | Chile |
| Mapocho | Chile |
| Revista Chilena de Literatura | Chile |
| China Today | China |
| Communications in Theoretical Physics | China |
| Anuario Bibliografico Colombiano | Colombia |
| Directorio de Editoriales, Distribuidoras y Librerias de America Latina | Colombia |
| Tinta Fresca | Colombia |
| Bibliografia Costarricense | Costa Rica |
| African Publishing Review | Cote d'Ivoire |
| Forum | Croatia |
| Bogormen | Denmark |
| Born og Boger | Denmark |
| Danish Literary Magazine | Denmark |
| Dansk Bogfortegnelse | Denmark |
| Grafisk Handbog | Denmark |
| Hvedekorn | Denmark |
| Nordisk Exlibris Tidsskrift | Denmark |
| Orbis Litterarum | Denmark |
| Publications Bulletin | Fiji |
| South Pacific Bibliography | Fiji |
| South Pacific Periodicals Index | Fiji |
| Books from Finland | Finland |
| Horisont | Finland |
| Kirjakauppalehti | Finland |
| Parnasso | Finland |
| Scandinavian Public Library Quarterly (SPLQ) | Finland |
| The Finnish National Bibliography | Finland |
| Virittaejae | Finland |
| Annales de la Recherche Urbaine | France |
| Bulletin du Bibliophile | France |
| Copyright Bulletin | France |
| Critique | France |
| Index Translationum, International Bibliography of Translations | France |
| International Association of Literary Critics Review | France |
| L'Information litteraire | France |
| La Nouvelle Revue francaise | France |
| La Revue des Livres pour Enfants | France |
| Le Magazine litteraire | France |
| Litterature | France |
| Livres Hebdo | France |
| Quinzaine litteraire | France |
| Revue de Litterature comparee | France |
| Revue des Etudes Italiennes | France |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| The Gambia National Bibliography | Gambia |
| Adressbuch fuer den deutschsprachigen Buchhandel | Germany |
| African Books in Print/Livres Africains Desponibles (6th ed) | Germany |
| Akzente | Germany |
| Amsterdamer Publikationen zur Sprache und Literatur | Germany |
| Besprechungen Annotationen | Germany |
| Boersenblatt | Germany |
| Buch und Buchhandel in Zahlen | Germany |
| Buchhaendler heute | Germany |
| BuchMarkt | Germany |
| Buchreport | Germany |
| Bulletin Jugend und Literatur | Germany |
| Deutsche Buecher | Germany |
| Deutsche Nationalbibliografie | Germany |
| Die Horen | Germany |
| Flugpost - Informationsdienst Luftfahrt | Germany |
| Frankfurter Book Fair | Germany |
| Gesamtverzeichnis des deutschsprachigen Schrifttums | Germany |
| Gesamtverzeichnis des deutschsprachigen Schrifttums ausserhalb des Buchhandels | Germany |
| Gesamtverzeichnis Deutschsprachiger Hochschulschriften 1966-1980 | Germany |
| Guide to Microforms in Print | Germany |
| Hebbel-jahrbuch | Germany |
| Imprimatur | Germany |
| International African Bibliography | Germany |
| Jahrbuch der Auktionspreise fuer Buecher, Handschriften und Autographen | Germany |
| Kritikon Litterarum | Germany |
| Lettre International | Germany |
| LiteraturNachrichten | Germany |
| Microform & Imaging Review | Germany |
| Publishers' International ISBN Directory | Germany |
| Quickborn: Zeitschrift fuer plattdeutsche Sprache und Dichtung | Germany |
| Schriften und Zeugnisse zur Buchgeschichte | Germany |
| Sinn und Form | Germany |
| The African Book Publishing Record (ABPR) | Germany |
| Uebersetzen | Germany |
| Verlage 08/09: Deutschland, Oesterreich, Schweiz | Germany |
| Verlagsventretungen 2007/2008, Deutschland, Oesterreich, Schweiz | Germany |
| Wolfenbuetteler Notizen zur Buchgeschichte | Germany |
| Zeitschriften 2008 Deutschland-Oesterreich-Schweiz | Germany |
| Asemka | Ghana |
| Ghana National Bibliography | Ghana |
| Nea Hestia | Greece |
| Guyanese National Bibliography | Guyana |
| Helikon Irodalomtudomanyi Szemle | Hungary |
| Literatura | Hungary |
| The Hungarian Quarterly | Hungary |
| Skirnir: Journal of the Icelandic Literary Society | Iceland |
| Indian Book Industry | India |
| Indian Horizons | India |
| Indian Literature | India |
| Indian National Bibliography | India |
| Lalit Kala | India |
| Marg | India |
| MIWA: Major Indian Works Annual | India |
| Samkalin Bharatiya Sahitya | India |
| Sanskrita Pratibha | India |
| Books Ireland | Ireland |
| Comhar | Ireland |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| Andersen-Il Mondo dell'Infanzia | Italy |
| Belfagor | Italy |
| Bibliografia Nazionale Italiana | Italy |
| Catalogo dei Libri in Commercio | Italy |
| Catalogo del Periodici Italiani | Italy |
| Giornale della Libreria | Italy |
| Giornale Storico della Letteratura Italiana | Italy |
| La Bibliofilia | Italy |
| La Rassegna della Letteratura Italiana | Italy |
| Lettere Italiane | Italy |
| Letture: Mensile di Informazione Culturale, Letteratura e Spettacolo | Italy |
| Libri e Riviste d'Italia | Italy |
| Nuova Corrente | Italy |
| Paideia | Italy |
| Rivista di Letterature Moderne e Comparate | Italy |
| Caribbean Quarterly | Jamaica |
| Asian/Pacific Book Development (ABD) | Japan |
| Prostor | Kazakhstan |
| Kenya National Library Services (KNLS) | Kenya |
| Bibliographie Luxembourgeoise | Luxembourg |
| Malta National Bibliography | Malta |
| Bibliografia Mexicana | Mexico |
| Boletin del Instituto de Investigaciones Bibliograficas | Mexico |
| Cuadernos Americanos | Mexico |
| Libros de Mexico | Mexico |
| Babel (International Journal of Translation) | Netherlands |
| Bibliotheca Orientalis | Netherlands |
| Boekblad | Netherlands |
| Brinkman's Cumulatieve Catalogus | Netherlands |
| Castrum Peregrini | Netherlands |
| De negentiende EEUW | Netherlands |
| Het Nederlandse Boek | Netherlands |
| Hollands Maandblad | Netherlands |
| IFLA Directory | Netherlands |
| International Cataloguing & Bibliographic Control (ICBC) | Netherlands |
| International Information & Library Review | Netherlands |
| International Information & Library Review | Netherlands |
| LIBER Quarterly: The Journal of European Research Libraries | Netherlands |
| Quaerendo | Netherlands |
| Te Rarangi Pukapuka Matua o Aotearoa | New Zealand |
| Bok Og Samfunn | Norway |
| Edda | Norway |
| Samtiden | Norway |
| Syn og Segn | Norway |
| The Norseman | Norway |
| Vinduet | Norway |
| Pakistan Library & Information Science Journal | Pakistan |
| Pakistan National Bibliography | Pakistan |
| Bikmaus | Papua New Guinea |
| Diliman Review | Philippines |
| Philippine Studies | Philippines |
| Atenea | Puerto Rico |
| Macedonian Review | Republic of Macedonia |
| Revista de Istorie si Teorie Literara | Romania |
| Bibliografiya | Russian Federation |
| Knizhnaya Letopis' | Russian Federation |
| Letopis' Periodicheskikh i Prodolzhaiushchikhsya Izdanii | Russian Federation |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| Literaturnaya Rossiya | Russian Federation |
| Nash Sovremennik | Russian Federation |
| Neva | Russian Federation |
| Novyi Mir: Ezhemesyachnyi Literaturno-Khudozhestvennyi Zhurnal | Russian Federation |
| Russkaya Literatura | Russian Federation |
| Voprosy Literatury | Russian Federation |
| Znamya | Russian Federation |
| Zvezda | Russian Federation |
| Bibliographie du Senegal | Senegal |
| Books about Singapore | Singapore |
| E-WordNews | Singapore |
| Singapore National Bibliography (SNB) | Singapore |
| Singapore Periodicals Index | Singapore |
| Slovenska Bibliografija | Slovenia |
| Acta Classica | South Africa |
| Akroterion | South Africa |
| English in Africa | South Africa |
| New Coin Poetry | South Africa |
| New Contrast | South Africa |
| Shakespeare in Southern Africa | South Africa |
| South African Journal of African Languages | South Africa |
| Bibliografia Espanola Monografias | Spain |
| Bibliografia Espanola: Suplemento de Publicaciones Periodicas | Spain |
| Catalan Review | Spain |
| Delibros | Spain |
| Litoral | Spain |
| Nuestro Tiempo | Spain |
| Razon y Fe | Spain |
| Revista de Occidente | Spain |
| Serra d'Or | Spain |
| Sri Lanka National Bibliography | Sri Lanka |
| Swaziland National Bibliography | Swaziland |
| Adressbuch des Schweizer Buchhandels | Switzerland |
| Bookbird: A Journal of International Children's Literature | Switzerland |
| Buch und Maus | Switzerland |
| orte | Switzerland |
| Pruefen & Handeln | Switzerland |
| Revue Etudes de Lettres | Switzerland |
| Schweizer Buch | Switzerland |
| Schweizer Buchhandel | Switzerland |
| Schweizer Monatshefte | Switzerland |
| WIPO MAGAZINE | Switzerland |
| Chinese National Bibliography on CD-ROM: SinoCat | Taiwan |
| Chung-kuo Shu mu chi kan | Taiwan |
| Tamkang Review | Taiwan |
| The Chinese PEN | Taiwan |
| Turkiye Bibliyografyasi | Turkey |
| Varlik | Turkey |
| AAB's British Bibliography of Rare & Out-of-Print Titles | United Kingdom |
| AAB's British Register of Wanted Publications | United Kingdom |
| AAB's Guide to Private English Language Schools in the United Kingdom for Overseas Students | United Kingdom |
| Abstracts in New Technologies & Engineering | United Kingdom |
| Advertiser's Annual | United Kingdom |
| African Publishers Networking Directory | United Kingdom |
| African Research & Documentation | United Kingdom |
| Agenda | United Kingdom |
| Alexandria: Journal of National & International Library & Information Issues | United Kingdom |

## Notice Press Release Trade Publication Recipients

| | |
|---|---|
| Ambit | United Kingdom |
| ARTbibliographies Modern | United Kingdom |
| BookData Online | United Kingdom |
| BookData Online | United Kingdom |
| BookData Online | United Kingdom |
| BookData PremierPlus CD-ROM | United Kingdom |
| BookData PremierPlus CD-ROM | United Kingdom |
| BookData's CompactCD-ROM | United Kingdom |
| BookData's CompactCD-ROM | United Kingdom |
| BookData's CompactCD-ROM | United Kingdom |
| BookData's UK & IrelandCD-ROM | United Kingdom |
| BookData's UK & IrelandCD-ROM | United Kingdom |
| BookData's UK & IrelandCD-ROM | United Kingdom |
| Books for Keeps | United Kingdom |
| Bookselling Essentials | United Kingdom |
| BPIF List of Members | United Kingdom |
| British Humanities Index (BHI) | United Kingdom |
| British National Bibliography | United Kingdom |
| Carousel - The Guide to Children's Books | United Kingdom |
| Chapman | United Kingdom |
| Critical Quarterly | United Kingdom |
| Current British Directories | United Kingdom |
| Design & Applied Arts Index (DAAI) | United Kingdom |
| Dictionary of International Biography | United Kingdom |
| Directory of BA Members | United Kingdom |
| Directory of Publishing in Scotland | United Kingdom |
| Directory of UK & Irish Book Publishers | United Kingdom |
| Directory of UK & Irish Book Publishers | United Kingdom |
| European Book World | United Kingdom |
| Granta | United Kingdom |
| Information Research Watch International (IRWI) | United Kingdom |
| International Printing Sourcebook | United Kingdom |
| Journal of Literary Studies | United Kingdom |
| Learned Publishing | United Kingdom |
| Library & Information Update | United Kingdom |
| Literary Review | United Kingdom |
| LOGOS | United Kingdom |
| London Review of Books | United Kingdom |
| New Books in German | United Kingdom |
| New Review of Academic Librarianship | United Kingdom |
| New Review of Children's Literature and Librarianship | United Kingdom |
| New Review of Hypermedia and Multimedia | United Kingdom |
| New Review of Information Networking | United Kingdom |
| Orbis | United Kingdom |
| PEN International Bulletin of Selected Books | United Kingdom |
| Planet - The Welsh Internationalist | United Kingdom |
| PN Review | United Kingdom |
| Poetry Now | United Kingdom |
| Poetry Review | United Kingdom |
| PR Planner | United Kingdom |
| Printing World | United Kingdom |
| Private Press Books | United Kingdom |
| Serials in The British Library | United Kingdom |
| Sheppard's Book Dealers in Australia & New Zealand | United Kingdom |
| Sheppard's Book Dealers in Europe | United Kingdom |
| Sheppard's Book Dealers in Japan | United Kingdom |
| Sheppard's Book Dealers in Latin America & Southern Africa | United Kingdom |
| Sheppard's Book Dealers in North America | United Kingdom |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| Sheppard's Book Dealers in the British Isles | United Kingdom |
| Sheppard's International Directory of Ephemera Dealers | United Kingdom |
| Sheppard's International Directory of Print & Map Sellers | United Kingdom |
| SIBMAS International Directory of Performing Arts Collections & Institutions | United Kingdom |
| Slavonica | United Kingdom |
| Solander | United Kingdom |
| Stand Magazine | United Kingdom |
| Swedish Book Review | United Kingdom |
| The Book Collector | United Kingdom |
| The Bookseller | United Kingdom |
| The Clio Montessori Series | United Kingdom |
| The Europa World Yearbook | United Kingdom |
| The Good Book Guide | United Kingdom |
| The Indexer | United Kingdom |
| The Journal of Commonwealth Literature | United Kingdom |
| The New Walford Guide to Reference Resources | United Kingdom |
| The School Librarian | United Kingdom |
| The Surgeon Journal of the Royal Colleges of Edinburgh & Ireland | United Kingdom |
| The Times Literary Supplement (TLS) | United Kingdom |
| Who's Who in Asia & the Pacific Nations | United Kingdom |
| Willings Press Guide | United Kingdom |
| Writers' & Artists' Yearbook | United Kingdom |
| Writers' News | United Kingdom |
| Writing Magazine | United Kingdom |
| Writing Magazine | United Kingdom |
| Advertising Age | United States |
| American Journalism Review | United States |
| American Poetry Review | United States |
| ANQ: A Quarterly Journal of Short Articles, Notes & Reviews | United States |
| Authorship | United States |
| Book Dealers World | United States |
| Book Publishing Report | United States |
| BookPage | United States |
| Bookselling This Week | United States |
| ByLine | United States |
| Capells Circulation Report | United States |
| Catholic Library World | United States |
| CBA Retailers + Resources | United States |
| Christian Retailing | United States |
| Chronicle: SF, Fantasy & Horror's Monthly Trade Journal | United States |
| College & Research Libraries Journal | United States |
| College Store Executive | United States |
| Columbia Journalism Review | United States |
| Congressional Digest | United States |
| Contacts | United States |
| Country Folk Magazine | United States |
| Digital Imaging | United States |
| DIRECT | United States |
| Educational Marketer | United States |
| Electronic Publishing | United States |
| Facilities | United States |
| Folio: The Magazine for Magazine Management | United States |
| Forecast | United States |
| ForeWord Magazine | United States |
| Graphic Arts Monthly | United States |
| Guild of Book Workers Newsletter | United States |
| High Volume Printing | United States |
| Horn Book Magazine | United States |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| In Print | United States |
| In-Plant Graphics | United States |
| Independent Publisher Online | United States |
| Information Today | United States |
| International Journal of Instructional Media (IJIM) | United States |
| IPA Bulletin | United States |
| Journal of International Marketing | United States |
| Journal of Marketing | United States |
| Journal of Marketing Research | United States |
| JQ: Journalism & Mass Communication Quarterly | United States |
| Knowledge Quest | United States |
| Library Journal | United States |
| Library Media Connection: The Professional Magazine for School Library Media & Technology Specialists | United States |
| Locus: The Magazine of the Science Fiction & Fantasy Field | United States |
| Marketing Management Magazine | United States |
| Marketing Research: A Magazine of Management & Applications | United States |
| Medical Reference Services Quarterly | United States |
| Mergers & Acquisitions | United States |
| Multichannel Merchant | United States |
| Network | United States |
| New England Printer & Publisher | United States |
| Newspapers & Technology | United States |
| North Carolina Literary Review (NCLR) | United States |
| Ohio Writer | United States |
| Once Upon A Time | United States |
| Paper Clips | United States |
| Poetics Today | United States |
| Poetry | United States |
| Poets & Writers Magazine | United States |
| Press | United States |
| Print | United States |
| Professional Photographer | United States |
| Publisher's Report | United States |
| Publishers Weekly | United States |
| Publishing Executive | United States |
| Publishing Poynters | United States |
| Publishing Research Quarterly | United States |
| Quill & Scroll | United States |
| Quill Magazine | United States |
| Reference & Research Book News | United States |
| Reference and User Services Quarterly (RUSQ) | United States |
| Reference Desk | United States |
| Rosebud Magazine | United States |
| Sales & Marketing Management Magazine | United States |
| School Library Journal | United States |
| School Selection Guide | United States |
| Science & Technology Libraries | United States |
| SciTech Book News | United States |
| Small Commercial & In-Plant Printing (SCIP) | United States |
| Small Press Review/Small Magazine Review | United States |
| Solander | United States |
| St Louis Journalism Review (SJR) | United States |
| Subtext | United States |
| The American Spectator | United States |
| The Artist's Magazine | United States |
| The Bulletin of the Center for Children's Books | United States |
| The Chronicle of Higher Education | United States |

# Notice Press Release Trade Publication Recipients

| | |
|---|---|
| The Editorial Eye | United States |
| The Horn Book Guide | United States |
| The Kenyon Review | United States |
| The Library Quarterly | United States |
| The Masthead | United States |
| The Serials Librarian | United States |
| The Small Press Book Review | United States |
| The Wordsworth Circle | United States |
| The World & I | United States |
| The Writer | United States |
| World Literature Today | United States |
| Writer's Northwest | United States |
| Writer's Yearbook | United States |
| Writers' Journal | United States |
| Writing That Works | United States |
| Anuario Bibliografico Uruguayo | Uruguay |

# EXHIBIT 46

# Notice Press Release Blog Recipients

| Blog Name | URL |
| --- | --- |
| ACRLog | acrlog.org |
| All Things Digital | voices.allthingsd.com |
| Ars Technica | arstechnica.com |
| Au Courant | paulcourant.net |
| AuthorLink | www.authorlink.com |
| Balkinization | balkin.blogspot.com |
| blog.twidox.com | blog.twidox.com |
| BNET | industry.bnet.com/ |
| Booksquare | booksquare.com |
| Brian Huddleston | brianhuddleston.blogspot.com |
| Cnet News | news.cnet.com |
| Collectanea | chaucer.umuc.edu/blogcip/collectanea/ |
| Copyright Alliance Blog | blog.copyrightalliance.org |
| Dan Cohen's Digital Humanities Blog | www.dancohen.org |
| Digitization 101 | hurstassociates.blogspot.com |
| Disruptive Library Technology Jester | dltj.org |
| Dotless Domain | www.dotlessdomain.com |
| Editorial Engine | editorialengine.com |
| Electronic Frontier Foundation | www.eff.org |
| Fast Company | www.fastcompany.com/ |
| Film Maker Magazine | www.filmmakermagazine.com/blog/ |
| Gizmodo | gizmodo.com |
| Google Blogoscoped | blogoscoped.com |
| Googlization of Everything | www.googlizationofeverything.com |
| HangingTogether | hangingtogether.org |
| Information Today Inc. | www.infotoday.com |
| International Reading Association | blog.reading.org/ |
| IPTAblog | www.iptablog.com |
| IPWatchdog | www.ipwatchdog.com |
| Joegratz.net | www.joegratz.com |
| Law Blog - Wall Street Journal | blogs.wsj.com/law |
| Law Librarian Blog | lawprofessors.typepad.com/law_librarian_blog/ |
| Lessig | lessig.org |
| Librarian and Information Science News | www.lisnews.org |
| LLRX.com | LLRX.com |
| Madisonian | madisonian.net |
| MarkBlevis.com | www.markblevis.com |
| Media Loper | www.medialoper.com |

# Notice Press Release Blog Recipients

| Blog Name | URL |
|---|---|
| Mobinode | www.mobinode.com |
| Monty's Mega Marketing | www.montysmegamarketing.com |
| Murder She Writes | www.murdershewrites.com |
| New York Review of Books | www.nybooks.com/articles/22281 |
| O'Reilly Tools of Change for Publishing | toc.oreilly.com |
| P2P Foundation | blog.p2pfoundation.net/g |
| paidContent.org | www.paidcontent.org |
| Pandia Search Engine News | www.pandia.com |
| Progress Freedom Foundation | blog.pff.org |
| Public Knowledge | www.publicknowledge.corg |
| Publishing House Research | www.publishinghouseresearch.com |
| Read Write Web | readwriteweb.com |
| Resource Shelf | www.resourceshelf.com |
| Robbins Library Notes | blogs.law.harvard.edu |
| RSS4Lib | www.rss4lib.com |
| Scrivener's Error | scrivenerserror.blogspot.com |
| Search Engine Land | searchengineland.com |
| Seeking Alpha | seekingalpha.com |
| Susan Crawford Blog | scrawford.net |
| Switched | www.switched.com |
| Tech Chuck | www.techchuck.com |
| Tech Leader | www.techleader.co.za/ |
| TechCruch | www.techcrunch.com |
| Techdirt | www.techdirt.com |
| TeleRead:  Bring the E-Books Home | www.teleread.org |
| The 'Not-So-Rough' Guide | blogjerrysmolin.com/ |
| The ArtLab | blog.artsandlabs.com |
| The Blind Geek Zone | blind-geek-zone.blogspot.com |
| The Book Oven | blog.bookoven.com/ |
| The Laboratorium | laboratorium.net |
| The Millions | www.themillionsblog.com |
| Wired.com | blog.wired.com |
| Xconomy | www.xconomy.com |
| ZDNET | zdnet.com |

# EXHIBIT 47

# CARMA International - Background

Founded in 1984, CARMA International emerged as the first independent media content research firm and was the genesis of media analysis services in the United States.  No other company has been doing media content analysis as long as CARMA has, giving them the unrivaled knowledge and expertise that comes with time.

CARMA is a privately held company headquartered in Washington, DC, with offices in Beijing, Hong Kong, Kuala Lumpur, London, New Delhi, Paris, Sao Paulo, Shanghai, Singapore, Sydney, Tokyo, Toronto, and Wellington, NZ.  This allows CARMA to span the globe in our search for news and provide the most accurate view of regional media environments. CARMA's international team can work with content in any major language.  All CARMA research is conducted in the original language of publication, not through evaluation of translations or abstracts.  Research is conducted in-region, by trained analysts who understand the nuances of the regional media setting.  With CARMA research, nothing gets "lost in translation."

Over the past 24 years, CARMA has worked with approximately 300 clients, spanning every sector of business.

CARMA's research methodology is unmatched in the industry.  Analysis of each article by the expert research team captures the nuances of media coverage – tone, bias, sarcasm, context and messages– that automated computer-based systems miss.

Combining CARMA's media analysis expertise with innovative technology and proven methodology, CARMA's media measurement programs enables clients to successfully evaluate overall media image, brand recognition, message penetration, competitive positioning, areas of strength and weakness, and much more.  CARMA's insights provide meaningful data for improving communications strategy and illustrating PR effectiveness.

CARMA's media measurement serves as (1) an evaluation tool to measure the effectiveness and impact of a company's media communication; and (2) a strategic tool to gain insight into issues, trends and competitors reported on in the media.  These tools create actionable intelligence that enables clients to proactively adjust their communications strategy and increase its effectiveness.

# EXHIBIT 48

# CARMA International – Methodology

CARMA International ("CARMA") is a leading media monitoring, news analysis, and PR evaluation research company that provided data on the global coverage of print and online news stories related to the Google Settlement.  CARMA focused the monitoring efforts on countries using subscription-based services as well as in-country staffers to review available news stories and determine whether the stories related to the Google Settlement.

<u>Languages/Search Sources</u>
CARMA worked with Dow Jones Factiva ("Factiva"), which provides global news and business information from sources in over 159 countries, to monitor print news stories in the following languages (in all applicable countries/regions):

- Bulgarian
- Catalan
- Chinese
- Czech
- Danish
- Dutch
- English

- Finnish
- French
- German
- Hungarian
- Italian
- Japanese
- Norwegian

- Polish
- Portuguese
- Russian
- Slovak
- Spanish
- Swedish
- Turkish

CARMA worked with Cyber Alert, an automated worldwide news and media monitoring service with over 25,000 news sources worldwide, to monitor online news stories in the following languages (in all applicable countries/regions):

- Albanian
- Bulgarian
- Dutch
- English
- Finnish
- French

- German
- Italian
- Korean
- Norwegian
- Polish
- Portuguese

- Russian
- Slovak
- Spanish
- Swedish

CARMA worked with the Pan Arab Research Council, a research and information-gathering company, to monitor print and online news stories in English and Arabic from the following countries:

- Bahrain
- Egypt
- Kuwait
- Lebanon

- Jordan
- Oman
- Qatar
- Saudi Arabia

- Syria
- UAE

CARMA worked with Unicepta, a leading European media monitoring company, to monitor print and online news stories in the following countries:

- Armenia
- Azerbaijan
- Bosnia and Herzegovina
- Serbia
- Bulgaria
- Croatia
- Cyprus

- Estonia
- Greece
- Hungary
- Iraq (Kurdish)
- Kazakhstan
- Latvia
- Lithuania
- Macedonia

- Malta
- Moldova
- Romania (Romanian)
- Russia
- Turkey (Turkish)

CARMA's Asia Pacific office completed in-country monitoring of print news stories in the following languages:

- Chinese
- Malay
- Tamil

CARMA's India office completed in-country monitoring of print news stories in the following languages:

- Hindi
- Bengali
- Tamil

CARMA's Japan office completed in-country monitoring of print news stories in Japanese.

CARMA partnered with All Africa Global Media, the largest electronic distributor of African news and information worldwide, to monitor print news stories in the following languages:

- English
- French
- Portuguese

Monitoring terms

CARMA reviewed all news stories for the following language-specific terms: Google Book Search; Google and Books and Settlement/Lawsuit/Agreement; Google and Settlement/Lawsuit/Agreement; Google and Class Action; Google and Authors; Google and Publishers; Google Library Project, and the Settlement URL – books.google.com/booksrightsholders or GoogleBookSettlement.com.

If the news stories contained any of the above terms, then they were flagged as an applicable article.

Quantitative Reporting

Once the CARMA team reviewed the relevant news stories, the information was organized for analysis by the following categories:

- Media name
- Language
- Media type
- Media subtype
- Media URL
- Article date
- Headline
- Print circulation
- Web audience data
- Settlement URL

# EXHIBIT 49

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ARGENTINA | 26 NOTICIAS | Spanish | Online | Website | WWW.26NOTICIAS.COM.AR | 10/30/08 | EL GIGANTE SIGUE DIGITALIZANDO LIBROS | N | 25,000 |
| ARGENTINA | 26 NOTICIAS | Spanish | Online | Website | WWW.26NOTICIAS.COM.AR | 10/30/08 | SIGUE DIGITALIZANDO | N | 25,000 |
| ARGENTINA | AGENCIA FE ONLINE | Spanish | Online | Website | WWW.AGENCIAFE.COM | 10/30/08 | GOOGLE LLEGÓ A UN ACUERDO Y SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| ARGENTINA | CRITICA DE LA ARGENTINA ONLINE | Spanish | Online | Website | HTTP://CRITICADIGITAL.COM | 2/24/09 | AGUANTE EL LIBRO | N | N/A |
| ARGENTINA | DERF | Spanish | Online | Website | WWW.DERF.COM.AR | 10/30/08 | GOOGLE SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| ARGENTINA | DERF ONLINE | Spanish | Online | Website | WWW.DERF.COM.AR | 5/5/09 | GOOGLE ES INVESTIGADO POR MONOPOLIO EN EE UU | N | N/A |
| ARGENTINA | DERF ONLINE | Spanish | Online | Website | WWW.DERF.COM.AR | 5/10/09 | PLANES FISCALES DE OBAMA NO AGRADAN A LAS TECNOLÓGICAS | N | N/A |
| ARGENTINA | DIARIO JORNADA MENDOZA ONLINE | Spanish | Online | Website | WWW.JORNADAONLINE.COM | 10/30/08 | GOOGLE LLEGÓ A UN ACUERDO Y SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| ARGENTINA | DIARIO UNO ONLINE | Spanish | Online | Website | WWW.DIARIOUNO.COM | 5/25/09 | GOOGLE BOOKS, CON 7 MILLONES DE TÍTULOS | N | N/A |
| ARGENTINA | EL DIA | Spanish | Online | Website | WWW.ELDIA.COM.AR | 10/30/08 | GOOGLE LLEGÓ A UN ACUERDO Y SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| ARGENTINA | INFOBAE.COM | Spanish | Online | Website | WWW.INFOBAEPROFESIONAL.CO M | 10/30/08 | GOOGLE PAGARA US$125 M AUTORES POR EL ACCESO A SUS LIBROS GUARDAR | N | N/A |
| ARGENTINA | INFOBAE.COM | Spanish | Online | Website | WWW.INFOBAEPROFESIONAL.CO M | 5/8/09 | APPLE Y GOOGLE, BAJO LA LUPA EN LOS EEUU | N | N/A |
| ARGENTINA | INVERTIA (ARGENTINA) | Spanish | Online | Website | WWW.AR.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIÓDICO THE WALL STREET JOURNAL | N | 119,000 |
| ARGENTINA | INVERTIA (ARGENTINA) | Spanish | Online | Website | WWW.AR.INVERTIA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | 119,000 |
| ARGENTINA | JORNADA ONLINE | Spanish | Online | Website | WWW.JORNADAONLINE.COM | 10/30/08 | GOOGLE LLEGÓ A UN ACUERDO Y SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| ARGENTINA | LA NACIÓN ONLINE | Spanish | Online | Website | WWW.LANACION.COM.AR | 10/30/08 | GOOGLE CIERRA UN ACUERDO POR LA DIGITALIZACIÓN DE LIBROS | N | 195,000 |
| ARGENTINA | LA NACIÓN ONLINE | Spanish | Online | Website | WWW.LANACION.COM.AR | 10/31/08 | GOOGLE PAGA US$ 125 MILLONES POR OFRECER LIBROS | N | 195,000 |
| ARGENTINA | LA OPINION RAFAELA ONLINE | Spanish | Online | Website | WWW.LAOPINION-RAFAELA.COM.AR | 3/5/09 | GOOGLE, PIONERO EN ACCESO A GRANDES BIBLIOTECAS POR WEB | N | N/A |
| ARGENTINA | LA OPINION RAFAELA ONLINE | Spanish | Online | Website | HTTP://PORTAL.RAFAELA.COM | 5/21/09 | GOOGLE EN LA MIRA POR LA ATMÓSFERA ANTIMONOPOLIO | N | N/A |
| ARGENTINA | MERCADO.COM | Spanish | Online | Website | WWW.MERCADO.AR | 3/12/09 | GOOGLE, EN EL VIEJO ESTILO | Y | N/A |
| ARGENTINA | MERCADO.COM | Spanish | Online | Website | WWW.MERCADO.COM.AR | 5/3/09 | MOVIDA JUDICIAL CONTRA GOOGLE | N | N/A |
| ARGENTINA | MERCADO.COM | Spanish | Online | Website | WWW.MERCADO.COM.AR | 5/21/09 | GOOGLE EN LA MIRA POR LA ATMÓSFERA ANTIMONOPOLIO | N | N/A |
| ARGENTINA | NOTICIASDOT.CO M | Spanish | Online | Website | WWW.NOTICIASDOT.COM | 10/30/08 | GOOGLE PAGARÁ 100 MILLONES DE DOLARES A EDITORES PARA OFRECER SUS LIBROS ONLINE | N | 22,000 |
| ARGENTINA | PAGINA 12 ONLINE | Spanish | Online | Website | WWW.PAGINA12.COM.AR | 5/12/09 | LA WEB SE PONE INTELIGENTE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ARGENTINA | PATAGONIAWOUK.COM.AR | Spanish | Online | Website | PATAGONIAWOUK.COM.AR | 11/4/08 | PATAGONIAWOUK.COM.AR 1º EN INFORMACION ...... PATAGONIA | N | N/A |
| ARGENTINA | PRENSA LIBRE ONLINE | Spanish | Online | Website | WWW.PRENSALIBREONLINE.COM.AR | 10/30/08 | SALIO A LA VENTA EN LOS EEUU EL CELULAR DE GOOGLE | N | N/A |
| ARGENTINA | RELECTURAS.COM | Spanish | Online | Website | WWW.RELECTURAS.COM | 10/29/08 | LINKEDIN ESTRENA NUEVE APLICACIONES PARA ENRIQUECER LAS PERFILES | N | N/A |
| ARGENTINA | TERRA ARGENTINA | Spanish | Online | Website | WWW.TERRA.COM.AR | 10/30/08 | GOOGLE SEGUIRA DIGITALIZANDO LIBROS | N | 105,000 |
| ARGENTINA | YAHOO ARGENTINA | Spanish | Online | Website | HTTP://AR.YAHOO.COM | 10/30/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACION DE LIBROS | N | 47,000 |
| ARGENTINA | YAHOO ARGENTINA | Spanish | Online | Website | HTTP://AR.YAHOO.COM | 10/29/08 | GOOGLE PAGARA 125 MLN DLR EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | 47,000 |
| ARGENTINA | YAHOO ARGENTINA | Spanish | Online | Website | HTTP://AR.YAHOO.COM | 10/29/08 | GOOGLE Y GREMIO RESUELVEN DEMANDA POR ESCANEO DE LIBROS | N | 47,000 |
| AUSTRALIA | AAP (AUSTRALIAN ASSOCIATED PRESS) | English | Wire | Wire | HTTP://AAP.COM.AU | 10/30/08 | MEDIA RELEASE: ASIANET | N | N/A |
| AUSTRALIA | AAP (AUSTRALIAN ASSOCIATED PRESS) | English | Wire | Wire | HTTP://AAP.COM.AU | 2/13/09 | MEDIA RELEASE: ASIANET | N | N/A |
| AUSTRALIA | AAP (AUSTRALIAN ASSOCIATED PRESS) | English | Wire | Wire | HTTP://AAP.COM.AU | 2/13/09 | MEDIA RELEASE: BONI AND ZACK LLC ; DEBEVOISE AND PLIMPTON LLP | Y | N/A |
| AUSTRALIA | AAP (AUSTRALIAN ASSOCIATED PRESS) | English | Wire | Wire | HTTP://AAP.COM.AU | 4/30/09 | MEDIA RELEASE: GOOGLE SETTLEMENT ADMINISTRATOR | Y | N/A |
| AUSTRALIA | ABC.NET.AU | English | Online | Website | ABC.NET.AU | 11/10/08 | THE BOOK SHOW | N | 198,000 |
| AUSTRALIA | ABC.NET.AU | English | Online | Website | ABC.NET.AU | 11/29/08 | GOOGLE'S NEXT STEP TOWARDS DOMINATION OF THE INFORMATION AGE | N | 198,000 |
| AUSTRALIA | ABC.NET.AU | English | Online | Website | ABC.NET.AU | 5/13/09 | MORE BAD NEWS TO COME FOR NEWSPAPERS: SURVEY | N | 198,000 |
| AUSTRALIA | AGE | English | Print | Newspaper | WWW.THEAGE.COM.AU | 11/2/08 | BOOKMARKS | N | 157,000 |
| AUSTRALIA | AGENCE FRANCE PRESSE | English | Wire | Wire | | 4/30/09 | GOOGLE BOOK SETTLEMENT FACING ANTITRUST SCRUTINY | N | N/A |
| AUSTRALIA | AGENCE FRANCE PRESSE | English | Wire | Wire | | 5/11/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| AUSTRALIA | AGENCE FRANCE PRESSE | English | Wire | Wire | | 5/28/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| AUSTRALIA | ARRNET | English | Online | Website | HTTP://WWW.ARRNET.COM.AU | 5/5/09 | DOJ PROBES GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | ARNNET.COM.AU | English | Online | Website | WWW.ARNNET.COM.AU | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | N/A |
| AUSTRALIA | ARNNET.COM.AU | English | Online | Website | WWW.ARNNET.COM.AU | 5/26/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 10/30/08 | ASIANET DAILY SUMMARY - OCT 29, 2008 | Y | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 10/30/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | Y | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 2/13/09 | ASIANET DAILY SUMMARY - FEB 12, 2009 | N | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 2/13/09 | AUTHORS, PUBLISHERS BEING NOTIFIED ON GOOGLE BOOK SEARCH SETTLEMENT | Y | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 2/27/09 | JAPANESE BOOKS TO AUTOMATICALLY GO ONLINE VIA GOOGLE SERVICE | N | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 4/30/09 | ASIANET DAILY SUMMARY - APRIL 29, 2009 | Y | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 4/30/09 | DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| AUSTRALIA | ASIA PULSE | English | Wire | Wire | HTTP://WWW.ASIAPULSE.COM/ | 5/20/09 | SMALLER PUBLISHERS TO OPT OUT OF GOOGLE SETTLEMENT | N | N/A |
| AUSTRALIA | AU.NEWS.YAHOO.COM | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM/ | 5/7/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| AUSTRALIA | AUSTRALIAN PROPRINT | English | Print | Trade | WWW.PROPRINT.COM.AU | 11/6/08 | GOOGLE'S $A179M BOOKS ONLINE DEAL SET TO REVOLUTIONISE ON-DEMAND PRINTING | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.BOOKSELLERANDPUBLISHER.COM.AU | 2/19/09 | MAY DEADLINE FOR RIGHTS HOLDERS TO OPT... | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 2/25/09 | SARNOFF WARNS OF AMAZON/GOOGLE DUOPOLY | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 4/30/09 | GOOGLE AGREES TO SETTLEMENT DELAY | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 4/30/09 | NOW IS THE TIME TO ACT OVER GOOGLE | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 4/30/09 | WEATHERING THE STORM | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/5/09 | JUDGE THROWS OUT GOOGLE AMEND | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | BA WARNS RIGHTS HOLDERS OVER GOOGLE | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | GOOGLE STANDS BY BOOK SEARCH DEAL | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | JUDGE DELAYS GOOGLE'S SETTLEMENT | N | N/A |
| AUSTRALIA | BOOKSELLER AND PUBLISHER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | US LOOKS INTO GOOGLE'S E-BOOK "MONOPOLY" | N | N/A |
| AUSTRALIA | BRISBANE TIMES ONLINE | English | Online | Website | BRISBANETIMES.COM | 10/31/08 | GOOGLE SETTLES COPYRIGHT DISPUTE | N | N/A |
| AUSTRALIA | BRISBANE TIMES ONLINE | English | Online | Website | BRISBANETIMES.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| AUSTRALIA | BRISBANE TIMES ONLINE | English | Online | Website | BRISBANETIMES.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| AUSTRALIA | BRISBANE TIMES ONLINE | English | Online | Website | BRISBANETIMES.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | CANBERRA TIMES | English | Print | Newspaper | HTTP://WWW.CANBERRATIMES.COM.AU/ | 11/2/08 | GOOGLE TAKES BOOKS TO THE VIRTUAL WORLD | N | 37,696 |
| AUSTRALIA | CANBERRA TIMES | English | Print | Newspaper | HTTP://WWW.CANBERRATIMES.COM.AU/ | 12/23/08 | READING ROOM | N | 37,696 |
| AUSTRALIA | CANBERRA TIMES | English | Print | Newspaper | HTTP://WWW.CANBERRATIMES.COM.AU/ | 2/10/09 | GOOGLE PLOUGHS A ROCKY ROAD | N | 37,696 |
| AUSTRALIA | CIO AUSTRALIA (WEBSITE) | English | Online | Website | HTTP://WWW.CIO.COM.AU | 5/26/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| AUSTRALIA | COMPUTERWORLD AUSTRALIA ONLINE | English | Online | Website | COMPUTERWORLD.COM.AU | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | N/A |
| AUSTRALIA | COMPUTERWORLD AUSTRALIA ONLINE | English | Online | Website | COMPUTERWORLD.COM.AU | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | N/A |
| AUSTRALIA | COMPUTERWORLD AUSTRALIA ONLINE | English | Online | Website | COMPUTERWORLD.COM.AU | 5/26/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| AUSTRALIA | CRIKEY.COM.AU | English | Online | Website | WWW.CRIKEY.COM.AU | 5/16/09 | OFF TO NEWSTEAD | N | N/A |
| AUSTRALIA | CRIKEY.COM.AU | English | Online | Website | WWW.CRIKEY.COM.AU | 5/21/09 | COMMENTS | N | N/A |
| AUSTRALIA | FAXTS.COM | English | Online | Website | WWW.FAXTS.COM | 10/29/08 | GLOBAL MILESTONE AS GOOGLE BOOK SEARCH GOES LEGITIMATE | N | N/A |
| AUSTRALIA | INS NEWS (INTERNATIONAL NEWS SERVICE) | English | Online | Website | INSNEWS.ORG | 11/1/08 | BUSINESS INS NEWS | N | N/A |
| AUSTRALIA | ITNEWS.COM.AU | English | Online | Website | WWW.ITNEWS.COM.AU | 10/30/08 | GOOGLE FINALLY WINS BOOK DEAL | N | N/A |
| AUSTRALIA | ITWIRE AUSTRALIA (ITWIRE.COM.AU) | English | Online | Website | WWW.ITWIRE.COM | 10/30/08 | GOOGLE SETTLEMENT COULD HERALD AN ITUNES FOR BOOKS | N | N/A |
| AUSTRALIA | LAWYERS WEEKLY | English | Print | Magazine | LAWYERSWEEKLY.CA | 11/18/08 | GOOGLE BOOK SEARCH SETTLEMENT MAY BENEFIT CANADIAN AUTHORS | N | 19,651 |
| AUSTRALIA | LINUXWORLD.COM.AU | English | Online | Website | WWW.LINUXWORLD.COM.AU | 10/29/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS | N | N/A |
| AUSTRALIA | LINUXWORLD.COM.AU | English | Online | Website | WWW.LINUXWORLD.COM.AU | 11/4/08 | LINUXWORLD GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS | N | N/A |
| AUSTRALIA | LINUXWORLD.COM.AU | English | Online | Website | WWW.LINUXWORLD.COM.AU | 11/11/08 | LINUXWORLD | N | N/A |
| AUSTRALIA | MONDAQ (ASIA PACIFIC HEAD OFFICE) | English | Online | Website | MONDAQ.COM | 11/1/08 | UNITED STATES: GOOGLE SETTLES BOOK PUBLISHING LAWSUITS | N | N/A |
| AUSTRALIA | MX - MELBOURNE | English | Print | Newspaper | WWW.MXNET.COM.AU | 10/30/08 | GOOGLE IN A $207M BIND | N | 87,919 |
| AUSTRALIA | NETWORK WORLD ONLINE | English | Online | Website | HTTP://WWW.NETWORKWORLD.COM | 5/30/09 | GOOGLE BOOKS COPYRIGHT POLICY MAY FACE PROBE IN EUROPE | N | N/A |
| AUSTRALIA | NEWS.COM.AU | English | Online | Website | NEWS.COM.AU | 12/11/08 | GOOGLE BOOK SEARCH ADDS HISTORICAL MAGAZINE ARCHIVE | N | 387,000 |
| AUSTRALIA | NEWS.COM.AU | English | Online | Website | NEWS.COM.AU | 5/8/09 | IS GOOGLE HEADING TOWARDS AN ANTITRUST CASE? | N | 387,000 |
| AUSTRALIA | NEWSBREAK | English | Online | Website | WWW.NEWSBREAK.COM.AU | 5/9/09 | KACHINGLE TO 'SPRINKLE' DOLLARS TO ONLINE PUBLISHERS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | NEWSBREAK | English | Online | Website | WWW.NEWSBREAK.COM.AU | 5/9/09 | NEWSBREAK :: KEITH-MULARSKI | N | N/A |
| AUSTRALIA | NEWSBREAK | English | Online | Website | WWW.NEWSBREAK.COM.AU | 5/10/09 | REPORT: STATE AGS LOOKING INTO GOOGLE BOOKS DEAL | N | N/A |
| AUSTRALIA | NINE MSN | English | Online | Website | HTTP://CURRENT.AFFAIRS.NINEMSN.COM.AU | 5/5/09 | GOOGLE WANTS 'OPT-OUT' DEADLINE IN BOOK SUIT EXTENDED | N | N/A |
| AUSTRALIA | PC WORLD | English | Online | Website | HTTP://WWW.PCWORLD.COM/ | 2/6/09 | LIBRARIAN LAMENTS GOOGLE BOOK SEA.....OPOLY | N | 184,000 |
| AUSTRALIA | PC WORLD | English | Online | Website | HTTP://WWW.PCWORLD.COM/ | 3/5/09 | YOU DON'T NEED A KINDLE 2 TO ENJOY E-BOOKS | N | 184,000 |
| AUSTRALIA | PC WORLD | English | Online | Website | HTTP://WWW.PCWORLD.COM | 4/30/09 | GOOGLE'S BOOK SEARCH DEAL: 5 PROS AND 5 CONS | N | 184,000 |
| AUSTRALIA | PC WORLD | English | Online | Website | HTTP://WWW.PCWORLD.COM | 5/5/09 | GOOGLE PUSHES BACK IN TUSSLE OVER BOOK SEARCH SETTLEMENT | N | 184,000 |
| AUSTRALIA | PC WORLD | English | Online | Website | HTTP://WWW.PCWORLD.COM | 5/5/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOK DEAL | N | 184,000 |
| AUSTRALIA | PCWORLD ONLINE | English | Online | Website | PCWORLD.IDG.COM.AU | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 184,000 |
| AUSTRALIA | PCWORLD ONLINE | English | Online | Website | PCWORLD.IDG.COM.AU | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | 184,000 |
| AUSTRALIA | PCWORLD ONLINE | English | Online | Website | PCWORLD.IDG.COM.AU | 1/27/09 | PC WORLD - WEB & YOU | N | 184,000 |
| AUSTRALIA | PCWORLD ONLINE | English | Online | Website | PCWORLD.IDG.COM.AU | 5/26/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | 184,000 |
| AUSTRALIA | RALPH WRAGG AUSTRALIAN BUSINESS NEWS (RWEABN) | English | Wire | Wire | | 10/31/08 | (IE) WALL ST GAINS VANISH ON HEDGE SELLING AS FED CUT RATES | N | N/A |
| AUSTRALIA | RALPH WRAGG AUSTRALIAN BUSINESS NEWS (RWEABN) | English | Wire | Wire | | 10/31/08 | (WS) WALL STREET'S WILD SWINGS DESPITE 50PTS RATE CUT | N | N/A |
| AUSTRALIA | SBS WORLD NEWS (SBS ONLINE) | English | Online | Website | HTTP://NEWS.SBS.COM.AU | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE | N | N/A |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Print | Newspaper | WWW.SMH.COM.AU | 10/31/08 | MAP OUT YOUR ONLINE FUTURE | N | 229,576 |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Print | Newspaper | WWW.SMH.COM.AU | 11/16/08 | UNDERCOVER | N | 229,576 |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Print | Newspaper | WWW.SMH.COM.AU | 11/20/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 229,576 |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Print | Newspaper | WWW.SMH.COM.AU | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | 229,576 |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Online | Website | WWW.SMH.COM.AU | 3/14/09 | GOOGLE LIBRARY A WINDFALL FOR AUTHORS | N | 237,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | SYDNEY MORNING HERALD | English | Print | Newspaper | WWW.SMH.COM.AU | 3/15/09 | GOOGLE LIBRARY A WINDFALL FOR AUTHORS | N | 229,576 |
| AUSTRALIA | SYDNEY MORNING HERALD | English | Online | Website | HTTP://NEWS.SMH.COM.AU | 5/5/09 | GOOGLE BOOK SETTLEMENT FACING ANTITRUST SCRUTINY | N | 237,000 |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Online | Website | WWW.SMH.COM.AU | 10/29/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 237,000 |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Online | Website | WWW.SMH.COM.AU | 5/12/09 | GOOGLE ENDURING 'TRIAL BY FIRE' | N | 237,000 |
| AUSTRALIA | SYDNEY MORNING HERALD ONLINE (SMH.COM.AU) | English | Online | Website | WWW.SMH.COM.AU | 5/29/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | 237,000 |
| AUSTRALIA | TECH.BLORGE.COM | English | Online | Website | TECH.BLORGE.COM | 11/1/08 | HARVARD SAYS NO TO GOOGLE'S BOOK SCANNER MONGERING | N | N/A |
| AUSTRALIA | TECH.BLORGE.COM | English | Online | Website | HTTP://TECH.BLORGE.COM | 5/5/09 | JUSTICE DEPARTMENT INVESTIGATING GOOGLE BOOKS DEAL | N | N/A |
| AUSTRALIA | TECHNOLOGY & BUSINESS | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM.AU | 5/6/09 | NO TITLE | N | N/A |
| AUSTRALIA | TECHNOLOGY AND BUSINESS | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM.AU | 5/15/09 | TECHNOLOGY AND BUSINESS | N | N/A |
| AUSTRALIA | TECHNOLOGY AND BUSINESS | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM.AU | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| AUSTRALIA | TECHNOLOGY AND BUSINESS | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM.AU | 5/31/09 | US STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| AUSTRALIA | TECHNOLOGY AND BUSINESS ONLINE | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM.AU | 5/1/09 | TECHNOLOGY &AMP; BUSINESS \| BROADBAND BUSINESS | N | N/A |
| AUSTRALIA | TECHWORLD AUSTRALIA ONLINE | English | Online | Website | WWW.TECHWORLD.COM.AU | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | N/A |
| AUSTRALIA | TECHWORLD AUSTRALIA ONLINE | English | Online | Website | WWW.TECHWORLD.COM.AU | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | N/A |
| AUSTRALIA | THE AUSTRALIAN | English | Print | Newspaper | WWW.THEAUSTRALIAN.COM.AU | 3/3/09 | E-BOOKS FAIL TO KINDLE BUZZ - MEDIA EDGE | N | 131,598 |
| AUSTRALIA | THE AUSTRALIAN | English | Online | Website | HTTP://WWW.THEAUSTRALIAN.NEWS.COM.AU | 3/6/09 | ELECTRONIC BOOKS FAIL TO KINDLE S BUZZ.....AUSTRALIAN | N | N/A |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 10/22/08 | KISS AND GOOGLE UP | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 11/2/08 | LIT TEAM ON TRACK FOR BOOK CITY | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 157,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 3/15/09 | GOOGLE LIBRARY A WINDFALL FOR AUTHORS | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 5/12/09 | GOOGLE ENDURING 'TRIAL BY FIRE' | N | 157,000 |
| AUSTRALIA | THEAGE.COM.AU | English | Online | Website | WWW.THEAGE.COM.AU | 5/29/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | 157,000 |
| AUSTRALIA | THEAUSTRALIAN. COM.AU | English | Online | Website | WWW.THEAUSTRALIAN.NEWS.CO M.AU | 10/28/08 | DOUBTS RISE ON GOOGLE-YAHOO TIE-UP | N | N/A |
| AUSTRALIA | THEAUSTRALIAN. NEWS.COM.AU | English | Online | Website | WWW.THEAUSTRALIAN.NEWS.CO M.AU | 5/13/09 | U.S. OFFICIAL VOWS TOUGHER ANTITRUST ENFORCEMENT | N | N/A |
| AUSTRALIA | WA TODAY | English | Online | Website | HTTP://WWW.WATODAY.COM.AU | 5/5/09 | GOOGLE BOOK SETTLEMENT FACING ANTITRUST SCRUTINY | N | N/A |
| AUSTRALIA | WA TODAY | English | Online | Website | HTTP://WWW.WATODAY.COM.AU | 5/6/09 | GOOGLE WANTS OPT-OUT DEADLINE IN BOOK SUIT EXTENDED | N | N/A |
| AUSTRALIA | WA TODAY | English | Online | Website | HTTP://WWW.WATODAY.COM.AU | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| AUSTRALIA | WA TODAY | English | Online | Website | HTTP://WWW.WATODAY.COM.AU | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| AUSTRALIA | WA TODAY | English | Online | Website | HTTP://WWW.WATODAY.COM.AU | 5/29/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | N/A |
| AUSTRALIA | WATODAY.COM.A U | English | Online | Website | WATODAY.COM.AU | 10/31/08 | GOOGLE DEAL SET TO START PUBLISHING REVOLUTION | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 10/30/08 | GOOGLE TO PAY $125 MILLION IN ONLINE BOOKS SETTLEMENT | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/6/09 | U.S. LOOKS INTO GOOGLE BOOKS | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/11/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/14/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/14/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/29/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| AUSTRALIA | YAHOO! AUSTRALIA | English | Online | Website | HTTP://AU.NEWS.YAHOO.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| AUSTRIA | APA OTS | German | Online | Website | WWW.OTS.AT | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT = | Y | N/A |
| AUSTRIA | APA OTS | German | Online | Website | WWW.OTS.AT | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | AUSTRIA.NEWS | English | Online | Website | AUSTRIANEWS.COM | 11/19/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| AUSTRIA | AUSTRIA PRESSE AGENTUR | English | Wire | Wire | | 1/21/09 | WRITERS AND PUBLISHERS FIGHT GOOGLE LIBRARY PROJECT | N | N/A |
| AUSTRIA | AUSTRIA PRESSE AGENTUR | German | Wire | Wire | | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL Ã¼BER DEN VERGLEICH BEZÃ¼GLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| AUSTRIA | BE24 ONLINE | German | Online | Website | WWW.BE24.AT | 2/11/09 | AMERIKANISCHE ANMÃ¼UNGEN | N | N/A |
| AUSTRIA | BUECHER | German | Online | Website | HTTP://WWW.BUECHER.AT | 1/21/09 | AUTOREN UND VERLAGE WEHREN SICH GEGEN DI....... | Y | N/A |
| AUSTRIA | COMPUTERWELD ONLINE | German | Online | Website | WWW.COMPUTERWELT.AT | 2/10/09 | AMAZON BRINGT NEUEN KINDLE | N | N/A |
| AUSTRIA | COMPUTERWELD ONLINE | German | Online | Website | WWW.COMPUTERWELT.AT | 2/17/09 | LITERATURBRANCHE VEREINT GEGEN GOOGLE | N | N/A |
| AUSTRIA | COMPUTERWELT - AUSTRIA | German | Print | Trade | | 2/17/09 | LITERATURBRANCHE VEREINT GEGEN GOOGLE | N | 18,000 |
| AUSTRIA | DER STANDARD | German | Print | Newspaper | | 10/31/08 | GOOGLE EBNET WEG FÜR BUCHSUCHE | N | 70,000 |
| AUSTRIA | DERSTANDARD.A T | German | Online | Website | HTTP://DERSTANDARD.AT | 10/31/08 | DEUTSCHER BÖRSENVEREIN NENNT GOOGLE-VEREINBARUNG "TROJANISCHES PFERD" | N | 42,000 |
| AUSTRIA | DERSTANDARD.A T | German | Online | Website | HTTP://DERSTANDARD.AT | 10/31/08 | GOOGLE-DEAL MIT US-BUCHVERLEGERN: KRITIK DES DEUTSCHEN BÖRSENVEREINS | N | 42,000 |
| AUSTRIA | DERSTANDARD.A T | German | Online | Website | HTTP://DERSTANDARD.AT | 10/31/08 | TROJANISCHES PFERD | N | 42,000 |
| AUSTRIA | DERSTANDARD.A T | German | Online | Website | HTTP://DERSTANDARD.AT | 12/11/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | 42,000 |
| AUSTRIA | DERSTANDARD.A T | German | Online | Website | HTTP://DERSTANDARD.AT | 5/6/09 | KARTELLUNTERSUCHUNG GEGEN GOOGLE BOOKS | N | 42,000 |
| AUSTRIA | DIE PRESSE | German | Print | Newspaper | | 10/31/08 | INKURZE- NOVA-REFORM BRACHTE 30 MIO. EURO- CHINA IST WELTGRÖßTER KLIMASÜNDER- DURCHBRUCH FÜR GOOGLE-BUCHSUCHE- AKTIENHÄNDLER IN GEWAHRSAM | N | N/A |
| AUSTRIA | DIE PRESSE.COM | German | Online | Website | HTTP://DIEPRESSE.COM | 1/20/09 | ONLINE-RECHTE: AUTOREN UND VERLEGER REBE......GOOGLE | N | 33,000 |
| AUSTRIA | DIE PRESSE.COM | German | Online | Website | HTTP://DIEPRESSE.COM | 2/7/09 | SCHMALER GEHT'S NICHT | N | 33,000 |
| AUSTRIA | E-MEDIA | German | Online | Website | WWW.E-MEDIA.AT | 10/30/08 | JAHRELANGER STREIT ENDLICH BEIGELEGT: | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORF.AT | 10/31/08 | GOOGLES BUCH-DEAL ALS "TROJANISCHES PFERD" | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORF.AT | 1/22/09 | GOOGLE WIRD ONLINE-BUCHHANDLER - FUTURE | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORF.AT | 1/22/09 | ÖSTERREICHS RECHTEINHABER GEGEN GOOGLE | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORF.AT | 2/10/09 | AMAZON STELLT E-BOOK-READER KINDLE 2 VOR | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.AT | 2/12/09 | ALLES BEIM ALTEN | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.AT | 2/12/09 | GOOGLE MACHT BUCHSUCHE MOBIL | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.AT | 2/14/09 | RUISS: GOOGLE-BUCHSUCHE STOPPEN | Y | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.AT | 5/1/09 | GOOGLES E-BOOKS: EINSPRUCHSFRIST VERLÄNGERT - FUTUREZONE.ORF.AT | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORG.AT | 5/13/09 | FREIER ZUGANG ZU GEFÖRDERTER FORSCHUNG | N | N/A |
| AUSTRIA | FUTUREZONE.OR F.AT | German | Online | Website | HTTP://FUTUREZONE.ORF.AT | 5/27/09 | EU-MINISTERRAT HAT GOOGLE-BUCHSUCHE IM VISIER | N | N/A |
| AUSTRIA | GULLI | German | Online | Website | HTTP://WWW.GULLI.COM | 1/20/09 | VERLAGE UND AUTOREN WOLLEN SICH GEGEN | N | 241,000 |
| AUSTRIA | HAUPTVERBAND DES OESTERREICHIS CHEN BUCHHANDELS | German | Online | Website | WWW.BUECHER.AT | 10/31/08 | BÖRSENVEREIN KRITISIERT VEREINBARUNG ZUR GOOGLE-BUCHSUCHE | N | N/A |
| AUSTRIA | KLEINE ZEITUNG ONLINE | German | Online | Website | WWW.KLEINEZEITUNG.AT | 10/30/08 | STREIT BEIGELEGT: GOOGLE WIRD ONLINE-BUCHHÄNDLER | N | 21,000 |
| AUSTRIA | KLEINE ZEITUNG ONLINE | German | Online | Website | WWW.KLEINEZEITUNG.AT | 2/15/09 | GOOGLE STOPPEN: DEUTSCHSPRACHIGE LITERATURBRANCHE VEREINT SICH | Y | 21,000 |
| AUSTRIA | KRONE.AT | German | Online | Website | WWW.KRONE.AT | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | 73,000 |
| AUSTRIA | KRONE.AT | German | Online | Website | WWW.KRONE.AT | 2/11/09 | AMAZON BRINGT NEUE KINDLE-VERSION AUF DEN MARKT | N | 73,000 |
| AUSTRIA | KURIER ONLINE | German | Online | Website | WWW.KURIER.AT | 10/30/08 | GOOGLE: MILLIONEN BÜCHER GEHEN ONLINE | N | 22,000 |
| AUSTRIA | KURIER ONLINE | German | Online | Website | WWW.KURIER.AT | 10/31/08 | GOOGLE-BUCH-PROJEKT BEREITET SORGEN | N | 22,000 |
| AUSTRIA | KURIER ONLINE | German | Online | Website | WWW.KURIER.AT | 2/7/09 | KRONSTORFER VOLLER DATENDRANG | N | 22,000 |
| AUSTRIA | MEDIANET.AT | German | Online | Website | WWW.MEDIANET.AT | 2/13/09 | GOOGLE-BUCHSUCHE AM HANDY - MEDIANET.AT | N | N/A |
| AUSTRIA | NACHRICHTEN.A T | German | Online | Website | WWW.NACHRICHTEN.AT | 10/30/08 | GOOGLE WIRD ONLINE-BÜCHER VERKAUFEN | N | N/A |
| AUSTRIA | NEUE BVZ ONLINE | German | Online | Website | WWW.BVZ.AT | 10/30/08 | WEG FÜR BUCHSUCHE IM WEB FREI | N | N/A |
| AUSTRIA | NEUE BVZ ONLINE | German | Online | Website | WWW.BVZ.AT | 10/31/08 | GOOGLE EINIGT SICH MIT US-VERLEGE....M WEB FREI | N | N/A |
| AUSTRIA | NEWSNETWORK | German | Online | Website | WWW.NEWS.AT | 10/31/08 | JAHRELANGER STREIT ENDLICH BEIGELEGT | N | 37,000 |
| AUSTRIA | PR-INSIDE.COM | English | Online | Website | WWW.PR-INSIDE.COM | 11/4/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 14,000 |
| AUSTRIA | PR-INSIDE.COM | German | Online | Website | WWW.PR-INSIDE.COM | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | 14,000 |
| AUSTRIA | PR-INSIDE.COM | German | Online | Website | WWW.PR-INSIDE.COM | 2/14/09 | GOOGLE BUCHSUCHE MACHT ES MÖGLICH | N | 14,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | PR-INSIDE.COM | English | Online | Website | WWW.PR-INSIDE.COM | 3/11/09 | GOOGLE IS USING PRINT MEDIA ADVERTISING | N | 14,000 |
| AUSTRIA | PRESSEMELDUNGEN ONLINE | German | Online | Website | WWW.PRESSEMELDUNGEN.AT | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| AUSTRIA | PRESSETEXT.AUSTRIA | German | Online | Website | WWW.PRESSETEXT.AT | 12/11/09 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| AUSTRIA | PRESSETEXT.AUSTRIA | German | Online | Website | PRESSETEXT.AT | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| AUSTRIA | PRESSETEXT.AUSTRIA | German | Online | Website | HTTP://PRESSETEXT.AT | 5/6/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | N/A |
| AUSTRIA | PRESSETEXT.AUSTRIA | German | Online | Website | HTTP://PRESSETEXT.AT | 5/16/09 | SCHADEN DURCH KLICKBETRUG NIMMT ZU | N | N/A |
| AUSTRIA | SALZBURGER NACHRICHTEN | German | Print | Newspaper | | 10/31/08 | GOOGLE BAUT AM WORLD-WIDE-LESERAUM | N | N/A |
| AUSTRIA | SALZBURGER NACHRICHTEN | German | Print | Newspaper | | 11/1/08 | GOOGLE-BUCHSUCHE IST, TROJANISCHES PFERD | N | N/A |
| AUSTRIA | SALZBURGER NACHRICHTEN ONLINE | German | Online | Website | WWW.SALZBURG.COM | 10/30/08 | GOOGLE BAUT AM WORLD-WIDE-LE | N | N/A |
| AUSTRIA | SALZBURGER NACHRICHTEN ONLINE | German | Online | Website | WWW.SALZBURG.COM | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| AUSTRIA | TELEKOM PRESSE ONLINE | German | Online | Website | WWW.PETERFMAYER.AT | 4/30/09 | GOOGLES BUCHSUCHE WIRD GEPRÜFT - TELEKOM PRESSE | N | N/A |
| AUSTRIA | TREND ONLINE | German | Online | Website | WWW.NEWS.AT | 11/5/08 | JAHRELANGER STREIT ENDLICH BEIGELEGT: | N | N/A |
| AUSTRIA | TRIPPLE.NET | German | Online | Website | HTTP://WWW.TRIPPLE.NET | 1/20/09 | AUTOREN GEGEN GOOGLE | N | 18,000 |
| AUSTRIA | VIENNA ONLINE | German | Online | Website | WWW.VIENNA.AT | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | 15,000 |
| AUSTRIA | VIENNA ONLINE | German | Online | Website | WWW.VIENNA.AT | 5/6/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | 15,000 |
| AUSTRIA | VORALBERG ONLINE | German | Online | Website | WWW.VOL.AT | 2/12/09 | LEHRERIN LÄSST SICH GESUNDE BRÜSTE AMPUTIEREN | N | 53,000 |
| AUSTRIA | VORARLBERG ONLINE | German | Online | Website | WWW.VOL.AT | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | 53,000 |
| AUSTRIA | WCM ONLINE | German | Online | Website | WWW.WCM.AT | 2/8/09 | TIPPS & TRICKS | N | N/A |
| AUSTRIA | WIRDSCHAFTSBLATT | German | Online | Website | WWW.WIRTSCHAFTSBLATT.AT | 3/15/09 | YOUTUBE WILL WENIGER ZAHLEN UND STELLT MUSIKVIDEOS OFFLINE | N | N/A |
| AUSTRIA | WIRTSCHAFTSBLATT | German | Print | Newspaper | WWW.WIRTSCHAFTSBLATT.AT | 10/30/08 | JETZT KANN GOOGLE AUCH BÜCHER VERKAUFEN | N | 50,000 |
| AUSTRIA | WIRTSCHAFTSBLATT ONLINE | German | Online | Website | WWW.WIRTSCHAFTSBLATT.AT | 2/11/09 | TOP (AM FLOP? AMAZON KINDLE BRINGT ALLE BÜCHER AUF EINEN SCHIRM | N | N/A |
| AUSTRIA | WWW.ORF.AT | German | Online | Website | HTTP://OE1.ORF.AT | 1/21/09 | AUTORINNEN UND AUTOREN GEGEN GOOGLE | N | N/A |
| AZERBAIJAN | CONTACT | Russian | Online | Website | | 5/11/09 | HE BECAME KNOWN SECRET GOOGLE | N | N/A |
| AZERBAIJAN | ELEKTRON.AZ | Azerbaijani | Online | Website | ELEKTRON.AZ | 10/30/08 | GOOGLE BOOK SEARCH | N | N/A |
| AZERBAIJAN | RABITA | English | Print | Magazine | | 10/30/08 | GOOGLE SETTLES DISPUTE OVER ONLINE BOOKS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| AZERBAIJAN | TREND NEWS AGENCY (AZERBAIJAN) | English | Wire | Wire | CAPITAL.TRENDS.AZ | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| BAHRAIN | BAHRAIN TRIBUNE | English | Print | Newspaper | WWW.BAHRAINTRIBUNE.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 15,000 |
| BANGLADESH | BDNEWS24.COM | English | Online | Website | WWW.BDNEWS24.COM | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| BELARUS | BELERUS BDG ONLINE | Russian | Online | Website | WWW.BDG.BY | 5/31/09 | NO TITLE | N | N/A |
| BELGIUM | AGENCE BELGA | Dutch | Wire | Wire | | 5/6/09 | BELANGRIJKE DEADLINE VOOR AUTEURSRECHTSCHIKKING GOOGLE ZOEKEN NAAR BOEKEN OPGESCHOVEN | Y | N/A |
| BELGIUM | AGENTSCHAP BELGA | Dutch | Print | Newspaper | | 10/29/08 | GOOGLE REGELT CONFLICT ROND AUTEURSRECHTEN | N | N/A |
| BELGIUM | ALTAVISTA MAROC ONLINE | French | Online | Website | WWW.AVMAROC.COM | 11/22/08 | LA BIBLIOTHÈQUE EN LIGNE EUROPÉENNE ASSAILLIE PAR DES MILLIONS D'INTERNAUTES | N | 18,000 |
| BELGIUM | ALTAVISTA MAROC ONLINE | French | Online | Website | WWW.AVMAROC.COM | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 18,000 |
| BELGIUM | BELGIUM POST | English | Online | Website | BELGIUMPOST.COM | 11/14/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| BELGIUM | DATANEWS | Dutch | Online | Website | WWW.NL.DATANEWS.BE | 10/30/08 | GOOGLE REGELT CONFLICT ROND AUTEURSRECHTEN | N | N/A |
| BELGIUM | DATANEWS (FRENCH VERSION) | French | Online | Website | WWW.DATANEWS.BE/DATANEWS/FR | 10/30/08 | GOOGLE RÉSOUT LE LITIGE EN MATIÈRE DE DROITS D'AUTEUR | N | N/A |
| BELGIUM | DE MORGEN | Dutch | Print | Newspaper | | 10/30/08 | GOOGLE REGELT AANSLEPEND CONFLICT OVER AUTEURSRECHTEN | N | 67,076 |
| BELGIUM | DE MORGEN | Dutch | Online | Website | WWW.DEMORGEN.BE | 11/2/08 | NO TITLE | N | 27,000 |
| BELGIUM | DE MORGEN | Dutch | Print | Newspaper | | 3/6/09 | INTERNETGIGANT OP ZOEK NAAR RECHTENHOUDERS VAN LITERAIRE WERKEN VOOR ZIJN BOOK SEARCHPROJECT | Y | 67,076 |
| BELGIUM | DE STANDAARD | Dutch | Print | Newspaper | | 10/31/08 | AUTEURS IN VS SLUITEN AKKOORD MET GOOGLE | N | 78,128 |
| BELGIUM | DE STANDAARD | Dutch | Print | Newspaper | | 10/31/08 | HET BOEKENVAK EN HOE HET NIET MOET | N | 78,128 |
| BELGIUM | DE STANDAARD | Dutch | Online | Website | WWW.DESTANDAARD.BE | 11/2/08 | DE STANDAARD ONLINE - MEDIA & INTERNET | N | 72,000 |
| BELGIUM | DE STANDAARD | Dutch | Print | Newspaper | | 5/14/09 | IS GOOGLE TE MACHTIG GEWORDEN? | N | 78,128 |
| BELGIUM | DE TIJD | Dutch | Print | Newspaper | | 10/30/08 | GOOGLE EN AUTEURS TEKENEN MILJOENENDEAL | N | 40,502 |
| BELGIUM | DE TIJD | Dutch | Print | Newspaper | | 5/30/09 | EUROPA KIJKT ONGERUST NAAR GOOGLE BOOKS | N | 40,502 |
| BELGIUM | DIGIMEDIA.BE | Dutch | Online | Website | WWW.DIGIMEDIA.BE | 11/6/08 | TEKST LEZEN IN GESCANDE DOCUMENTEN MET GOOGLE | N | N/A |
| BELGIUM | EURACTIV.COM | French | Online | Website | WWW.EURACTIV.COM/DE | 5/28/09 | LES GOUVERNEMENTS EUROPÉENS METTENT GOOGLE BOOKS EN GARDE [FR] | N | N/A |
| BELGIUM | EURACTIV.COM | German | Online | Website | WWW.EURACTIV.COM/DE | 5/28/09 | EU-REGIERUNGEN WARNEN VOR GOOGLE BOOKS [DE] | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| BELGIUM | EXPRESS ONLINE | French | Online | Website | WWW.EXPRESS.BE | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| BELGIUM | EXPRESS.BE | French | Online | Website | WWW.EXPRESS.BE | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE | N | N/A |
| BELGIUM | FM RADIO | Dutch | Online | Website | WWW.FMRADIO.BE | 11/2/08 | GOOGLE REGELT CONFLICT ROND AUTEURSRECHTEN | N | N/A |
| BELGIUM | FOCUS KNACK | Dutch | Online | Website | WWW.KNACK.BE | 10/30/08 | GOOGLE ZORGT VOOR BOEKENREVOLUTIE | N | N/A |
| BELGIUM | INFORMATICIEN. BE | French | Online | Website | WWW.INFORMATICIEN.BE | 11/6/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| BELGIUM | INFORMATICIEN. BE | French | Online | Website | WWW.INFORMATICIEN.BE | 5/29/09 | GOOGLE BOOKS : L'EUROPE INQUIÈTE SUR LA GESTION DES DROITS D'AUTEUR | N | N/A |
| BELGIUM | IT PROFESSIONAL ONLINE | Dutch | Online | Website | WWW.ITPROFESSIONAL.BE | 5/5/09 | ANTITRUSTONDERZOEK NAAR GOOGLE BOOK SEARCH | N | N/A |
| BELGIUM | LA DERNIÈRE HEURE ONLINE | French | Online | Website | WWW.DHNET.BE | 5/8/09 | DH.BE - L'UNESCO A LANCÉ LA BIBLIOTHÈQUE NUMÉRIQUE MONDIALE | N | N/A |
| BELGIUM | LALIBRE ONLINE | French | Online | Website | WWW.LALIBRE.BE | 11/27/08 | VIVE LA BIBLIOTHÈQUE DIGITALE | N | 18,000 |
| BELGIUM | LALIBRE ONLINE | French | Online | Website | WWW.LALIBRE.BE | 12/17/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 18,000 |
| BELGIUM | LE SOIR ONLINE | French | Online | Website | WWW.LESOIR.BE | 10/30/08 | INTERNET | N | 23,000 |
| BELGIUM | LE SOIR ONLINE | French | Online | Website | WWW.LESOIR.BE | 12/19/08 | DES MAGAZINES DANS LA BIBLIOTHÈQUE DE GOOGLE | N | 23,000 |
| BELGIUM | LE SOIR ONLINE | French | Online | Website | HTTP://LESOIR.BE | 5/31/09 | DROITS D'AUTEURS : LES PRATIQUES DE GOOGLE BOOKS CRITIQUÉES - LESOIR.BE | N | 23,000 |
| BELGIUM | SKYNET.BE (FRENCH VERSION) | French | Online | Website | WWW.SKYNET.BE | 10/29/08 | GOOGLE PRÊT À VERSER 125 MIOS POUR RÉGLER CONFLIT SUR DROITS D'AUTEUR | N | 174,000 |
| BELGIUM | TRENDS TENDANCES ONLINE | French | Online | Website | WWW.TRENDS.BE | 12/11/08 | GOOGLE S'INTÉRESSE AUX MAGAZINES | N | N/A |
| BELGIUM | WALL STREET JOURNAL EUROPE | English | Print | Newspaper | WWW.WSJE.COM | 10/31/08 | GOOGLE DEAL OPENS THE WEB TO MILLIONS OF DIGITAL BOOKS | N | 198,069 |
| BELGIUM | WALL STREET JOURNAL EUROPE | English | Print | Newspaper | WWW.WSJE.COM | 5/7/09 | U.S. PROBES GOOGLE, APPLE ON ISSUE OF DIRECTOR OVERLAP | N | 198,069 |
| BELGIUM | WALL STREET JOURNAL EUROPE | English | Print | Newspaper | WWW.WSJE.COM | 5/20/09 | TECH FIRMS GIRD FOR NEW ANTITRUST REGIME --- SILICON VALLEY COMPANIES BEEF UP PRESENCE IN WASHINGTON, ASSUMING A TOUGHER STANCE FROM NEW ADMINISTRATION | N | 198,069 |
| BELGIUM | WWW.RTL.BE | French | Online | Website | WWW.RTLINFO.BE | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 31,000 |
| BELGIUM | WWW.RTL.BE | French | Online | Website | WWW.RTLINFO.BE | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | 31,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| BELGIUM | ZDNET | Dutch | Online | Website | HTTP://SMARTBUSINESS.ZDNET.BE | 5/1/09 | ANTITRUSTONDERZOEK NAAR GOOGLE</B> BOOK SEARCH - NEWS - SMART BUSINESS MAGAZINE | N | N/A |
| BELGIUM | ZDNET | Dutch | Online | Website | HTTP://SMARTBUSINESS.ZDNET.BE | 5/1/09 | NTITRUSTONDERZOEK NAAR GOOGLE BOOK SEARCH - PRINT - ZDNET | N | N/A |
| BELGIUM | ZDNET | Dutch | Online | Website | HTTP://SMARTBUSINESS.ZDNET.BE | 5/5/09 | ANTITRUSTONDERZOEK NAAR GOOGLE BOOK SEARCH | N | N/A |
| BELGIUM | ZDNET | Dutch | Online | Website | WWW.ZDNET.BE | 5/7/09 | ANTITRUSTONDERZOEK NAAR GOOGLE BOOK SEARCH | N | N/A |
| BELGIUM | ZDNET | Dutch | Online | Website | WWW.ZDNET.BE | 5/8/09 | NO TITLE | N | N/A |
| BELGIUM | ZDNET.BE | Dutch | Online | Website | WWW.ZDNET.BE | 11/5/08 | GOOGLE SCHIKT MET AUTEURS OVER GESCANDE BOEKEN | N | N/A |
| BERMUDA | CARIBBEAN DAILY ONLINE | English | Online | Website | WWW.CARIBBEANDAILY.COM/GOOGLE | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| BOLIVIA | JORNADA ONLINE (BOLIVIA) | Spanish | Online | Website | WWW.JORNADANET.COM | 10/30/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACIÓN DE LIBROS | N | N/A |
| BOLIVIA | LOS TIEMPOS ONLINE | Spanish | Online | Website | WWW.LOSTIEMPOS.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/5/09 | GOVERNO DOS EUA AVALIA ACORDO DE LIVROS DO GOOGLE | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/5/09 | LIVROS ELETRÔNICOS ABREM NOVO CAPÍTULO PARA FABRICANTES DE LCD | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/6/09 | MPF DENUNCIA BRASILEIRO QUE PRATICAVA NAZISMO E RACISMO PELO ORKUT | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/7/09 | COMISSÃO DOS EUA INVESTIGA DIRETORIA DE GOOGLE E APPLE –MÍDIA | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/7/09 | GOOGLE REVELA DETALHES SOBRE SUA NOVA MÁQUINA DE ESCANEAR LIVROS | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/30/09 | UNIÃO EUROPEIA ESTUDARÁ IMPACTO DO GOOGLE BOOK SOBRE AUTORES | N | N/A |
| BRAZIL | BOL (BRASIL ONLINE) | Portuguese | Online | Website | WWW.BOL.COM.BR | 5/31/09 | ENTENDA COMO FUNCIONA O GOOGLE BOOKS | N | N/A |
| BRAZIL | BRAZIL POST ONLINE | Portuguese | Online | Website | HTTP://BRAZILPOST.COM | 3/5/09 | AUTEUR - WORLDNEWS NETWORK | N | N/A |
| BRAZIL | DIARIO DE FERROL | Portuguese | Online | Website | WWW.DIARIODEFERROL.COM | 11/8/08 | EL CERMI ANALIZARÁ LAS PÁGINAS WEB DE ENTIDADES PÚBLICAS Y DENUNCIARÁ TODAS LAS QUE NO SEAN ACCESIBLES | N | N/A |
| BRAZIL | DIARIO DO PARA ONLINE | Portuguese | Online | Website | WWW.DIARIODOPARA.COM.BR | 10/29/08 | GOOGLE FECHA ACORDO COM ESCRITORES E EDITORES PARA DIGITALIZAR LIVROS | N | N/A |
| BRAZIL | ESTADAO.COM | Portuguese | Online | Website | WWW.ESTADAO.COM.BR | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | EXTRA ONLINE | Portuguese | Online | Website | HTTP://EXTRA.GLOBO.COM | 5/7/09 | GOOGLE E APPLE SÃO INVESTIGADOS EM CASO DE FORMAÇÃO DE MONOPÓLIO | N | N/A |
| BRAZIL | EXTRA ONLINE | Portuguese | Online | Website | HTTP://EXTRA.GLOBO.COM | 5/9/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| BRAZIL | FOLHA DE SAO PAULO (BRAZIL) | Portuguese | Print | Newspaper | HTTP://WWW.EMBRATEL.NET.BR/INFOSERV/AGFOLHA/ | 11/6/08 | TEC-TEC-TEC | N | 286,000 |
| BRAZIL | FOLHA ONLINE (FOLHA DE SAO PAULO) | Portuguese | Online | Website | HTTP://WWW.EMBRATEL.NET.BR/INFOSERV/AGFOLHA/ | 5/31/09 | ENTENDA COMO FUNCIONA O GOOGLE BOOKS | N | N/A |
| BRAZIL | FRECUENCIA ONLINE | Portuguese | Online | Website | WWW.PORTUGUES.FRECUENCIA ONLINE.COM | 5/9/09 | FTC INVESTIGA A GOOGLE | N | N/A |
| BRAZIL | GAZETA DO SUL ONLINE | Portuguese | Online | Website | HTTP://GAZETA.VIAVALE.COM.BR | 5/6/09 | ACÚMULO DE CARGOS - APPLE E GOOGLE SÃO INVESTIGADAS POR VIOLAR LEI ANTITRUSTE | N | N/A |
| BRAZIL | GAZETA MERCANTIL (BRAZIL) | Portuguese | Print | Newspaper | | 1/9/09 | GOOGLE COLOCA NA WEB TESOUROS DA LITERATURA | N | 104,000 |
| BRAZIL | GAZETA MERCANTIL (BRAZIL) | Portuguese | Print | Newspaper | | 1/9/09 | PRIMEIRO PLANO - GOOGLE COLOCA LIVROS NA INTERNET | N | 104,000 |
| BRAZIL | GAZETA MERCANTIL ONLINE | Portuguese | Online | Website | HTTP://WWW.GAZETAMERCANTIL.COM.BR/ | 10/30/08 | OIL WORLD PREVE QUEDA NA EXPORTAÇÃO DE SOJA | N | N/A |
| BRAZIL | GLOBONEWS.COM | Portuguese | Online | Website | HTTP://G1.GLOBO.COM | 5/30/09 | DIGITALIZAÇÃO DE LIVROS PELO GOOGLE PREOCUPA UNIÃO EUROPEIA | N | N/A |
| BRAZIL | HOJE EM DIA ONLINE | Portuguese | Online | Website | WWW.HOJEEMDIA.COM.BR | 11/6/08 | JORNAL HOJE EM DIA | N | N/A |
| BRAZIL | HOJE EM DIA ONLINE | Portuguese | Online | Website | WWW.HOJEEMDIA.COM.BR | 11/9/08 | GOOGLE PAGARÁ US$ 125 MI EN DIREITOS AUTORIAS | N | N/A |
| BRAZIL | IDG NOW! | Portuguese | Online | Website | HTTP://IDGNOW.TERRA.COM.BR/IDGNOW/IDGNOW.HTML | 5/9/09 | COMPARTILHAR EXECUTIVOS COM O CONSELHO DA APPLE NÃO É PROBLEMA, DIZ GOOGLE | N | N/A |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | HTTP://INFO.ABRIL.COM.BR | 11/24/08 | BIBLIOTECA ONLINE EUROPEIA SAI DO AR | N | 37,000 |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | WWW.INFO.ABRIL.COM.BR | 5/2/09 | GOOGLE</b> DE MÃOS DADAS COM O JAVA - INFO PROFESSIONAL | N | 37,000 |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | HTTP://INFO.ABRIL.COM.BR | 5/6/09 | COMISS | N | 37,000 |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | HTTP://INFO.ABRIL.COM.BR | 5/8/09 | INFO ONLINE - NOTÍCIAS DE TECNOLOGIA PESSOAL, INTERNET, E-BUSINESS E TI | N | 37,000 |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | HTTP://INFO.ABRIL.COM.BR | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS | N | 37,000 |
| BRAZIL | INFOABRIL.COM.BR | Portuguese | Online | Website | HTTP://INFO.ABRIL.COM.BR | 5/11/09 | NOTÍCIAS DE E-BUSINESS - PLANTÃO INFO - INFO ONLINE | N | 37,000 |
| BRAZIL | INFORMATIONWEEK.COM | English | Online | Website | HTTP://WWW.INFORMATIONWEEK.COM.BR/ | 10/31/08 | GOOGLE DEFENDS GMAIL UPTIME, BOLSTERS GOOGLE APPS | N | N/A |
| BRAZIL | INFORMATIONWEEK.COM | English | Online | Website | HTTP://WWW.INFORMATIONWEEK.COM.BR/ | 11/1/08 | HARVARD REFUSES TO OPEN IN-COPYRIGHT BOOKS TO GOOGLE | N | N/A |
| BRAZIL | IT WEB | English | Online | Website | WWW.ITWEB.COM.BR | 5/6/09 | US CYBER SECURITY 'EMBARRASSING' | N | N/A |
| BRAZIL | JORNAL DO BRASIL | Portuguese | Print | Newspaper | WWW.IBASE.BR/~JB | 5/9/09 | PROJETO DO GOOGLE BOOKS GERA POLÊMICA | Y | 140,826 |
| BRAZIL | JORNAL DO BRASIL (JB ONLINE) | Portuguese | Online | Website | HTTP://JBONLINE.TERRA.COM | 5/10/09 | UMA BIBLIOTECA DE BABEL RESTRITA AOS AMERICANOS - PÁG. 3 | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| BRAZIL | MSN BRAZIL ONLINE | Portuguese | Online | Website | HTTP://NOTICIAS.BR.MSN.COM | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | O ESTADO DE SAO PAULO (BRAZIL) | Portuguese | Print | Newspaper | WWW.ESTADO.COM.BR | 11/25/08 | NA ESTRÁCIA, EUROPEANA SAI DO AR | N | 1,230,160 |
| BRAZIL | O GLOBO (BRAZIL) | Portuguese | Print | Newspaper | WWW.EMBRATEL.NET.BR/INFOSERV/OGLOBO | 11/2/08 | DIREITOS E DISCUSSÃoES | N | 266,546 |
| BRAZIL | O GLOBO (BRAZIL) | Portuguese | Print | Newspaper | WWW.EMBRATEL.NET.BR/INFOSERV/OGLOBO | 1/11/09 | BIBLIOTECAS NA INTERNET DRIBLAM COPYRIGHT PARA SACIAR AVIDEZ POR LEITURA NO PAÍS DE DOSTOIEVSKI | N | 266,546 |
| BRAZIL | O GLOBO (BRAZIL) | Portuguese | Print | Newspaper | WWW.EMBRATEL.NET.BR/INFOSERV/OGLOBO | 5/31/09 | OFENSIVA DIGITAL | N | 266,546 |
| BRAZIL | OGLOBO.COM | Portuguese | Online | Website | HTTP://G1.GLOBO.COM | 5/7/09 | COMISSÃO DOS EUA INVESTIGA DIRETORIA DE GOOGLE E APPLE | N | N/A |
| BRAZIL | PC WORLD ONLINE BRAZIL | Portuguese | Online | Website | PCWORLD.UOL.COM.BR | 6/1/09 | NOTÍCIAS - INDEX.HTML - PC WORLD | N | N/A |
| BRAZIL | PORTAL IMPRENSA | Portuguese | Online | Website | HTTP://PORTALIMPRENSA.UOL.COM.BR | 5/5/09 | ACORDO ENTRE GOOGLE E EDITORAS DE LIVROS É INVESTIGADO POR JUSTIÇA DOS EUA | N | N/A |
| BRAZIL | PORTAL IMPRENSA | Portuguese | Online | Website | HTTP://PORTALIMPRENSA.UOL.COM.BR | 5/10/09 | AUTORES ALEMÃES ASSINAM PETIÇÃO CONTRA O GOOGLE POR VIOLAÇÃO DE DIREITOS AUTORAIS | N | N/A |
| BRAZIL | PORTAL IMPRENSA | Portuguese | Online | Website | HTTP://PORTALIMPRENSA.UOL.COM.BR | 5/30/09 | ??LTIMAS NOTÍCIAS: COMISSÃO EUROPEIA ANALISA SE GOOGLE FERE DIREITOS AUTORAIS DE AUTORES | N | N/A |
| BRAZIL | PR NEWSWIRE BRAZIL ONLINE | Portuguese | Online | Website | WWW.PRNEWSWIRE.COM.BR | 10/29/08 | AUTORES, EDITORES E GOOGLE CHEGAM A UM ENTENDIMENTO INEDITO | Y | N/A |
| BRAZIL | PR NEWSWIRE BRAZIL ONLINE | Portuguese | Online | Website | WWW.PRNEWSWIRE.COM.BR | 5/6/09 | ESTENDIDO PRAZO IMPORTANTE DO ACORDO SOBRE DIREITOS AUTORAIS DE PESQUISAS DE LIVROS NO GOOGLE | N | N/A |
| BRAZIL | REUTERS FOCUS BRAZIL | Portuguese | Wire | Wire | HTTP://WWW.REUTERS.COM/ | 5/5/09 | LIVROS ELETR?? NICOS ABREM NOVO CAP??-TULO PARA FABRICANTES DE LCD | N | N/A |
| BRAZIL | REUTERS FOCUS BRAZIL | Portuguese | Wire | Wire | HTTP://WWW.REUTERS.COM.BR/ | 5/6/09 | COMISS??ÃO DOS EUA INVESTIGA DIRETORIA DE GOOGLE E APPLE -- M??-DIA | N | N/A |
| BRAZIL | REUTERS FOCUS BRAZIL | Portuguese | Wire | Wire | HTTP://WWW.REUTERS.COM.BR/ | 5/9/09 | EXCLUSIVO-EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | REUTERS FOCUS BRAZIL | Portuguese | Wire | Wire | HTTP://WWW.REUTERS.COM.BR/ | 5/30/09 | UNI??ÃO EUROPEIA ESTUDAR??¡ IMPACTO DO GOOGLE BOOK SOBRE AUTORES | N | N/A |
| BRAZIL | REUTERS.COM.BR | Portuguese | Online | Website | HTTP://BR.REUTERS.COM | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | SEGS.COM.BR | English | Online | Website | WWW.SEGS.COM.BR | 11/1/08 | TECHDIRT. STORIES ABOUT "GOOGLE" | N | N/A |
| BRAZIL | SEGS.COM.BR | English | Online | Website | WWW.SEGS.COM.BR | 11/4/08 | WILL OTHERS NOW LINE UP TO GET PAID FROM GOOGLE? | N | N/A |
| BRAZIL | SEGS.COM.BR | English | Online | Website | WWW.SEGS.COM.BR | 11/10/08 | TECHDIRT. STORIES FILED UNDER "COPYRIGHT" | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| BRAZIL | TERRA.COM.BR | Portuguese | Online | Website | WWW.TERRA.COM.BR | 5/5/09 | VC REPORTER: BLOGUEIROS MAPEIAM BURACOS NO CE UM MAPA VIRTUAL ABERTO A COLABORAÇÕES FOI CRIADO PARA INDICAR BURACOS NAS RUAS DE FORTALEZA. LEIA MAIS | N | N/A |
| BRAZIL | TERRA.COM.BR | Portuguese | Online | Website | WWW.TERRA.COM.BR | 5/7/09 | EUA INVESTIGAM APPLE E GOOGLE POR VIOLAÇÃO DE LEI COMISSÃO FEDERAL DO COMÉRCIO INVESTIGA DIRETORES QUE PODEM ESTAR ATUANDO NAS DUAS COMPANHIAS, O QUE É ILEGAL. LEIA MAIS | N | N/A |
| BRAZIL | TERRA.COM.BR | Portuguese | Online | Website | WWW.TERRA.COM.BR | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | TERRA.COM.BR | Portuguese | Online | Website | WWW.TERRA.COM.BR | 5/22/09 | EUA: POSI | N | N/A |
| BRAZIL | TERRA.COM.BR | Portuguese | Online | Website | WWW.TERRA.COM.BR | 5/30/09 | UNI | N | N/A |
| BRAZIL | TI INSIDE | Portuguese | Online | Website | WWW.TIINSIDE.COM.BR | 5/10/09 | MESMO ACUSADO, CEO DO GOOGLE DIZ QUE NÃO DEIXARÁ CARGO NA APPLE | N | N/A |
| BRAZIL | ULTIMO SEGUNDO | Portuguese | Print | Newspaper | HTTP://WWW.ULTIMOSEGUNDO.COM.BR | 5/7/09 | ULTIMO SEGUNDO :: BBC HTTP://ULTIMOSEGUNDO.IG.COM.BR/BBC/BBC PT-BR TUE, 05 MAY 2009 22:45:45 - 0300 TUE, 05 | N | N/A |
| BRAZIL | ULTIMO SEGUNDO ONLINE | Portuguese | Online | Website | HTTP://ULTIMOSEGUNDO.IG.COM.BR | 5/12/09 | ECONOMIA - ULTIMO SEGUNDO - EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB POR DIANE BARTZ WASHINGTON (REUTERS) | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.NEWS.YAHOO.COM | 5/5/09 | ESTENDIDO PRAZO IMPORTANTE DO ACORDO SOBRE DIREITOS AUTORAIS DE PESQUISAS DE LIVROS NO GOOGLE | Y | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.NEWS.YAHOO.COM | 5/5/09 | GM FORÇARÁ FECHAMENTO DE MAIS DE MIL CONCESSIONÁRIAS, DIZ JORNAL | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.NEWS.YAHOO.COM | 5/5/09 | GOVERNO DOS EUA AVALIA ACORDO DE LIVROS DO GOOGLE | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.NEWS.YAHOO.COM | 5/5/09 | HONDA ENCERRA ANO FISCAL COM LUCRO APESAR DE PERDAS NO 4º TRIMESTRE | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.NEWS.YAHOO.COM | 5/5/09 | LIVROS ELETR?? NICOS ABREM NOVO CAP??.TULO PARA FABRICANTES DE LCD | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/6/09 | COMISSÃO DOS EUA INVESTIGA DIRETORIA DE GOOGLE E APPLE -MÍDIA | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/7/09 | GOOGLE REVELA DETALHES SOBRE SUA NOVA MÁQUINA DE ESCANEAR LIVROS | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/9/09 | APPLE E GOOGLE INVESTIGADAS POR VIOLA??§??ÊO DA LEI ANTITRUSTE2 | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/10/09 | EUA ANALISAM ACORDO DO GOOGLE SOBRE LIVROS NA WEB | N | N/A |
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/30/09 | UE ENCOMENDA ESTUDO SOBRE GOOGLE BOOKS E VIOLA??§??ÊO A DIREITOS AUTORAIS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| BRAZIL | YAHOO BRASIL | Portuguese | Online | Website | HTTP://BR.RD.YAHOO.COM | 5/30/09 | UNI??ÃO EUROPEIA ESTUDAR??¡ IMPACTO DO GOOGLE BOOK SOBRE AUTORES | N | N/A |
| BRAZIL | ZERO HORA ONLINE | Portuguese | Online | Website | WWW.CLIRBBS.COM.BR | 5/7/09 | GOOGLE SOB INVESTIGAÇÃO | N | N/A |
| BRAZIL | ZYMBOO ONLINE | Portuguese | Online | Website | WWW.ZYMBOO.COM | 5/6/09 | AQUI ESTÁ O COMPUTADOR MAIS SEMELHANTE | N | N/A |
| BRUNEI | BRUNEI TIMES | English | Online | Website | HTTP://WWW.BT.COM.BN | 5/5/09 | US AGENCY BEGINS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | N/A |
| BULGARIA | BULGARIAN NEWS AGENCY | English | Wire | Wire | HTTP://WWW.BTA.BG/SITE/EN/IND EXE.SHTML | 5/16/09 | SOFIA HOSTS FEDERATION OF EUROPEAN PUBLISHERS GENERAL ASSEMBLY | N | N/A |
| BULGARIA | BULGARIAN NEWS AGENCY | English | Wire | Wire | HTTP://WWW.BTA.BG/SITE/EN/IND EXE.SHTML | 5/23/09 | EUROPEAN PUBLISHERS TO BACK EFFORTS OF THEIR BULGARIAN COLLEAGUES FOR LOWER TAX ON BOOKS | N | N/A |
| BULGARIA | CAPITAL ONLINE | Russian | Online | Website | WWW.CAPITAL.BG | 2/13/09 | TECHNOLOGY | FOR STEVEN KING, ONLINE AND CHETENETO KINDLE 2 | N | 16,000 |
| BULGARIA | DNEVNIK ONLINE | Russian | Online | Website | WWW.DNEVNIK.BG | 5/31/09 | GOOGLE BOOKS - | N | N/A |
| BULGARIA | MEDIAPOOL.BG | Bulgarian | Online | Website | WWW.MEDIAPOOL.BG | 10/30/08 | CONFLICT WRITERS AND PUBLISHERS IN GOOGLE WORTH 125 MILLION DOLLARS | N | N/A |
| BULGARIA | MEDIAPOOL.BG | Bulgarian | Online | Website | WWW.MEDIAPOOL.BG | 11/2/08 | THE CONFLICT WITH THE WRITERS AND PUBLISHERS STRUVE AT GUGL 125 MILLION DOLLARS | N | N/A |
| BULGARIA | MONDE DIPLOMATIQUE ONLINE | Bulgarian | Online | Website | HTTP://BG.MODEDIPLO.COM | 5/2/09 | MONDE DIPLOMATIQUE | N | N/A |
| BULGARIA | NEWS.BG | Bulgarian | Online | Website | WWW.NEWS.BG | 5/22/09 | UTHORS AND PUBLISHERS WITH A GROUP ACTION AGAINST GOOGLE | N | N/A |
| BULGARIA | NOTRIAL.INFO | Bulgarian | Online | Website | HTTP://NOTRIAL.INFO | 10/31/08 | GOOGLE WILL PAY 125 MILLION DOLLARS TO PUBLISH BOOKS ONLINE | N | N/A |
| BULGARIA | PR USA | English | Online | Website | HTTP://PR-USA.NET | 1/26/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | N/A |
| BULGARIA | THE SOFIA ECHO ONLINE | English | Online | Website | WWW.SOFIAECHO.COM | 10/29/08 | GOOGLE BOOK SEARCH DEAL IN US WITH AUTHORS, PUBLISHERS | N | N/A |
| BULGARIA | VISITBULGARIA.N ET | English | Online | Website | WWW.VISITBULGARIA.NET | 5/6/09 | FTC TO INVESTIGATE APPLE, GOOGLE BOARD RELATIONSHIP | N | N/A |
| CAMEROON | CAMEROON NEWS ONLINE | English | Online | Website | WWW.CAMEROONNEWS.COM | 11/10/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CANADA | 660NEWS.COM | English | Online | Website | HTTP://WWW.660NEWS.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | 680NEWS.COM | English | Online | Website | HTTP://WWW.680NEWS.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | 790 CIGM | English | Online | Website | HTTP://WWW.790CIGM.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | AM 1220 | English | Online | Website | HTTP://WWW.AM1220.CA | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | AMHERSTDAILY.C OM | English | Online | Website | HTTP://WWW.AMHERSTDAILY.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | ARGOSY ONLINE | English | Online | Website | WWW.ARGOSY.CA | 11/8/08 | JUST WHAT IS A "SNIPPET?" | N | N/A |
| CANADA | BDNEWS24.COM | English | Online | Website | HTTP://WWW.BDNEWS24.COM | 5/5/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| CANADA | BELL ALIANT | English | Online | Website | HTTP://PUBLIC.BELLALIANT.NET | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | BENEFICE.NET | French | Online | Website | WWW.BENEFICE.NET | 10/30/08 | ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| CANADA | BRANCHEZ-VOUS.COM | French | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/5/09 | GOOGLE VEUT NUMÉRISER DES LIVRES PLUS RAPIDEMENT | N | N/A |
| CANADA | BRANCHEZ-VOUS.COM | French | Online | Website | HTTP://TECHNO.BRANCHEZ-VOUS.COM | 5/28/09 | GOOGLE BOOKS DANS LA MIRE DE CERTAINS PAYS EUROPEENS - ACTUALITÉS TECHNO - INTERNET | N | N/A |
| CANADA | BRANDON SUN ONLINE | English | Online | Website | HTTP://WWW.BRANDONSUN.COM/STORY.PHP?STORY_ID=13452 | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESN'T SEE PROBLEM WITH APPLE ROLE | N | N/A |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/6/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 595,000 |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 595,000 |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/7/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 595,000 |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 595,000 |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/29/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | 595,000 |
| CANADA | CA.NEWS.YAHOO.COM | English | Online | Website | HTTP://CA.NEWS.YAHOO.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 595,000 |
| CANADA | CALGARY HERALD | English | Online | Website | HTTP://WWW.CALGARYHERALD.COM | 4/30/09 | PUBLISHERS WARM TO NEW TECHNOLOGY | N | N/A |
| CANADA | CALGARY HERALD | English | Print | Newspaper | WWW.CALGARYHERALD.COM | 4/30/09 | AUTHORS CAN DELAY DECISION ON GOOGLE | N | 274,700 |
| CANADA | CALGARY HERALD | English | Print | Newspaper | WWW.CALGARYHERALD.COM | 4/30/09 | AUTHORS WIN TIME IN GOOGLE LAWSUIT | N | 274,700 |
| CANADA | CALGARY HERALD | English | Print | Newspaper | WWW.CALGARYHERALD.COM | 5/25/09 | LITERARY WAR BREWING OVER BOOK DIGITIZING; CONTROVERSIAL GOOGLE PROJECT WORRIES AUTHORS | N | 274,700 |
| CANADA | CANADA EAST | English | Online | Website | WWW.CANADAEAST.COM | 10/30/08 | LAWSUIT SETTLED AGAINST GOOGLE | N | N/A |
| CANADA | CANADA EAST | English | Online | Website | HTTP://WWW.CANADAEAST.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | CANADA GLOBE | English | Online | Website | CANADAGLOBE.COM | 11/14/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CANADA | CANADA NEWS WIRE | English | Online | Website | HTTP://WWW.NEWSWIRE.CA | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB............ | Y | N/A |
| CANADA | CANADA NEWSWIRE | English | Wire | Wire | HTTP://WWW.NEWSWIRE.CA/ | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | Y | N/A |
| CANADA | CANADA NEWSWIRE | French | Wire | Wire | HTTP://WWW.NEWSWIRE.CA/ | 10/29/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | Y | N/A |
| CANADA | CANADA NEWSWIRE | English | Wire | Wire | HTTP://WWW.NEWSWIRE.CA/ | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | CANADA NEWSWIRE | French | Wire | Wire | HTTP://WWW.NEWSWIRE.CA/ | 2/12/09 | LE PROCESSUS DE NOTIFICATION OFFICIELLE DES AUTEURS ET DES ÉDITEURS DU RÈGLEMENT CONCERNANT LES DROITS D'AUTEUR DE GOOGLE RECHERCHE DE LIVRES EST EN COURS | Y | N/A |
| CANADA | CANADA NEWSWIRE | French | Wire | Wire | HTTP://WWW.NEWSWIRE.CA/ | 4/30/09 | IMPORTANTE PRÓROGATION D'ÉCHÉANCE DANS LE RÈGLEMENT RELATIF AUX DROITS D'AUTEUR DE GOOGLE RECHERCHE DE LIVRES | Y | N/A |
| CANADA | CANADA.COM | English | Online | Website | WWW.CANADA.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | 163,000 |
| CANADA | CANADA.COM | English | Online | Website | WWW.CANADA.COM | 5/5/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 163,000 |
| CANADA | CANADAEAST.COM | English | Online | Website | WWW.CANADAEAST.COM | 5/8/09 | GOOGLE CEO ERIC SCHMIDT SEES NO PROBLEM WITH HIS APPLE ROLE | N | 21,000 |
| CANADA | CANADIAN BUSINESS ONLINE | English | Online | Website | HTTP://WWW.CANADIANBUSINESS.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 10/30/08 | PREP-CYBER CORNER | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 12/12/08 | TECHBITS PACKAGE | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 5/12/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | CANADIAN PRESS | English | Wire | Wire | | 5/29/09 | BRIEF NEWS ITEMS DEALING WITH TECHNOLOGY | N | N/A |
| CANADA | CANOE.CA | French | Online | Website | WWW.CANOE.CA | 5/1/09 | AFFAIRE GOOGLE RECHERCHE DE LIVRES: IMPORTANTE PROROGATION D'ÉCHÉANCE | N | N/A |
| CANADA | CANOE.CA | French | Online | Website | WWW.CANOE.CA | 5/1/09 | RÈGLEMENT RELATIF AUX DROITS D'AUTEU | N | N/A |
| CANADA | CBC CALGARY | English | Online | Website | WWW.CBC.CA | 11/1/08 | ALBERTAN, QUEBECERS TAKE HOME JAPANESE LITERARY AWARDS | N | 586,000 |
| CANADA | CBC CALGARY | English | Online | Website | WWW.CBC.CA | 11/1/08 | CBC.CA NEWS - ARTS - BOOK | N | 586,000 |
| CANADA | CBC CALGARY | English | Online | Website | WWW.CBC.CA | 11/1/08 | GOOGLE STRIKES DEAL WITH BOOK PUBLISHERS | N | 586,000 |
| CANADA | CBC ONLINE | English | Online | Website | WWW.CBC.CA | 11/8/08 | CBC.CA NEWS - ARTS - BOOK | N | 586,000 |
| CANADA | CBC ONLINE | English | Online | Website | WWW.CBC.CA | 11/8/08 | CBC.CA NEWS - BOOKS | N | 586,000 |
| CANADA | CFRB ONLINE | English | Online | Website | WWW.CFRB.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | CHRONICLE HERALD | English | Online | Website | HTTP://THECHRONICLEHERALD.CA | 5/5/09 | ATLANTIC INK EVENTS | N | N/A |
| CANADA | CNEWS | English | Online | Website | HTTP://CNEWS.CANOE.CA | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | CNW GROUP (NEWSWIRE.CA) | English | Online | Website | WWW.NEWSWIRE.CA | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| CANADA | CNW GROUP (NEWSWIRE.CA) | French | Online | Website | WWW.NEWSWIRE.CA | 5/1/09 | IMPORTANTE PROROGATION D'ÉCHÉANCE DANS LE RÈGLEMENT RELATIF AUX | N | N/A |
| CANADA | CNW TELBEC ONLINE | French | Online | Website | WWW.NEWSWIRE.CA | 2/12/09 | LE PROCESSUS DE NOTIFICATION OFFICIELLE DES AUTEURS ET DES ÉDITEURS DU RÈGLEMENT CONCERNANT LES DROITS D'AUTEUR DE GOOGLE RECHERCHE DE LIVRES EST EN COURS | Y | N/A |
| CANADA | CYBERPRESSE.CA | French | Online | Website | WWW.TECHNAUTE.CYBERPRESSE.CA | 12/7/08 | TECHNAUTE.CA RÉSULTATS DE RECHERCHE | N | N/A |
| CANADA | CYBERPRESSE.CA | French | Online | Website | WWW.TECHNAUTE.CYBERPRESSE.A | 12/15/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| CANADA | CYBERPRESSE.CA | French | Online | Website | HTTP://TECHNAUTE.CYBERPRESSE.CA | 5/28/09 | DROITS D'AUTEURS: DES PAYS DE L'UE VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| CANADA | DAILYRADAR.COM | English | Online | Website | HTTP://TECHBLIPS.DAILYRADAR.COM | 5/14/09 | ACT - PROTECTING SMALL BUSINESS INNOVATION | N | N/A |
| CANADA | DAILYRADAR.COM | English | Online | Website | HTTP://TECHBLIPS.DAILYRADAR.COM | 5/21/09 | THE GREAT GOOGLELAPSE | N | N/A |
| CANADA | DIGITALJOURNAL.COM | English | Online | Website | WWW.DIGITALJOURNAL.COM | 11/1/08 | DIGITAL JOURNAL: YOUR NEWS NETWORK | N | N/A |
| CANADA | ECHANNELNEWS.COM | English | Online | Website | HTTP://E-CHANNELNES.COM | 11/2/08 | NEW CHAPTER FOR GOOGLE BOOK SEARCH | N | N/A |
| CANADA | EDMONTON JOURNAL ONLINE | English | Online | Website | HTTP://WWW.EDMONTONJOURNAL.COM | 4/30/09 | PUBLISHERS WARM TO NEW TECHNOLOGY | N | N/A |
| CANADA | EVENT MAGAZINE | English | Online | Website | WWW.EVENTPUB.COM | 5/10/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | EZ ROCK 1057 ONLINE | English | Online | Website | HTTP://WWW.1057EZROCK.COM/ | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | FINANCIAL POST ONLINE | English | Online | Website | WWW.FINANCIALPOST.COM | 5/9/09 | U.S. STATE ATTORNEY GENERALS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| CANADA | GLOBALTV.COM-TORONTO | English | Online | Website | HTTP://WWW.GLOBALTV.COM | 5/14/09 | U.S. OFFICIAL VOWS TOUGHER ANTITRUST ENFORCEMENT | N | N/A |
| CANADA | GLOBE AND MAIL | English | Online | Website | HTTP://WWW.THEGLOBEANDMAIL.COM | 2/6/09 | GOOGLE TO PUT 1.5 MILLION BOOK.....OUR POCKET | N | 171,000 |
| CANADA | GLOBE AND MAIL | English | Online | Website | HTTP://WWW.THEGLOBEANDMAIL.COM | 3/5/09 | WHO GETS THE BIGGEST PIECE OF THE DIGITAL PIE? | N | 171,000 |
| CANADA | GLOBE AND MAIL | English | Online | Website | HTTP://WWW.THEGLOBEANDMAIL.COM | 5/2/09 | CANADA PLACED ON COPYRIGHT BLACKLIST | N | 171,000 |
| CANADA | GLOBE AND MAIL | English | Online | Website | HTTP://WWW.THEGLOBEANDMAIL.COM | 5/5/09 | U.S. LOOKS INTO LEGALITY OF GOOGLE BOOKS DEAL | N | 171,000 |
| CANADA | GLOBE AND MAIL | English | Online | Website | HTTP://WWW.THEGLOBEANDMAIL.COM | 5/6/09 | DEADLINE EXTENDED FOR GOOGLE BOOK SETTLEMENT | N | 171,000 |
| CANADA | GLOBE INVESTOR ONLINE | English | Online | Website | HTTP://WWW.GLOBEINVESTOR.COM | 2/6/09 | GOOGLE TO PUT 1.5 MILLION BOOK.....OUR POCKET | N | 57,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| CANADA | GLOBE INVESTOR ONLINE | English | Online | Website | HTTP://WWW.GLOBEINVESTOR.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI......CONFERENCE | N | 57,000 |
| CANADA | HAMILTON SPECTATOR | English | Print | Newspaper | WWW.HAMILTONSPECTATOR.COM | 10/30/08 | GOOGLE INKS BOOK DEAL | N | 106,323 |
| CANADA | HAMILTON SPECTATOR | English | Print | Newspaper | WWW.HAMILTONSPECTATOR.COM | 5/13/09 | U.S. GOVERNMENT TO RAMP UP ANTITRUST EFFORT; NEW SHERIFF IN TOWN' WARNS COMPANIES THAT THEY HAD BETTER PAY ATTENTION TO RULES | N | 106,323 |
| CANADA | HUB CANADA | English | Online | Website | HTTP://WWW.HUBCANADA.COM | 5/16/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | IT BUSINESS | English | Online | Website | HTTP://WWW.ITBUSINESS.CA | 5/6/09 | ANTI-TRUST EXPERT HIRED TO PROBE GOOGLE/YAHOO DEAL | N | N/A |
| CANADA | ITBUSINESS - ITBUSINESS.CA | English | Online | Website | WWW.ITBUSINESS.CA | 11/2/08 | MICROSOFT'S BUSINESS MODEL MAY BE IN JEOPARDY | N | N/A |
| CANADA | ITBUSINESS - ITBUSINESS.CA | English | Online | Website | WWW.ITBUSINESS.CA | 11/5/08 | YAHOO FINALLY DONE WITH MICROSOFT, GOOGLE NEXT IN LINE | N | N/A |
| CANADA | ITWORLDCANADA.COM | English | Online | Website | WWW.ITWORLDCANADA.COM | 10/31/08 | INFORMATION TECHNOLOGY GLOSSARY FOR SEARCH APPLIANCES | N | N/A |
| CANADA | KELOWNA DAILY COURIER | English | Online | Website | HTTP://WWW.KELOWNADAILYCOURIER.CA/ | 5/11/09 | GOOGLE CEO ERIC SCHMIDT DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | LA TRIBUNE | French | Print | Newspaper | | 10/31/08 | INTERNET: ACCORD GOOGLE-EDITEURS | N | 30,731 |
| CANADA | LA TRIBUNE | French | Print | Newspaper | | 5/20/09 | GOOGLE, LIBRAIRE INTERNATIONALLE MOTEUR DE RECHERCHE A D@JÀ ... | N | 30,731 |
| CANADA | LA TRIBUNE | French | Print | Newspaper | | 5/20/09 | GOOGLE MA©CONTENTE LES À@DITEURS FRANÀ$AIS | N | 30,731 |
| CANADA | LEADER POST (AFFILIATE OF CANADA.COM) | English | Online | Website | LEADERPOST.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| CANADA | LEDEVOIR.COM | French | Online | Website | LEDEVOIR.COM | 10/30/08 | GOOGLE S'ENTEND AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE VIRTUELLE | N | N/A |
| CANADA | LEDEVOIR.COM | French | Online | Website | LEDEVOIR.COM | 2/13/09 | NUMERISATION DE LIVRES - GOOGLE PRÉSENTE SON OFFRE AUX AUTEURS ET AUX ÉDITEURS QUÉBÉCOIS | N | N/A |
| CANADA | LETHBRIDGE HERALD ONLINE | English | Online | Website | HTTP://WWW.LETHBRIDGEHERALD.COM | 5/8/09 | GOOGLE CHIEF EXECUTIVE DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | LETHBRIDGE HERALD ONLINE | English | Online | Website | HTTP://WWW.LETHBRIDGEHERALD.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | LINCLON DAILY NEWS | English | Online | Website | LINCOLNDAILYNEWS.COM | 12/12/08 | OTHER NEWS | N | N/A |
| CANADA | LONDON FREE PRESS ONLINE | English | Online | Website | HTTP://WWW.LFPRESS.COM | 5/13/09 | ANTITRUST EFFORT RECEIVES BOOST FROM JUSTICE DEPARTMENT | N | N/A |
| CANADA | MACLEANS.CA | English | Online | Website | HTTP://WWW.MACLEANS.CA | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | MCGILL TRIBUNE | English | Online | Website | HTTP://WWW.MCGILLTRIBUNE.COM | 3/5/09 | GOOGLE REINVENTS THE LIBRARY | N | N/A |
| CANADA | MCGILL TRIBUNE | English | Online | Website | HTTP://WWW.MCGILLTRIBUNE.COM | 3/5/09 | TIMELINE OF GOOGLE BOOK SEARCH | N | N/A |
| CANADA | MEDICINE HAT NEWS | English | Online | Website | HTTP://WWW.MEDICINEHATNEWS.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | MEDICINE HAT NEWS ONLINE | English | Online | Website | WWW.MEDICINEHATNEWS.COM | 5/8/09 | GOOGLE CHIEF EXECUTIVE DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | METRO CANADA CALGARY ONLINE | English | Online | Website | WWW.METRONEWS.CA/CALGARY | 11/5/08 | COLUMN: NOVELS BEST READ IN HAND, NOT ONLINE | N | N/A |
| CANADA | METRO CANADA HALIFAX ONLINE | English | Online | Website | WWW.METRONEWS.CA/HALIFAX | 11/5/08 | GOOGLE BOOK DEAL MET WITH CAUTIOUS OPTIMISM | N | N/A |
| CANADA | METRO CANADA ONLINE | English | Online | Website | WWW.METRONEWS.CA/VANCOUVER | 11/5/08 | GOOGLE BOOK DEAL MET WITH CAUTIOUS OPTIMISM | N | N/A |
| CANADA | METRO CANADA ONLINE EDMUNTON | English | Online | Website | WWW.METRONEWS.CA/EDMUNTON | 11/5/08 | GOOGLE BOOK DEAL MET WITH CAUTIOUS OPTIMISM | N | N/A |
| CANADA | METRO CANADA ONLINE TORONTO | English | Online | Website | WWW.METRONEWS.CA/TORONTO | 11/5/08 | GOOGLE BOOK DEAL MET WITH CAUTIOUS OPTIMISM | N | N/A |
| CANADA | METRO CANADA OTTAWA ONLINE | English | Online | Website | WWW.METRONEWS.CA/OTTAWA | 11/5/08 | GOOGLE BOOK DEAL MET WITH CAUTIONS OPTIMISM | N | N/A |
| CANADA | METRO MONTREAL | French | Online | Website | WWW.JOURNALMETRO.COM | 2/15/09 | LIVRES; GOOGLE DISCUTE AVEC LES EDITEURS QUEBECOIS | N | N/A |
| CANADA | METRO MONTREAL | French | Online | Website | WWW.JOURNALMETRO.COM | 5/6/09 | GOOGLE VEUT NUMÉRISER DES LIVRES PLUS RAPIDEMENT | N | N/A |
| CANADA | METRO MONTREAL | French | Online | Website | WWW.JOURNALMETRO.COM | 5/28/09 | GOOGLE BOOKS DANS LA MIRE DE CERTAINS PAYS EUROPÉENS | N | N/A |
| CANADA | MONITOR TODAY | English | Online | Website | HTTP://MONITORTODAY.COM | 2/14/09 | NO TITLE | N | N/A |
| CANADA | MONTREAL TIMES | English | Online | Website | MONTREALTIMES.COM | 11/14/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CANADA | NATIONAL POST (CANADA) | English | Print | Newspaper | WWW.NATIONALPOST.COM | 10/30/08 | GOOGLE TO PAY US $125M TO SETTLE COPYRIGHT LAWSUITS OVER BOOK PROJECT | N | 252,300 |
| CANADA | NATIONAL POST (CANADA) | English | Print | Newspaper | WWW.NATIONALPOST.COM | 3/15/09 | PUBLISHERS WARM TO NEW DISTRIBUTION; E-BOOKS OFFER ADVANTAGE OF LOWERING COSTS | N | 252,300 |
| CANADA | NATIONAL POST (CANADA) | English | Print | Newspaper | WWW.NATIONALPOST.COM | 5/6/09 | LIBRARIES LEERY OF GOOGLE BOOK PLAN; ONLINE PROJECT NEEDS 'OVERSIGHT' | N | 252,300 |
| CANADA | NATIONAL POST ONLINE | English | Online | Website | WWW.NATIONALPOST.COM | 10/29/08 | GOOGLE SETTLEMENT OPENS DOOR TO ONLINE BOOKS | N | 65,000 |
| CANADA | NATIONAL POST ONLINE | English | Online | Website | WWW.NATIONALPOST.COM | 5/5/09 | GOOGLE BOOK SEARCH SETTLEMENT DEADLINE PUSHED BACK UNTIL SEPTEMBER | N | 65,000 |
| CANADA | NEWS WIRE CANADA | English | Online | Website | HTTP://WWW.NEWSWIRE.CA | 1/29/09 | NOW ON J-SOURCE IN BRIEF | N | N/A |
| CANADA | NOVA SCOTIA NEWS ONLINE | English | Online | Website | HTTP://WWW.NGNEWS.CA | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | OTTAWA CITIZEN ONLINE | English | Online | Website | HTTP://WWW2.CANADA.COM/OTTAWACITIZEN | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| CANADA | OTTAWA CITIZEN ONLINE | English | Online | Website | HTTP://WWW2.CANADA.COM/OTTAWACITIZEN | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| CANADA | OTTAWA CITIZEN ONLINE | English | Online | Website | HTTP://WWW2.CANADA.COM/OTTAWACITIZEN | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| CANADA | OTTAWA POST | English | Online | Website | OTTAWAPOST.COM | 12/8/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | OTTAWA POST (OTTAWAPOST.COM) | French | Online | Website | WWW.OTTAWAPOST.COM | 12/3/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE LES AUTEURS ET LES EDITEURS | N | N/A |
| CANADA | PENTICON HERALD ONLINE | English | Online | Website | HTTP://WWW.PENTICTONHERALD.COM | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | PRCANADA.COM | English | Online | Website | HTTP://PR-CANADA.NET | 11/10/08 | PROFNET EXPERT ALERTS: HEALTH & LIVING | N | N/A |
| CANADA | PRINCE GEORGE CITIZEN (ONLINE) | English | Online | Website | HTTP://WWW.PRINCEGEORGECITIZEN.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| CANADA | PRINCE GEORGE CITIZEN ONLINE | English | Online | Website | HTTP://WWW.PRINCEGEORGECITIZEN.COM/2009050719079 7/ | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | PRINT ACTION | English | Print | Magazine | PRINTACTION.COM | 12/1/08 | PRINTACTION.COM | N | N/A |
| CANADA | PRINT ACTION | English | Print | Magazine | PRINTACTION.COM | 12/9/08 | GOOGLE BOOK SEARCH MOVES AHEAD | N | N/A |
| CANADA | PRINTWEEK | English | Online | Website | WWW.CREATIVEPRO.COM | 11/5/08 | GOOGLE'S £78M BOOKS ONLINE DEAL SET TO REVOLUTIONISE ON-DEMAND PRINTING | N | N/A |
| CANADA | PULSE 24 | English | Online | Website | WWW.CP24.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| CANADA | QUILL & QUIRE | English | Online | Website | HTTP://WWW.QUILLANDQUIRE.COM | 2/21/09 | THE INS AND OUTS OF THE GOOGLE… | N | N/A |
| CANADA | QUILL & QUIRE | English | Online | Website | HTTP://WWW.QUILLANDQUIRE.COM | 3/5/09 | KILLING TREES EN ROUTE TO A DIGITAL FUTURE | N | N/A |
| CANADA | QUILL & QUIRE | English | Online | Website | HTTP://WWW.QUILLANDQUIRE.COM | 4/29/09 | NEW DEVELOPMENTS IN THE GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| CANADA | QUILL & QUIRE | English | Online | Website | HTTP://WWW.QUILLANDQUIRE.COM | 5/9/09 | NEW WEB FORUM WILL LOOK AT GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| CANADA | QUILL & QUIRE | English | Online | Website | HTTP://WWW.QUILLANDQUIRE.COM | 5/23/09 | THIS WEEK IN GOOGLE NEWS | N | N/A |
| CANADA | REUTERS CANADA | English | Online | Website | CA.REUTERS.COM | 5/8/09 | AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | REUTERS CANADA | English | Online | Website | CA.REUTERS.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| CANADA | SASKATOON STAR PHOENIX ONLINE | English | Online | Website | HTTP://WWW.CANADA.COM/SASKATOONSTARPHOENIX/INDEX.H | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | STOCK JUNCTION | English | Online | Website | HTTP://WWW.STOCKJUNCTION.COM | 1/27/09 | GOOGLE INC | N | N/A |
| CANADA | STRAIGHT GOODS | English | Online | Website | HTTPL//WWW.STRAIGHTGOODS.CA | 2/19/09 | MONEY FOR WRITERS | N | N/A |
| CANADA | SUDBURY STAR (ONLINE) | English | Online | Website | HTTP://WWW.THESUDBURYSTAR.COM | 5/30/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | N/A |
| CANADA | SYMPATICO.CA | French | Online | Website | HTTP://TECHNOLOGIE.SYMPATICO.MSN | 5/7/09 | GOOGLE VEUT NUMÉRISER DES LIVRES PLUS RAPIDEMENT | N | N/A |
| CANADA | SYMPATICO.CA | French | Online | Website | HTTP://TECHNOLOGIE.SYMPATICO.MSN | 5/28/09 | GOOGLE BOOKS DANS LA MIRE DE CERTAINS PAYS EUROPÉENS | N | N/A |
| CANADA | SYMPATICO.CA | English | Online | Website | HTTP://TECHNOLOGIE.SYMPATICO.MSN | 5/30/09 | NEW WEBSITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| CANADA | TARGET PC | English | Online | Website | HTTP://DIGG.COM | 5/11/09 | ARE AMAZON AND REAL ONE-UPPING APPLE? | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | TECHNAUTE ONLINE | French | Online | Website | HTTP://TECHNAUTE.CYBERPRESS E.CA | 5/3/09 | ETATS-UNIS: LES AUTORITES SE PENCHENT SUR LA BIBLIOTHÈQUE VIRTUELLE DE GOOGLE | INTERNET | N | N/A |
| CANADA | TECHNAUTE ONLINE | French | Online | Website | HTTP://TECHNAUTE.CYBERPRESS E.CA | 5/9/09 | DOMINIQUE CHABROL. L'UNESCO LANCE LA BIBLIOTHÈQUE NUMÉRIQUE MONDIALE | N | N/A |
| CANADA | TECHNAUTE ONLINE | French | Online | Website | HTTP://TECHNAUTE.CYBERPRESS E.CA | 5/13/09 | YOUTUBE BLOQUE DES CLIPS MUSICAUX SUR SON SITE ALLEMAND | N | N/A |
| CANADA | TELEGRAPH JOURNAL | English | Online | Website | HTTP://NBBUSINESSJOURNAL.CA NADAEAST.COM | 1/27/09 | SHAKY RESULTS HIT STEADY TECH FIRMS | N | N/A |
| CANADA | THE ARGOSY ONLINE | English | Online | Website | WWW.ARGOSY.CA | 11/7/08 | UST WHAT IS A "SNIPPET?" | N | N/A |
| CANADA | THE EDMONTON JOURNAL | English | Print | Newspaper | WWW.EDMONTONJOURNAL.COM | 5/1/09 | REGULATORS QUESTION GOOGLE'S DEAL WITH PUBLISHERS; ONLINE BOOK PROJECT RAISES ANTITRUST CONCERNS | N | 147,060 |
| CANADA | THE GAZETTE ONLINE | English | Online | Website | WWW.MONTREALGAZETTE.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | THE GLOBE & MAIL ONLINE | English | Online | Website | WWW.THEGLOBEANDMAIL.COM | 10/29/08 | GOOGLE SETTLES BOOK-SCANNING LAWSUITS | N | 171,000 |
| CANADA | THE GLOBE & MAIL ONLINE | English | Online | Website | WWW.THEGLOBEANDMAIL.COM | 10/30/08 | SETTLEMENT REACHED IN BOOK TRADE'S BATTLE ROYAL WITH GOOGLE | N | 171,000 |
| CANADA | THE GLOBE & MAIL ONLINE | English | Online | Website | WWW.THEGLOBEANDMAIL.COM | 11/1/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 171,000 |
| CANADA | THE GLOBE & MAIL ONLINE | English | Online | Website | WWW.THEGLOBEANDMAIL.COM | 11/19/08 | JUDGE TENTATIVELY OKAYS GOOGLE COPYRIGHT DEAL | N | 171,000 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 10/30/08 | SETTLEMENT REACHED IN BOOK TRADE'S BATTLE ROYAL WITH GOOGLE | N | 326,228 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 11/19/08 | JUDGE TENTATIVELY APPROVES GOOGLE COPYRIGHT DEAL | N | 326,228 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 2/6/09 | GOOGLE TO PUT 1.5 MILLION BOOKS IN YOUR POCKET | N | 326,228 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 2/11/09 | E-BOOKS: COMING SOON TO A B.C. LIBRARY NEAR YOU; PROJECT AIMS TO BALANCE UNIVERSAL ACCESS WITH THE RIGHTS OF PUBLISHERS AND TO PROMOTE CANADIAN CONTENT AT THE SAME TIME | N | 326,228 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 2/21/09 | GOOGLEOPOLY: WITH THE RECENT 'SETTLEMENT,' GOOGLE IS POISED TO BECOME THE MOST POWERFUL LITERARY FORCE IN THE WORLD. WITH CRUCIAL IMPLICATIONS FOR CANADIANS, HEREWITH, A GUIDE THROUGH THE LEGAL M | Y | 326,228 |
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 2/28/09 | WHO GETS THE BIGGEST PIECE OF THE DIGITAL PIE? ONCE WORTHLESS, DIGITAL RIGHTS ARE INCREASING IN VALUE, AND BOTH AUTHORS AND PUBLISHERS WANT THEIR FAIR SHARE. THIS IS THE FINAL INSTALMENT IN A THREE | N | 326,228 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | THE GLOBE AND MAIL | English | Print | Newspaper | WWW.THEGLOBEANDMAIL.COM | 5/1/09 | DEADLINE EXTENDED FOR GOOGLE BOOK SETTLEMENT | N | 326,228 |
| CANADA | THE OTTAWA CITIZEN | English | Print | Newspaper | WWW.OTTAWACITIZEN.COM | 1/12/09 | BUILDING 'THE MIND OF GOD': THE LIMITS AND DANGERS OF GOOGLE'S AMBITION TO KNOW EVERYTHING | N | 145,953 |
| CANADA | THE OTTAWA CITIZEN | English | Print | Newspaper | WWW.OTTAWACITIZEN.COM | 5/25/09 | BRAVE NEW GOOGLE WORLD; OTTAWA-AREA WRITERS FEAR ONLINE GIANT'S PLANS TO DIGITIZE THEIR WORKS | N | 145,953 |
| CANADA | THE PENTICTON HERALD | English | Print | Newspaper | HTTP://WWW.PENTICTONHERALD.CA | 5/13/09 | GOOGLE CEO ERIC SCHMIDT DOESNT SEE PROBLEM WITH HIS APPLE ROLE | N | 8,154 |
| CANADA | THE POST COURIER | English | Online | Website | HTTP://WWW.POSTCOURIER.COM | 5/5/09 | LAST UPDATED | N | N/A |
| CANADA | THE STAR PHOENIX | English | Print | Newspaper | WWW.THESTARPHOENIX.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | 75,000 |
| CANADA | THE STARPHOENIX | English | Online | Website | HTTP://WWW.THESTARPHOENIX.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| CANADA | THE TIMES COLONIST | English | Print | Newspaper | | 5/10/09 | GOOGLE FACES BOOK PROBE | N | 76,529 |
| CANADA | THE VANCOUVER PROVINCE ONLINE | English | Online | Website | WWW.CANADA.COM/THEPROVINCE/ | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | THESTAR.COM | English | Online | Website | WWW.THESTAR.COM | 10/30/08 | AUTHORS SETTLE SUIT AGAINST GOOGLE | N | 143,000 |
| CANADA | THESTAR.COM | English | Online | Website | WWW.THESTAR.COM | 11/4/08 | GOOGLE SUDDENLY BIG IN BOOK BUSINESS | N | 143,000 |
| CANADA | THUNDER BAY CHRONICLE JOURNAL | English | Online | Website | WWW.CHRONICLEJOURNAL.COM | 5/10/09 | GOOGLE CEO DOESNT SEE A PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | THUNDER BAY CHRONICLE JOURNAL | English | Print | Newspaper | HTTP://WWW.CHRONICLEJOURNAL.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | TIMES COLONIST | English | Online | Website | HTTP://WWW.TIMESCOLONIST.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| CANADA | TORONTO DAILY | English | Online | Website | TORONTODAILY.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CANADA | TORONTO DAILY | English | Online | Website | HTTP://WWW.TORONTODAILY.COM | 2/25/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| CANADA | TORONTO DAILY ONLINE | French | Online | Website | WWW.TORONTODAILY.COM | 11/15/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | Y | N/A |
| CANADA | TORONTO STAR | English | Print | Newspaper | WWW.THESTAR.COM | 11/4/08 | GOOD MOVE FOR READERS; BUT PUBLISHERS NOT SURE WHAT GOOGLE MONOPOLY WILL MEAN FOR THEM | N | 436,447 |
| CANADA | TORONTO STAR | English | Print | Newspaper | WWW.THESTAR.COM | 11/19/08 | BOOKS FOR KIDS | N | 436,447 |
| CANADA | TORONTO STAR | English | Print | Newspaper | WWW.THESTAR.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 436,447 |
| CANADA | TORONTO STAR | English | Print | Newspaper | WWW.THESTAR.COM | 3/16/09 | STRADDLING THE DIGITAL DIVIDE; BOOKNET FORUM DEBATES THE CONSEQUENCES OF EMERGING E-BOOK MARKET | N | 436,447 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CANADA | TORONTO STAR | English | Print | Newspaper | WWW.THESTAR.COM | 5/2/09 | SPOTLIGHT | N | 436,447 |
| CANADA | TORONTO STAR ONLINE | English | Online | Website | HTTP://WWW.THESTAR.COM | 4/29/09 | OPPOSITION TO GOOGLE DEAL | N | 143,000 |
| CANADA | VANCOUVER HERALD | English | Online | Website | VANCOUVERHERALD.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CANADA | VANCOUVER SUN ONLINE | English | Online | Website | HTTP://WWW.VANCOUVERSUN.COM | 5/5/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| CANADA | VANCOUVER SUN ONLINE | English | Online | Website | HTTP://WWW.VANCOUVERSUN.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | VICTORIA STAR - ONLINE | English | Online | Website | HTTP://WWW.CANADAEAST.COM | 5/12/09 | GOOGLE CEO ERIC SCHMIDT DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| CANADA | WATERLOO REGION RECORD | English | Print | Newspaper | | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| CANADA | WATERLOO REGION RECORD | English | Print | Newspaper | | 11/6/08 | GOOGLE'S COPYRIGHT SETTLEMENT MAY HELP COMPANY | N | N/A |
| CANADA | WINDSOR STAR ONLINE | English | Online | Website | HTTP://WWW2.CANADA.COM/WINDSORSTAR | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| CANADA | WINDSOR STAR ONLINE | English | Online | Website | HTTP://WWW2.CANADA.COM/WINDSORSTAR | 5/14/09 | U.S. VOWS STRONGER ANTITRUST ENFORCEMENT | N | N/A |
| CANADA | WINNIPEG FREE PRESS | English | Print | Newspaper | WWW.WINNIPEGFREEPRESS.COM | 3/9/09 | GOOGLE SEARCHES 'FOR AUTHORS' PERMISSION - | N | 180,000 |
| CANADA | WINNIPEG FREE PRESS ONLINE | English | Online | Website | WWW.WINNIPEGFREEPRESS.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | N/A |
| CANADA | WORLD NEWS NETWORK (WORLDTECHNEWS.COM) | French | Online | Website | WWW.WORLDTECHNEWS.COM | 10/29/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| CANADA | YAHOO QUEBEC | French | Online | Website | HTTP://CF.NEWS.YAHOO.COM | 5/1/09 | LAS ÚLTIMAS NOTICIAS DEL MUNDO DE TECNOLOGÍA - YAHOO! TELEMUNDO NOTICIAS | N | 14,000 |
| CANADA | YAHOO QUEBEC | French | Online | Website | HTTP://CF-RD.YAHOO.COM | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | 14,000 |
| CANADA | YAHOO QUEBEC | French | Online | Website | HTTP://CF.NEWS.YAHOO.COM | 5/30/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | 14,000 |
| CHILE | COOPERATIVA ONLINE | Spanish | Online | Website | WWW.COOPERATIVA.CL | 3/7/09 | GOOGLE ESTRENÓ SERVICIO DE CARTELERAS DE CINE EN NUESTRO PAÍS | N | 34,000 |
| CHILE | DATOS SUR | Spanish | Online | Website | WWW.DATOSSUR.CL | 1/9/09 | GOOGLE PAGARÁ 125 MILLONES DE DÓLARES EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | N/A |
| CHILE | DATOS SUR | Spanish | Online | Website | WWW.DATOSSUR.CL | 3/12/09 | INTERNACIONAL | N | N/A |
| CHILE | DATOS SUR | Spanish | Online | Website | WWW.DATOSSUR.CL | 5/1/09 | INTERNACIONAL SI EN ESTE MOMENTO FUERAN LAS ELECCIONES PRESIDENCIALE | N | N/A |
| CHILE | DIARIO DE AROUSA | Spanish | Online | Website | WWW.DIARIODEAROUSA.COM | 10/26/08 | GOOGLE OFRECERÁ OS CONTIDOS DOS FONDOS DA EDITORIAL GALAXIA | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CHILE | EL MERCURIO ONLINE (EMOL.COM) | Spanish | Online | Website | WWW.EMOL.COM | 11/11/08 | LOS LIBROS DIGITALES SE ABREN A LA ERA DIGITAL DESPUÉS DEL ACUERDO CON GOOGLE | N | 149,000 |
| CHILE | EL MERCURIO ONLINE (EMOL.COM) | Spanish | Online | Website | WWW.EMOL.COM | 3/6/09 | GOOGLE AVISA QUE VAA SUBIR TODOS LOS LIBROS DEL MUNDO A INTERNET | N | 149,000 |
| CHILE | EL MERCURIO ONLINE (EMOL.COM) | Spanish | Online | Website | WWW.EMOL.COM | 5/31/09 | LA UE EVALUARÁ SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | 149,000 |
| CHILE | EL MERCURIO.CL | Spanish | Online | Website | HTTP://WWW.MER.CL/ | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO! | N | 149,000 |
| CHILE | EL MERCURIO.CL | Spanish | Online | Website | HTTP://WWW.MER.CL/ | 10/30/08 | LINKEDIN LANZA NUEVAS APLICACIONES INTELIGENTES PARA SU RED SOCIAL | N | 149,000 |
| CHILE | INVERTIA (CHILE) | Spanish | Online | Website | WWW.CL.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIÓDICO THE WALL STREET JOURNAL | N | 119,000 |
| CHILE | INVERTIA (CHILE) | Spanish | Online | Website | WWW.CL.INVERTIA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | 119,000 |
| CHILE | LA NACION | Spanish | Print | Newspaper | | 5/30/09 | UE EVALÁYA SI GOOGLE BOOKS VIOLA LOS DERECHOS DE AUTOR | N | 25,700 |
| CHILE | LA SEGUNDA | Spanish | Online | Website | WWW.LASEGUNDA.COM | 1/23/09 | CONOZCA LAS MEJORES HERRAMIENTAS DE GOOGLE | N | N/A |
| CHILE | LA SEGUNDA | Spanish | Online | Website | WWW.LASEGUNDA.COM | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO! | N | N/A |
| CHILE | LA SEGUNDA | Spanish | Online | Website | WWW.LASEGUNDA.COM | 10/30/08 | LINKEDIN LANZA NUEVAS APLICACIONES INTELIGENTES PARA SU RED SOCIAL | N | N/A |
| CHILE | LA SEGUNDA ONLINE | Spanish | Online | Website | WWW.LASEGUNDA.COM | 11/11/08 | LOS LIBROS DIGITALES SE ABREN A LA ERA DIGITAL DESPUÉS DEL ACUERDO CON GOOGLE | N | N/A |
| CHILE | LA SEGUNDA ONLINE | Spanish | Online | Website | WWW.LASEGUNDA.COM | 3/6/09 | GOOGLE AVISA QUE VAA SUBIR TODOS LOS LIBROS DEL MUNDO A INTERNET | Y | N/A |
| CHILE | LA SEGUNDA ONLINE | Spanish | Online | Website | WWW.LASEGUNDA.COM | 5/30/09 | LA UE EVALUARÁ SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| CHILE | MOUSE.CL | Spanish | Online | Website | WWW.MOUSE.CL | 10/30/08 | GOOGLE LLEGA A ACUERDO CON GREMIO DE EDITORES Y ESCRITORES | N | N/A |
| CHILE | MOUSE.CL | Spanish | Online | Website | WWW.MOUSE.CL | 5/15/09 | EUROPEANA TOMA FUERZA | N | N/A |
| CHILE | MUNDOENLINEA | Spanish | Online | Website | HTTP://WWW.MUNDOENLINEA.CL/ | 10/30/08 | UN GRUPO DE CONSUMIDORES SE OPONE A LA ALIANZA DE GOOGLE Y YAHOO | N | N/A |
| CHILE | MUNDOENLINEA | Spanish | Online | Website | HTTP://WWW.MUNDOENLINEA.CL/ | 5/6/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | N/A |
| CHILE | PC WORLD LATIN AMERICA (PCWLA.COM) | Spanish | Online | Website | WWW.PCWLA.COM | 12/12/08 | GOOGLE AÑADE REVISTAS ESCANEADAS A SU HERRAMIENTA DE BÚSQUEDA | N | N/A |
| CHILE | RADIO COOPERATIVA ONLINE (COOPERATIVA.CL) | Spanish | Online | Website | WWW.COOPERATIVA.CL | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO! | N | 34,000 |
| CHILE | TERRA | Spanish | Online | Website | WWW.TERRA.CL | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | 174,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CHILE | TERRA | Spanish | Online | Website | WWW.TERRA.CL | 4/28/09 | CERCA DE UN MILLARAUTORES ALEMANES SE MOVILIZAN CONTRA GOOGLE BOOKS | N | 174,000 |
| CHILE | THE CLINIC ONLINE | Spanish | Online | Website | WWW.THECLINIC.CL | 5/14/09 | THE CLINIC » GOOGLE SABE DEMASIADO | N | N/A |
| CHINA | ASIAONE ONLINE | English | Online | Website | WWW.ASIAONE.COM | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE | N | 37,000 |
| CHINA | BEIJING GLOBE | English | Online | Website | HTTP://BEIJINGGLOBE.COM | 11/1/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| CHINA | BEIJING GLOBE | French | Online | Website | HTTP://BEIJINGGLOBE.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| CHINA | CHINA BUSINESS INFORMATION NETWORK(CBNET) | English | Online | Website | HTTP://INDUSTRY.BNET.COM | 10/31/08 | TECH ROUNDUP: GOOGLE BOOKS, LINKEDIN APPS, WIRELESS POWER, MORE | N | N/A |
| CHINA | CHINA COMMERCIAL TIMES | English | Print | Newspaper | | 10/31/08 | DIGITAL BOOKS ONLINE INFRINGEMENT GOOGLE CONTROVERSIAL 125 MILLION U.S. DOLLARS TO PAY HIGH PRICE TO GET PUBLISHERS | N | N/A |
| CHINA | CHINA DAILY (CN) | English | Print | Newspaper | | 10/31/08 | PUBLISHERS GOOGLE SETTLE LEGAL BATTLE | N | 300,000 |
| CHINA | CHINA NETWORK WORLD | Chinese | Print | Trade | | 11/4/08 | GOOGLE1.25 MILLION E-BOOKS TO RESOLVE COPYRIGHT DISPUTE | N | 97,840 |
| CHINA | CHINA NETWORK WORLD | English | Print | Trade | | 11/4/08 | 100 MILLION U.S. DOLLARS TO RESOLVE GOOGLE1.25 ELECTRONIC BOOK COPYRIGHT DISPUTE | N | 97,840 |
| CHINA | CHINA TIMES | English | Print | Newspaper | | 11/12/08 | GOOGLE WILL BE THE ELECTRONIC VERSION OF THE SALE OF OUT-OF-PRINT BOOKS | N | N/A |
| CHINA | CHINA TIMES | Chinese | Print | Newspaper | | 11/24/08 | INTERNATIONAL BOOKS "GOOGLE" INTERIM AGREEMENT "FLIP BOOK WAVES" | N | N/A |
| CHINA | CHONGQUING GLOBE | English | Online | Website | CHONGQUINGGLOBE.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | Wire | | 10/29/08 | DJ GOOGLE TO PAY $125M TO SETTLE ONLINE COPYRIGHT DISPUTE | N | N/A |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | Wire | | 12/10/08 | DJ GOOGLE TO ADD MAGAZINES TO CONTROVERSIAL BOOK SEARCH PLATFORM | N | N/A |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | Wire | | 12/10/08 | DJ WILL BE QUITE CONTROVERSIAL GOOGLE BOOK SEARCH PLATFORM TO JOIN THE MAGAZINE'S CONTENTS> GOOG | N | N/A |
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | Wire | | 4/29/09 | WSJ: NOT CLEAR IF DOJ PLANS TO FORMALLY INVESTIGATE OR CHALLENGE BOOK-SEARCH SETTLEMENT-SOURCE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CHINA | DOW JONES CHINESE FINANCIAL WIRE | English | Wire | Wire | | 5/9/09 | WSJ: GOOGLE EXECUTIVES DISCUSS INNOVATION, INVESTIGATION | N | N/A |
| CHINA | ECPLAZA.NET | Chinese | Online | Website | WWW.ECPLAZA.NET | 2/13/09 | ABOUT GOOGLE BOOK SEARCH UNDER THE COPYRIGHT OF THE AUTHOR AND PUBLISHERS RECONCILIATION FORMALLY NOTIFIED | Y | 70,000 |
| CHINA | FINET (CHINA) | English | Online | Website | WWW.FINET.HK | 10/29/08 | WRITERS, PUBLISHERS AND GOOGLE REACHED A MILESTONE IN RECONCILIATION PROTOCOL | N | N/A |
| CHINA | MINGPAONEWS.COM | Chinese | Online | Website | WWW.MINGPAONEWS.COM | 5/15/09 | LEADING ENTERPRISES GOOGLE MAY SUFFER STRESS | N | N/A |
| CHINA | MUZI LATELINE NEWS CHINA | English | Online | Website | HTTP://LATELINENEWS.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| CHINA | PR NEWSWIRE ASIA | Chinese | Wire | Wire | | 2/13/09 | ABOUT GOOGLE BOOK SEARCH UNDER THE COPYRIGHT OF THE AUTHOR AND PUBLISHERS RECONCILIATION FORMALLY NOTIFIED | Y | N/A |
| CHINA | QINGDAO GLOBE ONLINE | French | Online | Website | HTTP://QINGDAOGLOBE.COM | 1/13/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| CHINA | SINA.COM | Chinese | Online | Website | WWW.SINA.COM | 2/13/09 | ABOUT GOOGLE BOOK SEARCH UNDER THE COPYRIGHT OF THE AUTHOR AND PUBLISHERS RECONCILIATION FORMALLY NOTIFIED | Y | 807,000 |
| CHINA | SOUTHEAST ASIA NEWS | French | Online | Website | HTTP://SOUTHEASTASIANEWS.COM | 1/11/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| CHINA | XINHUA CHINA ECONOMIC INFORMATION SERVICE | English | Wire | Wire | WWW.XINHUANET.COM | 10/30/08 | WRITERS, PUBLISHERS AND COPYRIGHT GOOGLE REACHED A SETTLEMENT AGREEMENT | N | N/A |
| CHINA | XINHUA NEWS AGENCY | English | Wire | Wire | WWW.XINHUANET.COM | 10/29/08 | GOOGLE SETTLES COPY RIGHT SUIT WITH AUTHORS, PUBLISHERS | N | N/A |
| CHINA | XINHUA NEWS AGENCY | Chinese | Wire | Wire | WWW.XINHUANET.COM | 10/30/08 | WRITERS, PUBLISHERS AND GOOGLE REACHED A COPYRIGHT AGREEMENT | N | N/A |
| CHINA | XINHUA NEWS AGENCY | Chinese | Wire | Wire | WWW.XINHUANET.COM | 2/14/09 | ABOUT THE ONGOING GOOGLE BOOK SEARCH COPYRIGHT RECONCILIATION FORMALLY NOTIFIED THE AUTHORS AND PUBLISHERS | Y | N/A |
| CHINA | XINHUA NEWS AGENCY | Chinese | Wire | Wire | WWW.XINHUANET.COM | 2/14/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIG | Y | N/A |
| CHINA | XINHUA NEWS AGENCY | Chinese | Wire | Wire | WWW.XINHUANET.COM | 5/6/09 | GOOGLE BOOK SEARCH ON THE RECONCILIATION OF THE IMPORTANT EXTENSION OF COPYRIGHT INFORMATION | Y | N/A |
| CHINA | XINHUA NEWS AGENCY | English | Wire | Wire | WWW.XINHUANET.COM | 5/6/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| CHINA | YAHOO CHINA | Chinese | Online | Website | WWW.BIZ.CN.YAHOO.COM | 2/12/09 | ABOUT GOOGLE BOOK SEARCH UNDER THE COPYRIGHT OF THE AUTHOR AND PUBLISHERS RECONCILIATION FORMALLY NOTIFIED | Y | 118,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| COLOMBIA | EL ESPECTADOR ONLINE | Spanish | Online | Website | WWW.ELESPECTADOR.COM | 10/30/08 | GOOGLE, YAHOO Y MICROSOFT POR LA LIBERTAD DE EXPRESIÓN | N | 71,000 |
| COLOMBIA | EL ESPECTADOR ONLINE | Spanish | Online | Website | WWW.ELESPECTADOR.COM | 5/13/09 | EN BUSCA DE NUEVOS TERRORISTAS | N | 71,000 |
| COLOMBIA | EL PERIODICO | Spanish | Online | Website | WWW.ELPERIODICO.COM | 5/13/09 | OBAMA DECLARA LA GUERRA A LOS MONOPOLIOS | N | N/A |
| COLOMBIA | EL TIEMPO (COLOMBIA) | Spanish | Print | Newspaper | WWW.ELTIEMPO.COM | 10/30/08 | GOOGLE FIRMA ACUERDO CON AUTORES DE LIBROS POR DIGITALIZACIÓN DE SUS OBRAS | N | 245,000 |
| COLOMBIA | EL TIEMPO (COLOMBIA) | Spanish | Print | Newspaper | WWW.ELTIEMPO.COM | 5/30/09 | CRECEN EL LÍO POR PROYECTO EDITORIAL DE GOOGLE ESCRITORES, ENFRENTADOS A LA DIGITALIZACIÁN DE SUS LIBROS | N | 245,000 |
| COLOMBIA | EL TIEMPO ONLINE | Spanish | Online | Website | WWW.ELTIEMPO.COM | 2/25/09 | ELTIEMPO.COM | N | 266,000 |
| COLOMBIA | EL UNIVERSAL | Spanish | Online | Website | WWW.ELUNIVERSAL.COM.CO | 10/29/08 | LOS LIBROS DIGITALES YA SON EL PRESENTE | N | N/A |
| COLOMBIA | INVERTIA (COLUMBIA) | Spanish | Online | Website | HTTP://CO.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIODICO THE WALL STREET JOURNAL | N | 119,000 |
| COLOMBIA | INVERTIA (COLUMBIA) | Spanish | Online | Website | HTTP://CO.INVERTIA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | 119,000 |
| COLOMBIA | LA REPUBLICA (COLOMBIA) | Spanish | Print | Newspaper | | 11/1/08 | GOOGLE PAGAR 125 MILLONES DE DOLARES PARA RESOLVER DEMANDAS | N | 84,000 |
| COLOMBIA | PORTAFOLIO ONLINE | Spanish | Online | Website | WWW.PORTAFOLIO.COM.CO | 2/19/09 | GOOGLE COMPENSARA POR SU BIBLIOTECA DIGITAL Y VIRTUAL | Y | 32,000 |
| COLOMBIA | PORTAL EL TIEMPO | Spanish | Online | Website | WWW.ELTIEMPO.COM | 10/30/08 | GOOGLE FIRMA ACUERDO CON AUTORES DE LIBROS POR DIGITALIZACIÓN DE SUS OBRAS | N | 266,000 |
| COLOMBIA | PORTAL LA NACION | Spanish | Online | Website | WWW.NACION.COM | 1/23/09 | CUALES SON LAS MEJORES HERRAMIENTAS DE GOOGLE? | N | 39,000 |
| COLOMBIA | REVISTA SUMMA ONLINE | Spanish | Online | Website | WWW.REVISTASUMMA.COM | 5/14/09 | NOVEDADES CULTURALES 176 | N | N/A |
| COOK ISLANDS | COOK ISLAND NEWS ONLINE | English | Online | Website | HTTP://WWW.CINEWS.CO.CK/ | 1/26/09 | WHAT ELSE HAS BEEN HAPPENING THIS WEEK | N | N/A |
| COSTA RICA | DIARIO DIGITAL NUESTRO PAIS | Spanish | Online | Website | WWW.ELPAIS.CR | 1/25/09 | LAS MEJORES HERRAMIENTAS DE GOOGLE | N | N/A |
| COSTA RICA | LA REPUBLICA ONLINE (LAREPUBLICA.NET) | Spanish | Online | Website | WWW.LAREPUBLICA.NET | 10/30/08 | GOOGLE RESUELVE PLEITO PARA ELEVAR NUMERO DE LIBROS EN LÍNEA | N | N/A |
| CROATIA | JUTARNJI LIST | Croatian | Print | Newspaper | | 11/22/08 | EUROPSKA DIGITALNA KNJINICA | N | 100,000 |
| CROATIA | VIJENAC | Croatian | Online | Website | WWW.MATICA.HR/VIJENAC | 11/7/08 | POSTIGNUT DOGOVOR GOOGLM I IXDAVATA (PDF. 0.04 MB) | N | N/A |
| CYPRUS | ADVERTISINGCYPRUS.COM | English | Online | Website | WWW.ADVERTISINGCYPRUS.COM | 5/1/09 | GOOGLE STANDS BY BOOK SEARCH DEAL | N | N/A |
| CYPRUS | ALITHIA | Greek | Print | Newspaper | WWW.ALITHIA.COM.CY | 11/6/08 | AUTHORS GOOGLE | N | N/A |
| CYPRUS | ALITHIA | Greek | Print | Newspaper | WWW.ALITHIA.COM.CY | 11/23/08 | THE AIONIA DIGITAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| CYPRUS | CYPRUS OFFSITE | Greek | Print | Magazine | | 11/22/08 | EUROPEANA (PDF, 0.04 MB) | N | N/A |
| CYPRUS | HARAVGI | Greek | Print | Newspaper | | 5/1/09 | OTTO ENCYCLOPAEDIAS ONLINE | N | N/A |
| CYPRUS | HARAVGI | Greek | Print | Newspaper | | 5/4/09 | IN AVOIKI ACCESS | N | N/A |
| CYPRUS | MAXH | Greek | Online | Website | | 11/23/08 | THE ELECTRONIC LIBRARY | N | N/A |
| CYPRUS | NABOU | English | Online | Website | HTTP://NEWS.NABOU.COM/WORLD/GREECE_NEWS.HTML | 2/13/09 | IP AND PATENT NEWS | N | N/A |
| CYPRUS | POLITIS | Greek | Print | Newspaper | | 5/7/09 | THE TREASURES OF THE WORLD ON THE INTERNET | N | N/A |
| CYPRUS | SIMERINI | Greek | Print | Newspaper | | 11/22/08 | LIBRARY OF EUROPEAN INTERNET | N | N/A |
| CYPRUS | SIMERINI | Greek | Print | Newspaper | | 11/25/08 | ON LINE TREASURES ON LINE | N | N/A |
| CYPRUS | SIMERINI | Greek | Print | Newspaper | | 11/25/08 | TREK OTO YEARS | N | N/A |
| CZECH REPUBLIC | BUSINESS WORLD ONLINE | Czech | Online | Website | WWW.BUSINESSWORLD.CZ | 11/2/08 | GOOGLE SE DOHODL S AUTORY I VYDAVATELI | N | N/A |
| CZECH REPUBLIC | ČESKÁ TISKLIVA KANCELAR ONLINE | Czech | Online | Website | WWW.CTK.CZ | 6/1/09 | PŘEDSEDNICKÉ VÝBE(RY | N | N/A |
| CZECH REPUBLIC | CESKENOVINY.CZ | Czech | Online | Website | WWW.CESKENOVINY.CZ | 5/30/09 | MINISTŘI: EK BY MELA ZKONTROLOVAT PROJEKT KNIH(OVNY GOOGLE BOOKS | N | N/A |
| CZECH REPUBLIC | CIA - WEEKLY INDUSTRY PROFILES | English | Online | Website | WWW.CIANEWS.CZ | 2/28/09 | CIA: ADVERTISING MARKET - INTERNET | N | N/A |
| CZECH REPUBLIC | COMPUTERWORLD | Czech | Print | Trade | HTTP://WWW.CW.CZ/ | 11/2/08 | GOOGLE SE DOHODL S AUTORY I VYDAVATELI | Y | 20,000 |
| CZECH REPUBLIC | HOSPODARSKE NOVINY | Czech | Online | Website | WWW.IHNED.CZ | 5/16/09 | GOOGLE BOOKS MAJI PROBLEMY S EU KVU"LI AUTORSKY'M PRAVU'M I | N | N/A |
| CZECH REPUBLIC | LUPA | Czech | Online | Website | WWW.LUPA.CZ | 11/1/08 | GOOGLEBOT ZVLÁDNE INDEXOVAT TEXT Z OBRÁZKU | N | N/A |
| CZECH REPUBLIC | LUPA | Czech | Online | Website | WWW.LUPA.CZ | 11/2/08 | AUTORI, NAKLADATELÉ A GOOGLE DOSÁHLI PRELOMOVÉ DOHODY | N | N/A |
| CZECH REPUBLIC | MLADA FRONTA DNES | Czech | Print | Newspaper | | 2/22/09 | KNIZKY NA GOOGLU. SPISOVATELU SE VSAK NEPTALI | N | 290,000 |
| CZECH REPUBLIC | PC WORLD ONLINE | Czech | Online | Website | WWW.PCWORLD.CZ | 11/1/08 | GOOGLE BOOK SEARCH UMISTI MILIÓNY TITULU DO ONLINE DATABAZE | N | N/A |
| CZECH REPUBLIC | PC WORLD ONLINE | Czech | Online | Website | WWW.PCWORLD.CZ | 11/2/08 | GOOGLE SE DOHODL S AUTORY I VYDAVATELI | Y | N/A |
| CZECH REPUBLIC | ZIVE.COM | Czech | Online | Website | WWW.ZIVE.CZ | 5/6/09 | ZIVE.CZ NEJVE(TSI SVE(TOVY KATALOG DIGITALIZOVANÝCH KNIH. | N | N/A |
| DENMARK | BORSEN | Danish | Print | Newspaper | | 11/5/08 | NOTER | N | 56,020 |
| DENMARK | COMPUTERWORLD.DK | Danish | Online | Website | WWW.COMPUTERWORLD.DK | 5/19/09 | SIUKKERHEDSPROBLEMET KAN IKKE L??SES | N | N/A |
| DENMARK | COMPUTERWORLD.DK | Danish | Online | Website | WWW.COMPUTERWORLD.DK | 5/20/09 | COMPUTERWORLD - SIKKER CLOUD COMPUTING KR?EVER ST0RRE GRUNDIGHED | N | N/A |
| DENMARK | COPENHAGEN NEWS | English | Online | Website | COPENHAGENNEWS.COM | 11/17/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| DENMARK | EU OBSERVER | English | Online | Website | HTTP://EUOBSERVER.COM | 5/30/09 | EU STATES CONCERNED OVER GOOGLE LIBRARY PLANS | N | N/A |
| DENMARK | EURO INVESTOR | English | Online | Website | HTTP://WWW.EUROINVESTOR.CO.UK | 5/6/09 | UPDATE 1: U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| DENMARK | POLITIKEN | Danish | Print | Newspaper | | 11/1/08 | FORSIDEHENVISNING: BOGTYVERI KOSTER GOOGLE 125.000.000 DOLLAR | N | 136,608 |
| DENMARK | POLITIKEN | Danish | Print | Newspaper | | 11/1/08 | GOOGLE MÅ BETALE FOR AT SKÅNNE BØGER IND | N | 136,608 |
| DENMARK | POLITIKEN | Danish | Print | Newspaper | | 2/24/09 | FORFATTERE SKAL SÅ GE OM GOOGLE-PENGE | Y | 136,608 |
| ECUADOR | EL COMERCIO | Spanish | Print | Newspaper | WWW.ELCOMERCIO.COM | 11/21/08 | BIBLIOTECA SIN AGUJEROS | N | 25,703 |
| ECUADOR | EL COMERCIO ONLINE | Spanish | Online | Website | WWW.ELCOMERCIO.COM | 11/3/08 | GOOGLE LOGRA UN ACUERDO PARA DIGITALIZAR LIBROS | N | N/A |
| EGYPT | EGYPT DAILY ONLINE | English | Online | Website | WWW.EGYPTDAILY.COM/GOOGLE | 11/6/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| EGYPT | EGYPT DAILY ONLINE | French | Online | Website | WWW.EGYPTDAILY.COM/GOOGLE | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| EGYPT | EGYPT FM | English | Online | Website | HTTP://EGYPTFM.COM/GOOGLE | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| EGYPT | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | | 5/1/09 | US STARTS INQUIRY INTO GOOGLE BOOKS SETTLEMENT | N | 242,073 |
| EGYPT | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | | 5/23/09 | GOOGLE PACT BENDS A BIT FOR LIBRARIES | N | 242,073 |
| ESTONIA | BNS TERMINAL (BALTIC NEWS SERVICE) | Estonian | Wire | Wire | | 10/30/09 | AUTORLD, KIRJASTAJAD JA GOOGLE ON SAAVUTAMAS TEEDRAJAVAT LEPET | N | N/A |
| ESTONIA | BNS TERMINAL (BALTIC NEWS SERVICE) | Estonian | Wire | Wire | | 4/30/09 | GOOGLE BOOK SEARCH AGREEMENT OF COPYRIGHT MATERIAL WAS EXTENDED PERIOD | N | N/A |
| ESTONIA | EESTI PÄEVALEHT | Estonian | Print | Newspaper | | 11/11/08 | KÕIK RAAMATUD VARSTI GOOGLE'IS? | N | N/A |
| ESTONIA | KESKUS | Estonian | Print | Newspaper | | 11/14/08 | MUUDKUI TMLLIMA JA HÄNGIMA | N | N/A |
| ETHIOPIA | ETHIOPIA DAILY | French | Online | Website | WWW.ETHIOPIADAILY.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FIJI | FIJI POST ONLINE | English | Online | Website | HTTP://FIJIPOST.COM | 11/7/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| FINLAND | HAMEEN SANOMAT ONLINE | Finnish | Online | Website | WWW.HAMEENSANOMAT.FI | 5/6/09 | KIRJAILIJOILLE LISÄÄIKAA MIETTIÄ GOOGLE-SOPIMUSTA | N | N/A |
| FINLAND | HELSINGIN SANDOMAT ONLINE | Finnish | Online | Website | WWW.HS.FI | 5/6/09 | TUOMARI LYKKÄSI GOOGLEN KIRJASOPIMUKSEN TAKARAJAA NELJÄLLÄ KUUKAUDELLA | N | N/A |
| FINLAND | HELSINGIN SANOMAT | English | Online | Website | HTTP://WWW.HS.FI | 2/14/09 | FINNISH AUTHORS REGARD GOOGLE'S.......SUSPICION | N | N/A |
| FINLAND | HIGH TECH FORUM | Finnish | Online | Website | WWW.HIGHTECHFORUM.FI | 5/6/09 | KIRJAILIJOILLE LIS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|------------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| FINLAND | HUFVUDSTADSBLADET ONLINE | Finnish | Online | Website | WWW.HBL.FI | 5/6/09 | GOOGLEAVTALET KAN VARA BRA ID | N | N/A |
| FINLAND | ITÄ-HÄME ONLINE | Finnish | Online | Website | WWW.ITHAME.FI | 5/7/09 | KIRJAILIJOILLE LISÄAIKAA MIETTIÄ GOOGLE-SOPIMUSTA | N | N/A |
| FINLAND | ITVIIKKO ONLINE | Finnish | Online | Website | HTTP://ITVIIKKO.FI | 5/6/09 | GOOGLEN KIRJAHAKU VOI RIKKOA KILPAILULAKIA | N | N/A |
| FINLAND | ITVIIKKO ONLINE | Finnish | Online | Website | HTTP://ITVIIKKO.FI | 5/12/09 | SAKSAN OIKEUSMINISTERI KOVANA GOOGLELLE (IT-VIIKKO) | N | N/A |
| FINLAND | MTV3 INTERNET | Finnish | Online | Website | WWW.MTV3.FI | 5/24/09 | KIRJOJEN NETTILATAAMISESTA KIISTELLÄÄN | N | N/A |
| FINLAND | TEKNIIKKA & TALOUS ONLINE | Finnish | Online | Website | WWW.TEKNIIKKATALOUS.FI | 10/30/08 | GOOGLEN KIRJAPALVELUN KÄYTÖSTÄ TULEE MAKSULLISTA | N | N/A |
| FRANCE | ABONDANCE.COM | French | Online | Website | HTTP://ACTU.ABONDANCE.COM | 10/30/08 | GOOGLE SIGNE UN ACCORD AVEC LES ÉDITEURS ET AUTEURS AMÉRICAINS POUR 125 MILLIONS DE $ - ABONDANCE : RÉFÉRENCEMENT ET MOTEURS DE RECHERCHE | N | N/A |
| FRANCE | ABONDANCE.COM | French | Online | Website | WWW.ABONDANCE.COM | 2/8/09 | GOOGLE BOOK SEARCH VA SUR LES MOBILES - ABONDANCE : RÉFÉRENCEMENT ET MOTEURS DE RECHERCHE | N | N/A |
| FRANCE | ACTU VOILA | French | Online | Website | WWW.ACTU.VOILA.FR | 5/4/09 | LES UTILISATEURS DE TWITTER PAS ASSEZ FIDÈLES | N | N/A |
| FRANCE | ACTU VOILA | French | Online | Website | HTTP://ACTU.VOILA.FR | 5/27/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| FRANCE | ACTU VOILA | French | Online | Website | HTTP://ACTU.VOILA.FR | 5/30/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| FRANCE | ACTUALITTE ONLINE | French | Online | Website | WWW.ACTUALITTE.COM | 2/2/09 | AVERTISSEMENT AUX AUTEURS : GOOGLE RECHERCHE DE LIVRES ARRIVE | N | N/A |
| FRANCE | ACTUALITTE ONLINE | French | Online | Website | WWW.ACTUALITTE.COM | 2/20/09 | GOOGLE BOOKS CÈDE AUX DEMANDES DE L'EUROPE SUR LES LIVRES ÉPUISÉS2 | N | N/A |
| FRANCE | ACTUALITTE ONLINE | French | Online | Website | WWW.ACTUALITTE.COM | 3/6/09 | LES AUTEURS SUISSES LAISSENT GOOGLE NUMÉRISER LEURS OUVRAGES | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 10/30/08 | LE FUTUR GOOGLE RECHERCHE DE LIVRES CALQUÉ SUR ITUNES ? | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 10/30/08 | VIACOM ESPÈRE QUE GOOGLE A RETENU LA LEÇON DE SON PROCÈS | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 11/13/08 | L'ACCORD GOOGLE BOOKS FAIT CRAINDRE UN MONOPOLE PR?JUDICIALE | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 11/15/08 | GOOGLE BOOKS TRAVAILLE TENDRE SON ACCORD AVEC LES AYANTS DROIT | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 11/16/08 | RESISTER GOOGLE BOOKS ET SON PROJET MONOPOLISTIQUE | N | N/A |
| FRANCE | ACTUALITTE.COM | French | Online | Website | WWW.ACTUALITTE.COM | 11/19/08 | ACCORD PROVISOIRE DU TRIBUNAL DE NEW YORK POUR GOOGLE BOOKS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | ACTUALITTE.CO M | French | Online | Website | WWW.ACTUALITTE.COM | 12/11/08 | GOOGLE BOOKS PERMET AUSSI DE CONSULTER DES MAGAZINES NUMÉRISÉS | N | N/A |
| FRANCE | ACTUALITTE.CO M | French | Online | Website | WWW.ACTUALITTE.COM | 1/6/09 | PEUT-ON ENCORE EMPÊCHER GOOGLE DE S'ACCAPARER LA CULTURE ? | N | N/A |
| FRANCE | ACTUALITTE.CO M | French | Online | Website | WWW.ACTUALITTE.COM | 1/22/09 | GOOGLE BOOKS INTÈGRE AU SITE DE LA BIBLIOTHÈQUE UNIVERSITAIRE DE METZ | N | N/A |
| FRANCE | AFP ÉCONOMIE | English | Online | Website | HTTP://WWW.AFP.COM | 5/11/09 | NO TITLE | N | N/A |
| FRANCE | AGEFI.FR | French | Online | Website | WWW.AGEFI.COM | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| FRANCE | AGEFI.FR | French | Online | Website | WWW.AGEFI.COM | 5/27/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | Wire | WWW.AFP.COM | 10/29/08 | AFP 1500 GMT ECONOMICS NEWS ADVISORY | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 10/29/08 | GOOGLE PRÊT À VERSER 125 M USD POUR RÉGLER UN CONFLIT SUR DROITS D'AUTEUR | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 10/29/08 | GOOGLE S'ACCORDE AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE VIRTUELLE | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 10/29/08 | PREVISIONS INTERNATIONALES DU MARDI 28 OCTOBRE (ADDITIF) | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | Wire | WWW.AFP.COM | 10/30/08 | THE 1030 GMT ECONOMICS NEWS ADVISORY | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 12/5/08 | LE SNE CRITIQUE L'ACCORD CONCLU ENTRE GOOGLE ET LES ÉDITEURS AMÉRICAINS | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | English | Wire | Wire | WWW.AFP.COM | 12/10/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 12/10/08 | GOOGLE AJOUTE DES MAGAZINES À SA BIBLIOTHÀ'QUE EN LIGNE | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 4/29/09 | BIBLIOTHÀ'QUE EN LIGNE: GOOGLE A 4 MOIS DE PLUS POUR RETROUVER LES AYANTS DROIT | N | N/A |
| FRANCE | AGENCE FRANCE PRESSE (AFP) | French | Wire | Wire | WWW.AFP.COM | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE | N | N/A |
| FRANCE | AUFAIT MAROC ONLINE | French | Online | Website | WWW.AUFAITMAROC.COM | 5/3/09 | BIBLIOTHÈQUE EN LIGNE: GOOGLE A 4 MOIS DE PLUS POUR RETROUVER LES AYANTS DROIT: | N | N/A |
| FRANCE | AUFAIT MAROC ONLINE | French | Online | Website | WWW.AUFAITMAROC.COM | 5/3/09 | HIGH-TECH - AUFAIT MAROC.COM | N | N/A |
| FRANCE | AUFAIT MAROC ONLINE | French | Online | Website | WWW.AUFAITMAROC.COM/FR | 5/30/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS: | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | BATIACTU | French | Online | Website | WWW.BATIACTU.COM | 10/30/08 | GOOGLE DESCEND DANS LA RUE | N | 24,000 |
| FRANCE | BOURSIER.COM | French | Online | Website | WWW.BOURSIER.COM | 10/29/08 | GOOGLE : ACCORD HISTORIQUE AVEC LES AUTEURS ET EDITEURS | N | 63,000 |
| FRANCE | BUSINESS DAILY ONLINE | French | Online | Website | WWW.BUSINESSDAILY.COM | 12/15/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | CB NEWSLETTER | French | Print | Newspaper | | 10/30/08 | GOOGLE PRÊT À VERSER 125 M USD POUR RÉGLER UN CONFLIT SUR DROITS D'AUTEUR | N | N/A |
| FRANCE | CHALLENGES.FR | French | Online | Website | WWW.CHALLENGES.FR | 5/5/09 | BIBLIOTHÈQUE GOOGLE : 4 MOIS DE PLUS POUR RETROUVER LES AUTEURS | N | N/A |
| FRANCE | CIA NEWS ONLINE | French | Online | Website | WWW.CIAFBNEWS.COM | 12/9/08 | AUTEUR - WORLDNEWS NETWORK | N | N/A |
| FRANCE | CIO-ONLINE.COM | English | Online | Website | HTTP://WWW.CIO-ONLINE.COM/ | 11/25/08 | NO TITLE | N | N/A |
| FRANCE | CLUBIC.COM | French | Online | Website | WWW.CLUBIC.COM | 12/11/08 | GOOGLE PRÉPARE UNE ARCHIVE DE MAGAZINES | N | 498,000 |
| FRANCE | COMMENTCAMA RCHE.NET | French | Online | Website | WWW.COMMENTCAMARCHE.NET | 12/17/08 | BRÈVE GOOGLE NUMÉRISE AUSSI LES MAGAZINES | N | 1,630,000 |
| FRANCE | CONFIGSPC.COM | French | Online | Website | WWW.CONFIGSPC.COM | 12/9/08 | GOOGLE FÊTE SES 7 ANS - LE 27 SEPTEMBRE 2005 À 15:25:1 | N | N/A |
| FRANCE | CULTUREETLOISI RS.FRANCE | French | Online | Website | HTTP://CULTURE.FRANCE3.FR | 12/2/08 | POUR EUROPEANA, REVENEZ À LA MI-DECEMBRE ..... | N | 200,000 |
| FRANCE | DAILY BOURSE ONLINE | French | Online | Website | WWW.DAILY-BOURSE.FR | 12/6/08 | LE SNE CRITIQUE L'ACCORD CONCLU ENTRE GOOGLE ET LES ÉDITEURS AMÉRICAINS | N | N/A |
| FRANCE | DEFENCE NEWS ONLINE | French | Online | Website | WWW.DEFENCENEWS.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | DNA DERNIÈRES NOUVELLES D'ALSACE | French | Online | Website | WWW.DNA.FR | 10/30/08 | GRÈVE SNCF; OW SE RENSEIGNER? | N | 24,000 |
| FRANCE | DOSSIERS DU NET ONLINE | French | Online | Website | WWW.DOSSIERSDUNET.COM | 1/9/09 | GOOGLE BOOKS : DEMAIN, L'ITUNES DU LIVRE ? | N | N/A |
| FRANCE | E24 ONLINE | French | Online | Website | WWW.E24.FR | 12/11/08 | GOOGLE DIFFUSE DES MAGAZINES | N | N/A |
| FRANCE | EASY BOURSE.COM | English | Online | Website | HTTP://WWW.EASYBOURSE.COM/ | 11/19/08 | US JUDGE GIVES INITIAL APPROVAL TO GOOGLE-PUBLISHERS PACT | N | N/A |
| FRANCE | EASY BOURSE.COM | English | Online | Website | HTTP://WWW.EASYBOURSE.COM | 5/12/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | N/A |
| FRANCE | EASYBOURSE.C OM | English | Online | Website | WWW.EASYBOURSE.COM | 5/10/09 | GOOGLE STEPS UP LOBBY EFFORT TO ASSUAGE REGULATORY CONCERNS | N | N/A |
| FRANCE | EASYBOURSE.C OM | English | Online | Website | HTTP://WWW.EASYBOURSE.COM | 5/14/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | N/A |
| FRANCE | EBUSINESS | French | Online | Website | WWW.EBUSINESS.INFO | 5/2/09 | ACTUALITÉS DROIT - REVUE DE PRESSE DROIT - EBUSINESS.INFO | N | N/A |
| FRANCE | ECHOSDUNET | French | Online | Website | WWW.ECHOSDUNET.NET | 10/30/08 | GOOGLE PRINT OBTIENT UN ACCORD AVEC LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | ECHOSDUNET | French | Online | Website | WWW.ECHOSDUNET.NET | 10/30/08 | UN CODE ÉTHIQUE POUR LES GÉANTS DE L'INTERNET | N | N/A |
| FRANCE | ECHOSDUNET | French | Online | Website | WWW.ECHOSDUNET.NET | 1/23/09 | GOOGLE VICTIME DE LA CRISE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | ESPACES TEMPS | French | Online | Website | ESPACESTEMPS.NET | 12/2/08 | TENDONS-NOUS ? | N | N/A |
| FRANCE | EUROPOLITIQUE | French | Print | Magazine | | 11/19/08 | LA BIBLIOTHÈQUE NUMÉRIQUE EUROPÉENNE OUVRE SES PORTES | N | N/A |
| FRANCE | EUROPOLITIQUE | French | Print | Magazine | | 12/3/08 | CULTURE : BIBLIOTHÈQUE NUMÉRIQUE DE L'UE ROUVRIRA MI-DÉCEMBRE | N | N/A |
| FRANCE | FEMME ACTUELLE ONLINE | French | Online | Website | WWW.FEMMEACTUELLE.FR | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE | N | N/A |
| FRANCE | FLUCTUAT.NET | French | Online | Website | WWW.FLUCTUAT.NET | 10/30/08 | GOOGLE VA PROPOSER DES MILLIONS D'OUVRAGES EN LIGNE | N | 72,000 |
| FRANCE | FLUCTUAT.NET | French | Online | Website | WWW.FLUCTUAT.NET | 11/25/08 | GOOGLE VS EUROPEANA | N | 72,000 |
| FRANCE | FRANCE 24 NEWS (ONLINE) | French | Online | Website | WWW.FRANCE24.COM | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| FRANCE | FRANCE INFO | French | Online | Website | WWW.FRANCE-INFO.COM | 10/30/08 | WINDOWS 7 - HADOPI - GOOGLE LIVRES | N | N/A |
| FRANCE | FRANCE INFO | French | Online | Website | WWW.FRANCE-INFO.COM | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| FRANCE | FRANCE24.COM | English | Online | Website | FRANCE24.COM | 12/11/08 | GOOGLE EXTENDS ITS ONLINE BOOK ARCHIVE | N | 75,000 |
| FRANCE | FRANCE24.COM | French | Online | Website | FRANCE24.COM | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 75,000 |
| FRANCE | FRANCE24.COM | French | Online | Website | FRANCE24.COM | 12/11/08 | GOOGLE ÉLARGIT SA BIBLIOTHÈQUE NUMÉRIQUE AUX MAGAZINES | N | 75,000 |
| FRANCE | GENERATION NT | French | Online | Website | HTTP://WWW.GENERATION-NT.COM/ | 10/30/08 | NUMERISATION LIVRES GOOGLE JUSTICE ACCORD USA | N | 120,000 |
| FRANCE | GENERATION NT | French | Online | Website | HTTP://WWW.GENERATION-NT.COM/ | 5/28/09 | GOOGLE BOOKS ET DROITS D'AUTEUR : L'EUROPE S'INTERROGE | N | N/A |
| FRANCE | GLOBAL BUSINESS RADIO | French | Online | Website | WWW.GLOBALBUSINESSRADIO.COM | 11/14/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | Y | N/A |
| FRANCE | HOMO NUMERICUS ONLINE | French | Online | Website | HOMO-NUMERICUS.NET | 11/18/08 | EN SAVOIR PLUS SUR EUROPEANA : EUROPEANA : DIGITAL PAINTINGS, BOOKS, FILMS AND ARCHIVES | N | N/A |
| FRANCE | HOMO-NUMERICUS.NET | French | Online | Website | WWW.HOMO-NUMERICUS.NET | 11/11/08 | GOOGLE INVESTIT LA LONGUE TRAINE DU LIVRE | N | N/A |
| FRANCE | INFOBOURG.FR | French | Online | Website | WWW.INFOBOURG.FR | 10/30/08 | BIBLIOTHÈQUE NUMÉRIQUE DE GOOGLE : UN ACCORD SUR LES DROITS D'AUTEUR AUX ÉTATS-UNIS | N | N/A |
| FRANCE | INFOSJEUNES.COM | French | Online | Website | WWW.INFOSJEUNES.COM | 5/6/09 | GOOGLE : L'ACCORD AVEC LES ÉDITEURS EXAMINE | N | N/A |
| FRANCE | INTELLECTUAL PROPERTY WATCH (IP-WATCH.ORG) | French | Online | Website | WWW.IP-WATCH.ORG | 12/2/08 | QUESTIONS SOULEVÉES QUANT AUX INCIDENCES DU PROJET DE BIBLIOTHÈQUE GOOGLE SUR L'ACCÈS AU SAVOIR | N | N/A |
| FRANCE | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | WWW.IHT.COM | 10/31/08 | GOOGLE SETTLES SUIT OVER PUTTING BOOKS ONLINE | N | 254,249 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | WWW.IHT.COM | 10/31/08 | IF YOU CAN'T FIND IT IN PRINT, YOU MAY NOT FIND IT AT ALL. | N | 254,249 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | WWW.IHT.COM | 11/9/08 | DIGITAL ERA TAKING HOLD EVEN IN THE BOOK WORLD A LOW-TECH BASTION IS YIELDING TO CHANGE | N | 254,249 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 10/29/08 | GOOGLE SETTLES ONLINE COPYRIGHT SUIT | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 10/30/08 | AS PRINT MEDIA DECLINE, SO DOES THE AMOUNT OF AVAILABLE INFORMATION | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 10/30/08 | MOURNING OLD MEDIA'S DECLINE | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 11/8/08 | DIGITAL REVOLUTION COMES TO PRINTED WORD | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 1/6/09 | GOOGLE GIVES OUT-OF-PRINT BOOKS A NEW LIFE ONLINE | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 2/7/09 | GOOGLE AND AMAZON TO PUT MORE ......CELLPHONES | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 3/5/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KI.....LD TRIBUNE | N | 82,000 |
| FRANCE | INTERNATIONAL HERALD TRIBUNE ONLINE | English | Online | Website | WWW.IHT.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 82,000 |
| FRANCE | INTERNETACTU. NET | French | Online | Website | WWW.INTERNETACTU.NET | 1/25/09 | NICHOLAS CARR; "EST-CE QUE GOOGLE NOUS REND IDIOT? | N | N/A |
| FRANCE | ITRMANAGER | French | Online | Website | WWW.ITRMANAGER.COM | 10/30/08 | GOOGLE S'ACCORDE AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE VIRTUELLE | N | N/A |
| FRANCE | ITRMANAGER | French | Online | Website | WWW.ITRMANAGER.COM | 2/12/09 | DES LIVRES ÉLECTRONIQUES DE GOOGLE ACCESSIBLES SUR TÉLÉPHONE PORTABLE | N | N/A |
| FRANCE | ITRNEWS.COM | French | Online | Website | WWW.ITRNEWS.COM | 5/5/09 | ET L'ON RIT DANS LA CYBERPIRATERIE ! PAR JEAN-MARIE CHAUVET | N | N/A |
| FRANCE | JOURNAL DU NET | French | Online | Website | WWW.JOURNALDUNET.COM | 10/30/08 | GOOGLE PAIE 125 MILLIONS DE DOLLARS POUR DÉVELOPPER SON E-BIBLIOTHÈQUE | N | 181,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | JOURNAL DU NET | French | Online | Website | WWW.JOURNALDUNET.COM | 12/6/08 | LES ÉDITEURS FRANÇAIS MAINTIENNENT LEUR OPPOSITION À GOOGLE | N | 181,000 |
| FRANCE | JOURNAL DU NET | French | Online | Website | WWW.JOURNALDUNET.COM | 5/5/09 | LES AYANTS DROIT ONT QUATRE MOIS POUR INTÉGRER GOOGLE BOOKS | N | N/A |
| FRANCE | JOURNAL DU NET | French | Online | Website | WWW.JOURNALDUNET.COM | 5/27/09 | BRUXELLES VA DEVOIR SE PENCHER SUR GOOGLE BOOKS | N | N/A |
| FRANCE | L'ACTUALITE ONLINE | French | Online | Website | WWW.LACTUALITE.COM | 2/18/09 | LE MOTEUR DE RECHERCHE (ET TOUT CE QUE VOUS N'AURIEZ PAS PENSÉ CHERCHER) | N | N/A |
| FRANCE | L'EST REPUBLICAIN | French | Print | Newspaper | | 10/30/08 | 24 HEURES | N | N/A |
| FRANCE | L'EXPANSION.COM | French | Online | Website | WWW.LEXPANSION.COM | 10/30/08 | LE SERVEUR PUBLICITAIRE DE WEBORAMA CERTIFIÉ... PAR GOOGLE | N | N/A |
| FRANCE | L'EXPANSION.COM | French | Online | Website | WWW.LEXPANSION.COM | 11/21/08 | EUROPEANA SATURE DÈS L'OUVERTURE | N | N/A |
| FRANCE | L'EXPANSION.COM | French | Online | Website | WWW.LEXPANSION.COM | 2/13/09 | GOOGLE BOOK SEARCH ET AUTEURS : PAR ICI LA MONNAIE | N | N/A |
| FRANCE | L'EXPANSION.COM | French | Online | Website | WWW.LEXPANSION.COM | 5/2/09 | LA JUSTICE AMÉRICAINE ENQUÊTE SUR GOOGLE-/B» BOOK SEARCH | N | N/A |
| FRANCE | L'EXPANSION.COM | French | Online | Website | WWW.LEXPANSION.COM | 5/27/09 | DES PAYS EUROPÉENS DEMANDENT UNE ENQUÊTE SUR LE RESPECT DES DROITS D'AUTEUR PAR GOOGLE | N | N/A |
| FRANCE | L'EXPRESS | French | Online | Website | WWW.LEXPRESS.FR | 10/29/08 | ETATS-UNIS : GOOGLE PACTISE AVEC AUTEURS ET ÉDITEURS POUR 125 MILLIONS DE DOLLARS | N | 108,000 |
| FRANCE | L'EXPRESSION ONLINE | French | Online | Website | WWW.LEXPRESSIONDZ.COM | 5/5/09 | L'EXPRESSION EDITION ONLINE - CONFIDENTIAL 30 AVRIL 2009 | N | N/A |
| FRANCE | L'EXPRESSION ONLINE | French | Online | Website | WWW.LEXPRESS.FR | 5/30/09 | GOOGLE RECHERCHE DE LIVRES EN QUATRE QUESTIONS | N | N/A |
| FRANCE | L'HUMANITE | French | Online | Website | WWW.HUMANITE.FR | 11/27/08 | L'ESSENTIEL | N | 19,000 |
| FRANCE | L'INDEPENDANT ONLINE | French | Online | Website | WWW.LINDEPENDANT.FR | 5/6/09 | RETENIR LE TEMPS | N | N/A |
| FRANCE | L'INFORMATICIEN .COM | French | Online | Website | HTTP://WWW.LINFORMATICIEN.COM | 5/28/09 | BIBLIOTHÈQUE NUMÉRIQUE : UN ACCORD COMMERCIAL ENTRE GOOGLE ET L | N | N/A |
| FRANCE | LA CROIX | French | Online | Website | WWW.LA-CROIX.COM | 10/30/08 | GOOGLE S'ACCORDE AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE VIRTUELLE | N | N/A |
| FRANCE | LA CROIX | French | Online | Website | WWW.LA-CROIX.COM | 11/5/08 | INTERNET - LA-CROIX.COM - L'ACTUALITÉ DE L'INTERNET ET DES MÉDIAS | N | N/A |
| FRANCE | LA CROIX | French | Print | Newspaper | | 12/9/08 | INTERNET LES ÉDITEURS FRANÇAIS CONTINUENT LEUR COMBAT CONTRE GOOGLE | N | 88,198 |
| FRANCE | LA FEUILLE | French | Online | Website | HTTP://LAFEUILLE.HOMO-NUMERICUS.NET | 10/31/08 | GOOGLE DÉPENSE 125 MILLIONS POUR SA BIBLIOTHÈQUE ÉLECTRONIQUE | N | N/A |
| FRANCE | LA TRIBUNE (FRANCE) | French | Print | Newspaper | HTTP://WWW.LATRIBUNE.FR/ | 10/29/08 | GOOGLE DOIT VERSER 125 MILLIONS DE DOLLARS DE DROITS D'AUTEUR POUR SA BIBLIOTHÈQUE VIRTUELLE | N | 88,118 |
| FRANCE | LAVIEFINANCIERE ONLINE | French | Online | Website | WWW.LAVF.COM | 10/29/08 | GOOGLE INC-CLA : ACCORD AVEC LES AUTEURS ET LES ÉDITEURS DE LIVRES | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| FRANCE | LAVIEFINANCIERE ONLINE | French | Online | Website | WWW.LAVF.COM | 5/5/09 | BIBLIOTHÈQUE GOOGLE : 4 MOIS DE PLUS POUR RETROUVER LES AUTEURS | N | N/A |
| FRANCE | LE FIGARO (FRANCE) | French | Print | Newspaper | WWW.LEFIGARO.FR | 10/30/08 | GOOGLE PRÊT À CALMER LES ÉDITEURS AMÉRICAINS | N | 346,499 |
| FRANCE | LE FIGARO (FRANCE) | French | Print | Newspaper | WWW.LEFIGARO.FR | 12/31/08 | GOOGLE NUMÉRISE LES PLUS GRANDES BIBLIOTHÈQUES DE LA PLANÈTE | N | 346,499 |
| FRANCE | LE FIGARO (FRANCE) | French | Print | Newspaper | WWW.LEFIGARO.FR | 12/31/08 | LES GRANDS AUDITEURS RESTENT PRUDENTS | N | 346,499 |
| FRANCE | LE FIGARO (FRANCE) | French | Print | Newspaper | WWW.LEFIGARO.FR | 5/28/09 | BRUXELLES DEVRAIT À@TUDIER GOOGLE BOOKS | N | 346,499 |
| FRANCE | LE JOURNAL DES FINANCES ONLINE | French | Online | Website | WWW.JDF.COM | 11/5/08 | NO TITLE | N | N/A |
| FRANCE | LE JOURNAL DU PAYS BASQUE | French | Online | Website | WWW.LEJPB.COM | 10/30/08 | GOOGLE S'ACCORDE AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE | N | N/A |
| FRANCE | LE MONDE (FRANCE) | French | Print | Newspaper | WWW.LEMONDE.FR | 10/30/08 | GOOGLE OFFRE 125 MILLIONS DE DOLLARS AUX AUTEURS | N | 380,592 |
| FRANCE | LE MONDE (FRANCE) | French | Print | Newspaper | WWW.LEMONDE.FR | 10/31/08 | GOOGLE ACCEPTE DE DÉDOMMAGER LES AUTEURS | N | 380,592 |
| FRANCE | LE MONDE NUMERIQUE | French | Online | Website | WWW.LEMONDENUMERIQUE.COM | 10/31/08 | GOOGLE DÉPENSE 125 MILLIONS POUR SA BIBLIOTHÈQUE ÉLECTRONIQUE | N | N/A |
| FRANCE | LE MONDE.FR | French | Online | Website | WWW.LEMONDE.FR | 10/30/08 | GOOGLE OFFRE 125 MILLIONS DE DOLLARS AUX AUTEURS | N | 432,000 |
| FRANCE | LE NOUVEL ECONOMISTE | French | Print | Magazine | WWW.LECONOMISTE.COM | 5/1/09 | L'ECONOMISTE MAGREBIN | N | 77,999 |
| FRANCE | LE NOUVEL OBSERVATEUR | French | Print | Magazine | | 10/29/08 | GOOGLE A CONCLU UN ACCORD SUR LES DROITS D'AUTEUR | N | 500,000 |
| FRANCE | LE PARISIEN ONLINE | French | Online | Website | WWW.LEPARISIEN.FR | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| FRANCE | LE PETIT JOURNAL ONLINE | French | Online | Website | WWW.LEPETITJOURNAL.COM | 5/1/09 | LEPETITJOURNAL.COM - L'ACTU EN BREF | N | N/A |
| FRANCE | LE POINT.FR | French | Online | Website | WWW.LEPOINT.FR | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| FRANCE | LE POPULAIRE ONLINE | French | Online | Website | WWW.LEPOPULAIRE.FR | 5/5/09 | BIBLIOTHÈQUE EN LIGNE: GOOGLE A 4 MOIS DE PLUS POUR RETROUVER LES AYANTS DROIT | N | N/A |
| FRANCE | LEMAGIT | French | Online | Website | WWW.LEMAGIT.FR | 10/30/08 | GOOGLE PAIERA 125 M$ POUR DIFFUSER DES OUVRAGES AMÉRICAINS | N | N/A |
| FRANCE | LEMAGIT | French | Online | Website | WWW.LEMAGIT.FR | 10/30/08 | OFFICE WEB: MICROSOFT MARQUE GOOGLE A LA CULOTTE | N | N/A |
| FRANCE | LES ACTUALITES DE 01NET | French | Online | Website | WWW.01NET.COM | 10/27/08 | L'ÉDITION FRANÇAISE POURSUIT GOOGLE POUR CONTREFAÇON | N | 843,000 |
| FRANCE | LES ACTUALITES DE 01NET | French | Online | Website | WWW.01NET.COM | 10/30/08 | GOOGLE FAIT LA PAIX AVEC LES ÉDITEURS AMÉRICAINS | N | 843,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Headline | Article Date | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | LES ACTUALITES DE 01NET | French | Online | Website | WWW.01NET.COM | JENS REDMER (GOOGLE LIVRES) : « NOUS NE PUBLIONS PAS DE LIVRES SUR INTERNET » | 10/30/08 | N | 843,000 |
| FRANCE | LES ECHOS (FRANCE) | French | Print | Newspaper | WWW.LESECHOS.COM | AUX ÉTATS-UNIS, LE MOTEUR DE RECHERCHE SIGNE LA PAIX DES BRAVES AVEC LES AUTEURS | 11/21/08 | N | 138,881 |
| FRANCE | LES ECHOS (FRANCE) | French | Print | Newspaper | WWW.LESECHOS.COM | LE SNE CRITIQUE L'ACCORD CONCLU ENTRE GOOGLE ET LES AUDITEURS AMÉRICAINS | 12/6/08 | N | 138,881 |
| FRANCE | LESECHOS.FR | French | Online | Website | WWW.LESECHOS.FR | LE PROTOTYPE EUROPÉANA VEUT ÊTRE UNE ALTERNATIVE A LA BIBLIOTHÈQUE VIRTUELLE DE GOOGLE | 11/22/08 | N | 94,000 |
| FRANCE | LIBERATION.FR | French | Online | Website | WWW.LIBERATION.FR | RÉACTIONS: LE CAMP COUPAT SOIGNE SON DROIT - LIBÉRATION | 6/1/09 | N | N/A |
| FRANCE | LIEN MULTIMEDIA ONLINE | French | Online | Website | WWW.LIENMULTIMEDIA.COM | LE LIEN MULTIMÉDIA | 2/15/09 | N | N/A |
| FRANCE | LIEN MULTIMEDIA ONLINE | French | Online | Website | WWW.LIENMULTIMEDIA.COM | DROIT D'AUTEUR - LE LIEN MULTIMÉDIA | 5/14/09 | N | N/A |
| FRANCE | LIVRES HEBDO | French | Online | Website | HTTP://WWW.LIVRESHEBDO.FR/ | GOOGLE ET L'ÉDITION NEGOCIENT | 10/22/08 | N | N/A |
| FRANCE | MEDIAPART | French | Online | Website | WWW.MEDIAPART.FR | GOOGLE S'OFFRE LES COLLECTIONS DES BIBLIOTHÈQUES AMÉRICAINES POUR 125 MILLIONS DE DOLLARS | 10/30/08 | N | N/A |
| FRANCE | MEMOCLIC.COM | French | Online | Website | WWW.MEMOCLIC.COM | CRÉER VOTRE PROFIL GOOGLE | 1/27/09 | N | 23,000 |
| FRANCE | MEN'S UP ONLINE | French | Online | Website | HTTP://ACTUS.MENSUP.FR | GOOGLE AJOUTE DES MAGAZINES À SA BIBLIOTHÈQUE EN LIGNE | 12/11/08 | N | N/A |
| FRANCE | MEN'S UP ONLINE | French | Online | Website | HTTP://ACTUS.MENSUP.FR | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE | 5/28/09 | N | N/A |
| FRANCE | MEN'S UP ONLINE | French | Online | Website | HTTP://ACTUS.MENSUP.FR | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | 5/28/09 | N | N/A |
| FRANCE | MIDI LIBRE | French | Print | Newspaper | | DIRE OCCITAN BIBLIOTÀ CA NUMERICA : QUORA EUROPEANA SE PLANTA | 12/8/08 | N | 1,000,018 |
| FRANCE | MOBIFRANCE.COM | French | Online | Website | WWW.MOBIFRANCE.COM | IMPORTANTE PROROGATION D'ÉCHÉANCE DANS LE RÈGLEMENT RELATIF AUX | 5/1/09 | N | N/A |
| FRANCE | MONDE DIPLOMATIQUE ONLINE | French | Online | Website | WWW.MONDE-DIPLOMATIQUE.FR | GOOGLE, LES LIVRES ET LES ÉDITEURS | 5/5/09 | N | N/A |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | GOOGLE, AUTEURS ET ÉDITEURS US RÈGLENT LEUR DIFFÉREND | 10/29/08 | N | N/A |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | LE SERVEUR PUBLICITAIRE DE WEBORAMA CERTIFIÉ... PAR GOOGLE | 10/30/08 | N | N/A |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | GOOGLE, AUTEURS ET ÉDITEURS US RÈGLENT LEUR DIFFÉREND | 2/14/09 | N | N/A |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | NETECO : JURIDIQUE | 2/14/09 | N | N/A |
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | LA JUSTICE AMÉRICAINE ENQUÊTE SUR GOOGLE BOOK SEARCH | 5/2/09 | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| FRANCE | NETECO.COM (NETECONOMIE) | French | Online | Website | NETECO.COM | 5/2/09 | NETECO : RUMEURS | N | N/A |
| FRANCE | NONFICTION.FR | French | Online | Website | HTTP://NONFICTION.FR | 11/5/08 | GOOGLE BOOKS : ET LES DROITS D'AUTEUR ? | N | N/A |
| FRANCE | NONFICTION.FR | French | Online | Website | HTTP://NONFICTION.FR | 11/14/08 | LA NUMÉRISATION DES LIVRES AVANCE À GRANDS PAS | N | N/A |
| FRANCE | NONFICTION.FR | French | Online | Website | HTTP://NONFICTION.FR | 11/21/08 | EUROPEANA, UNE NOUVELLE ALEXANDRIE ? | N | N/A |
| FRANCE | NOUVELOBS.COM | French | Online | Website | HTTP://TEMSPREEL.NOUVELOBS.COM | 10/29/08 | ÉTATS-UNIS : GOOGLE PACTISE AVEC AUTEURS ET ÉDITEURS POUR 125 MILLIONS DE DOLLARS | N | 248,000 |
| FRANCE | NOUVELOBS.COM | French | Online | Website | HTTP://TEMSPREEL.NOUVELOBS.COM | 5/9/09 | LE LIVRE SE MET À LA PAGE | N | 248,000 |
| FRANCE | NUMERAMA ONLINE | French | Online | Website | WWW.NUMERAMA.COM | 12/11/08 | GOOGLE PROPOSERA DES MAGAZINES NUMÉRISÉS SUR BOOK SEARCH | N | 47,000 |
| FRANCE | NUMERAMA ONLINE | French | Online | Website | WWW.NUMERAMA.COM | 2/12/09 | LE PROCESSUS DE NOTIFICATION OFFICIELLE AUX AUTEURS ET AUX … | Y | 47,000 |
| FRANCE | NUMERAMA ONLINE | French | Online | Website | WWW.NUMERAMA.COM | 5/1/09 | IMPORTANTE PROROGATION D'ÉCHÉANCE DANS LE RÈGLEMENT RELATIF AUX … | N | 47,000 |
| FRANCE | OIL NEWS ORANGE | French | Online | Website | WWW.OILNEWS.COM | 2/19/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | ORANGE ONLINE | French | Online | Website | HTTP://R.ORANGE.FR | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| FRANCE | PC ASTUCES ONLINE | French | Online | Website | HTTP://ACTU.PCASTUCES.COM | 12/7/08 | UN PEU PLUS DE SERVICES GOOGLE À TRAVERS INTERNET | N | 66,000 |
| FRANCE | PCINPACT.COM | French | Online | Website | WWW.PCINPACT.COM | 10/30/08 | GOOGLE BOOKS : LA PAIX AVEC LES ÉDITEURS CONTRE 125 MILLIONS DE $ | N | 47,000 |
| FRANCE | PUSAN POST | French | Online | Website | HTTP://PUSANPOST.COM | 1/25/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| FRANCE | RADIO PARIS | English | Online | Website | WWW.RADIOPARIS.COM/GOOGLE | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| FRANCE | RADIOBFM | French | Online | Website | WWW.RADIOBRM.COM | 3/14/09 | GOOGLE: ACCORD AVEC LES AUTEURS ET LES ÉDITEURS DE LIVRES. - ACTUALITÉS | N | 27,000 |
| FRANCE | RADIOBFM.COM | French | Online | Website | WWW.RADIOBFM.COM | 11/29/08 | GOOGLE: ACCORD AVEC LES AUTEURS ET LES ÉDITEURS DE LIVRES. | N | 27,000 |
| FRANCE | REVUE DES RESSOURCES ONLINE | French | Online | Website | WWW.LAREVUEDESRESSOURCES.ORG | 12/15/08 | DROIT DE RÉPONSE | N | N/A |
| FRANCE | SATMAG ONLINE | French | Online | Website | WWW.SATMAG.FR | 10/31/08 | GOOGLE RECHERCHE DE LIVRE … C'EST REPARTI !? | N | N/A |
| FRANCE | SECUOBS.COM | English | Online | Website | HTTP://WWW.SECUOBS.COM | 5/5/09 | GOOGLE BOOK SEARCH SETTLEMENT: RECENT DEVELOPMENTS | N | N/A |
| FRANCE | SECUOBS.COM | English | Online | Website | HTTP://WWW.SECUOBS.COM | 5/5/09 | OIN POSTS DETAILS OF MICROSOFT'S ANTI-TOM TOM PATENTS | N | N/A |
| FRANCE | SECUOBS.COM | English | Online | Website | HTTP://WWW.SECUOBS.COM | 5/6/09 | GOOGLE PUSHES BACK IN TUSSLE OVER BOOK SEARCH SETTLEMENT | N | N/A |
| FRANCE | SECUOBS.COM | English | Online | Website | HTTP://WWW.SECUOBS.COM | 5/6/09 | GOOGLE TO REMOVE INAPPROPRIATE | N | N/A |
| FRANCE | SECUOBS.COM | English | Online | Website | HTTP://WWW.SECUOBS.COM | 5/6/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE | SILICON.FR | French | Online | Website | HTTP://SILICON.FR | 10/29/08 | LIVRES : GOOGLE FAIT LA PAIX AVEC LES ÉDITEURS ET LES AUTEURS AMÉRICAINS | N | N/A |
| FRANCE | SILICON.FR | French | Online | Website | HTTP://SILICON.FR | 12/19/08 | APRÈS LES LIVRES ET LES JOURNAUX, GOOGLE NUMÉRISE LES MAGAZINES | N | N/A |
| FRANCE | SPORTSNEWS ONLINE | French | Online | Website | WWW.SPORTSNEWS.COM | 2/6/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | STEEL.COM | French | Online | Website | WWW.STEEL.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| FRANCE | TELE SATELLITE ET NUMERIQUE | French | Online | Website | HTTP://FEEDPROXY.GOOGLE.COM | 5/5/09 | LES AUTORIT | N | N/A |
| FRANCE | THE CHANNEL GUIDE | English | Online | Website | HTTP://WWW.TOMSGUIDE.COM | 5/5/09 | 141:DOJ LAUNCHES ANTITRUST CASE AGAINST GOOGLE | N | N/A |
| FRANCE | TIMOR.COM | French | Online | Website | WWW.TIMOR.COM | 11/14/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE LES AUTEURS ET LES ÉDITEURS | Y | N/A |
| FRANCE | TV 5 MONDE ONLINE | French | Online | Website | WWW.TV5.ORG | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 102,000 |
| FRANCE | TV5 ONLINE | French | Online | Website | WWW.Tv5.ORG | 5/28/09 | DROITS D'AUTEUR: DES PAYS EUROP | N | 102,000 |
| FRANCE | UNIVERSAL PRESS AGENCY ONLINE | French | Online | Website | WWW.UNIVERSALPRESSAGENCY.COM | 10/29/08 | GOOGLE SOLDE UN CONFLIT SUR DES DROITS D'AUTEUR | N | N/A |
| FRANCE | VNUNET.FR | French | Online | Website | HTTP://VNUNET.FR | 10/30/08 | GOOGLE BOOK SEARCH FAIT LA PAIX AVEC LES ÉDITEURS AMÉRICAINS | N | 27,000 |
| FRANCE | VNUNET.FR | French | Online | Website | HTTP://VNUNET.FR | 11/25/08 | GOOGLE RECHERCHE DE LIVRES : "UN PLAN DE DÉVELOPPEMENT FRANCOPHONE POSITIF" | N | 27,000 |
| FRANCE | VNUNET.FR | French | Online | Website | HTTP://VNUNET.FR | 11/25/08 | VIDÉO : GOOGLE BOOK SEARCH : "LES PROJETS GOOGLE ET BNF POURRAIENT CHEMINER ENSEMBLE" | N | 27,000 |
| FRANCE | VNUNET.FR | French | Online | Website | HTTP://VNUNET.FR | 12/12/08 | GOOGLE BOOK SEARCH PROPOSE AUSSI LES MAGAZINES | N | 27,000 |
| FRANCE | WEB RANK INFO | French | Online | Website | WWW.WEBRANKINFO.COM | 11/30/08 | GOOGLE PATENTS : MOTEUR DE RECHERCHE DE BREVETS | N | 88,000 |
| FRANCE | WEBMANAGERC ENTER.COM | French | Online | Website | WWW.WEBMANAGERCENTER.COM | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| FRANCE | WORLD ECONOMIST ONLINE | French | Online | Website | WWW.WORLDECONOMIST.COM | 1/13/09 | AUTEUR -- WORLDNEWS NETWORK | N | 66,000 |
| FRANCE | WORLD SCIENTIST ONLINE | French | Online | Website | WWW.WORLDSCIENTIST.COM | 1/22/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| FRANCE | YAHOO.FR | French | Online | Website | HTTP://FR.NEWS.YAHOO.COM | 5/5/09 | GOOGLE CHOISIT L'INFRAROUGE POUR NUMÉRISER PLUS VITE LES LIVRES | N | N/A |
| FRANCE | YAHOO.FR | French | Online | Website | HTTP://FR.NEWS.YAHOO.COM | 5/30/09 | GOOGLE RECHERCHE DE LIVRES EN QUATRE QUESTIONS | N | N/A |
| FRANCE | ZDNET FRANCE (ZDNET.FR) | French | Online | Website | WWW.ZDNET.FR | 10/29/08 | ETATS-UNIS : GOOGLE PACTISE AVEC AUTEURS ET ÉDITEURS POUR 125 MILLIONS DE DOLLARS | N | 84,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-----------|------|---------------|
| FRANCE | ZDNET FRANCE (ZDNET.FR) | French | Online | Website | WWW.ZDNET.FR | 5/1/09 | MALLET - TOUTE L'ACTUALITE MALLET - ZDNET.FR | N | 84,000 |
| FRANCE | ZDNET FRANCE (ZDNET.FR) | French | Online | Website | WWW.ZDNET.FR | 5/12/09 | LE PDG DE GOOGLE NE QUITTERA PAS LE CONSEIL | N | 84,000 |
| FRANCE | ZDNET FRANCE (ZDNET.FR) | French | Online | Website | WWW.ZDNET.FR | 5/15/09 | LE PDG DE GOOGLE NE QUITTERA PAS LE CONSEIL D'ADMINISTRATION D'APPLE | N | 84,000 |
| FRANCE | ZEBULON ONLINE | French | Online | Website | WWW.ZEBULON.FR | 12/6/08 | LE DROIT D'AUTEUR AU COEUR DU DÉBAT : LE COURRIER DES LIVRES | N | N/A |
| GEORGIA | THE FINANCIAL ONLINE (FINCHANNEL.COM) | English | Online | Website | HTTP://FINCHANNEL.COM | 1/24/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | N/A |
| GERMANY | 20CENT.DE | German | Online | Website | WWW.20-CENT.DE | 2/8/09 | TECHNIK: BÜCHER LASSEN SICH JETZT AUCH AUF DEM HANDY LESEN | N | N/A |
| GERMANY | 60PRO MAGAZIN | German | Online | Website | WWW.60PRO.DE | 10/30/08 | GOOGLE STARTET BUCHSUCHMASCHINE IN AMERIKA | N | N/A |
| GERMANY | AACHENER NACHRICHTEN | German | Online | Website | WWW.AN-ONLINE.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATIONO | N | N/A |
| GERMANY | AACHENER NACHRICHTEN | German | Online | Website | WWW.AN-ONLINE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | AACHENER NACHRICHTEN | German | Online | Website | WWW.AN-ONLINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERAT | N | N/A |
| GERMANY | AACHENER NACHRICHTEN | German | Online | Website | WWW.AN-ONLINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER "KINDLE" | N | N/A |
| GERMANY | AACHENER NACHRICHTEN | German | Online | Website | WWW.AN-ONLINE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | AACHENER NACHRICHTEN ONLINE | German | Online | Website | WWW.AN-ONLINE.DE | 11/5/08 | COMPUTER - NEWS - AACHENER NACHRICHTEN .......-ONLINE.DE | N | N/A |
| GERMANY | AACHENER NACHRICHTEN ONLINE | German | Online | Website | WWW.AN-ONLINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 10/30/08 | GOOGLE-VERGLEICH KOENNTE DEUTSCHEN VERLAGEN NUETZEN | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 1/22/09 | COMPUTER - NEWS - AACHENER ZEITUNG - AZ-WEB.DE | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER "KINDLE" | N | N/A |
| GERMANY | AACHENER ZEITUNG ONLINE | German | Online | Website | WWW.AZ-WEB.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | ABENDBLATT.DE | German | Online | Website | WWW.ABENDBLATT.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | ABENDZEITUNG | German | Online | Website | WWW.ABENDZEITUNG.DE | 2/11/09 | DER "IPOD" DER BUCHWELT | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | AD HOC NEWS | English | Online | Website | WWW.AD-HOC-NEWS.DE | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/10/09 | MEDIEN: AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER "KINDLE" | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/10/09 | MEDIEN: AMAZON UEBERARBEITET E-BOOK LESEGERAET | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/11/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | AD HOC NEWS | German | Online | Website | WWW.AD-HOC-NEWS.DE | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | Y | N/A |
| GERMANY | AHLENER ZEITUNG | German | Online | Website | WWW.AHLENER-ZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | ALLER ZEITUNG ONLINE (ALLER-ZEITUNG.DE) | German | Online | Website | WWW.ALLER-ZEITUNG.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | ALLGAEUER ZEITUNG | German | Online | Website | WWW.ALL-IN.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | ALLGAEUER ZEITUNG | German | Online | Website | WWW.ALL-IN.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <....>GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| GERMANY | ALLGAEUER ZEITUNG ONLINE | German | Online | Website | WWW.ALL-IN.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | ALLGEMEINE ZEITUNG MAINZ | German | Online | Website | WWW.ALLGEMEINE-ZEITUNG.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.AZONLINE.DE | 10/31/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI ......G - KULTUR | N | N/A |
| GERMANY | ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.ALLGEMEINE-ZEITUNG.DE | 2/17/09 | DAS ZWEITE KINDLE KANN SOGAR VORLESEN | N | N/A |
| GERMANY | ARD TEXT ONLINE | German | Online | Website | WWW.ARD-TEXT.DE | 10/31/08 | PERSÖNLICHE DATEN IM NETZ RISKANT | N | N/A |
| GERMANY | AWPDE (AKMAN, WEBER & PARTNER ONLINE) | German | Online | Website | WWW.AWP.DE | 10/31/08 | BSENVEREIN NENNT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | AZ BAD KREUZNACH ONLINE | German | Online | Website | WWW.AZ-BADKREUZNACH.DE | 2/15/09 | DAS ZWEITE KINDLE KANN SOGAR VORLESEN | N | N/A |
| GERMANY | BADEN ONLINE | German | Online | Website | WWW.BADEN-ONLINE.DE | 10/30/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | Y | N/A |
| GERMANY | BADEN ONLINE | German | Online | Website | WWW.BADEN-ONLINE.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | BADEN ONLINE | German | Online | Website | WWW.BADEN-ONLINE.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | BADEN ONLINE | German | Online | Website | WWW.BADEN-ONLINE.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | BADISCHE ZEITUNG | German | Online | Website | HTTP://WWW.BADISCHE-ZEITUNG.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN G......GOOGLE | N | N/A |
| GERMANY | BADISCHE ZEITUNG | German | Online | Website | HTTP://WWW.BADISCHE-ZEITUNG.DE | 1/21/09 | EINE ALLIANZ GEGEN GOOGLE | N | N/A |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Online | Website | WWW.BADISCHE-ZEITUNG.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Online | Website | WWW.BADISCHE-ZEITUNG.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Online | Website | WWW.BADISCHE-ZEITUNG.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Online | Website | WWW.BADISCHE-ZEITUNG.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER 'KINDLE' | N | N/A |
| GERMANY | BADISCHE ZEITUNG ONLINE | German | Online | Website | WWW.BADISCHE-ZEITUNG.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/30/08 | GOOGLE-VERGLEICH KOENNTE DEUTSCHEN VERLAGEN NUETZEN | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | 17 VERLETZTE BEI ETA-ANSCHLAG MIT AUTOBO......ORDSPANIEN | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | ARBEITSLOSENZAHL SINKT UNTER DREI MILLIONEN | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | BANKÜBERFALL UND GEISELNAHME IN ÖSTERREICH | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | DGB KRITISIERT «KREATIVE BUCHFÜHRUNG» | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | GEISELNAHME NACH BANKÜBERFALL UNBLUTIG BEENDET | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | HESSEN-CDU ERWÄGT BOYKOTT VON YPSILANTI-WAHL | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | KOMPLIZIERTER AUFTRAG FÜR SAUBEREN GERDEMANN | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | MEHR ALS 230 TOTE NACH BEBEN IN PAKISTAN | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | NEUSTART MIT KANTERSIEG | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | OKTOBER-ARBEITSLOSIGKEIT AUF REKORD-TIEF | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | OKTOBER-ARBEITSLOSIGKEIT TROTZ FINANZKRI.....REKORDTIEF | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | VISA NACH RECHTSSTREIT MIT QUARTALSVERLUST | N | N/A |
| GERMANY | BADISCHES TAGBLATT ONLINE | German | Online | Website | WWW.BADISCHES-TAGBLATT.DE | 10/31/08 | ZU VIEL EINFLUSS FÜR GOOGLE | N | N/A |
| GERMANY | BALSRODER ZEITUNG | German | Online | Website | WWW.WZ-NET.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | BALSRODER ZEITUNG | German | Online | Website | WWW.WZ-NET.DE | 10/31/08 | GOOGLE UND YAHOO! MIT KOMPROMISSVORSCHLAG | N | N/A |
| GERMANY | BARMSTEDTER ZEITUNG | German | Online | Website | WWW.BARMSTEDTER-ZEITUNG.DE | 11/4/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | BARMSTEDTER ZEITUNG | German | Online | Website | WWW.BARMSTEDTER-ZEITUNG.DE | 11/4/08 | COMPUTER | N | N/A |
| GERMANY | BARMSTEDTER ZEITUNG | German | Online | Website | WWW.BARMSTEDTER-ZEITUNG.DE | 1/23/09 | NO TITLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | BARMSTEDTER ZEITUNG ONLINE | German | Online | Website | WWW.BARMSTEDTER-ZEITUNG.DE | 2/12/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | BARMSTEDTER ZEITUNG ONLINE | German | Online | Website | WWW.BARMSTEDTER-ZEITUNG.DE | 2/12/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | BECK AKTUELL ONLINE | German | Online | Website | HTTP://RSW.BECK.DE | 5/30/09 | ZYPRIES FORDERT EUROPÄISCHES VORGEHEN GEGEN «GOOGLE BOOKS» | N | N/A |
| GERMANY | BERLIN NEWS ONLINE | French | Online | Website | WW.BERLINNEWS.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| GERMANY | BERLINER LITERATURKRITIK | German | Online | Website | WWW.BERLINERLITERATURKRITIK.DE | 2/10/09 | AMAZON: NEUE VERSION DES E-BOOK-LESEGERÄTS „KINDLE" | N | N/A |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Online | Website | WWW.BERLINERLITERATURKRITIK.DE | 10/30/08 | GOOGLE BEENDET STREIT MIT US-VERLEGERN | N | N/A |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Online | Website | WWW.BERLINERLITERATURKRITIK.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Online | Website | WWW.BERLINERLITERATURKRITIK.DE | 10/31/08 | DEUTSCHE VERLAGE KÖNNEN AUCH VON GOOGLE-VERGLEICH PROFITIEREN | Y | N/A |
| GERMANY | BERLINER LITERATURKRITIK ONLINE | German | Online | Website | WWW.BERLINERLITERATURKRITIK.DE | 1/21/09 | DEUTSCHE AUTOREN UND VERLAGE WAPPNEN SIC......GOOGLE | N | N/A |
| GERMANY | BERLINER MORGENPOST ONLINE | German | Online | Website | WWW.MORGENPOST.DE | 11/1/08 | BUCHHANDEL: BÖRSENVEREIN KRITISIERT GOOGLE | N | 62,000 |
| GERMANY | BERLINER MORGENPOST ONLINE | German | Online | Website | WWW.MORGENPOST.DE | 2/8/09 | GOOGLE BIETET BÜCHERSUCHE MIT DEM HANDY | N | 62,000 |
| GERMANY | BERLINER MORGENPOST ONLINE | German | Online | Website | WWW.MORGENPOST.DE | 5/10/09 | EHRENAMT TUE GUTES UND REDE DARÜBER | N | 62,000 |
| GERMANY | BERLINER MORGENPOST ONLINE | German | Online | Website | WWW.MORGENPOST.DE | 5/10/09 | GOOGLE FRISST DIE BÜCHER – UND SCHOCKT DIE AUTOREN | N | 62,000 |
| GERMANY | BERLINER ZEITUNG | German | Print | Newspaper | | 10/31/08 | GOOGLE - DAS BUCH, VERSION 2.0 | N | 224,500 |
| GERMANY | BERLINER ZEITUNG | German | Print | Newspaper | | 5/19/09 | WEM GEHÖRT DAS WELTWISSEN? - DAS ALTE URHEBERRECHT HAT AUSGEDIENT, MEINT DER AMERIKANISCHE JURIST LAWRENCE LESSIG | N | 224,500 |
| GERMANY | BIG SCREEN ONLINE | German | Online | Website | WWW.BIG-SCREEN.DE | 10/31/08 | GOOGLE-BOOKS EINIGT SICH MIT AUTHORS GUILD | N | N/A |
| GERMANY | BIG SCREEN ONLINE | German | Online | Website | WWW.BIG-SCREEN.DE | 12/11/08 | GOOGLE ERWEITERT BÜCHERSUCHE UM ALTE ZEITSCHRIFTEN | N | N/A |
| GERMANY | BIG SCREEN ONLINE | German | Online | Website | WWW.BIG-SCREEN.DE | 1/21/09 | VG WORT MELDET ANSPRÜCHE BEI GOOGLE AN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | BIG SCREEN ONLINE | German | Online | Website | WWW.BIG-SCREEN.DE | 2/7/09 | GOOGLE MACHT MOBIL – BÜCHERSUCHE FÜR SMARTPHONES | N | N/A |
| GERMANY | BIG SCREEN ONLINE | German | Online | Website | WWW.BIG-SCREEN.DE | 2/10/09 | AMAZON EBOOKS BALD AUCH AUF DEM HANDY | N | N/A |
| GERMANY | BILANZ ONLINE | German | Online | Website | WWW.BILANZ.CH | 5/12/09 | BILANZ - CATHERINE MÜHLEMANN: WEGWEISER IM WEB-DSCHUNGEL | N | N/A |
| GERMANY | BILD.DE | German | Online | Website | WWW.BILD.DE | 10/30/08 | STEHEN BALD ALLE BÜCHER DER WELT IM INTERNET | N | 854,000 |
| GERMANY | BILD.DE | German | Online | Website | WWW.BILD.DE | 2/9/09 | SO HOLEN SIE MEHR AUS GOOGLE RAUS | N | 854,000 |
| GERMANY | BILD.DE | German | Online | Website | WWW.BILD.DE | 2/10/09 | AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | 854,000 |
| GERMANY | BILDUNGSKLICK. DE | German | Online | Website | WWW.BILDUNSKLICK.DE | 10/30/08 | BÖRSENVEREIN: VEREINBARUNG ZUR GOOGLE-BUCHSUCHE IST EIN TROJANISCHES PFERD | N | N/A |
| GERMANY | BOCHOLTER BORKENER VOLKSBLATT ONLINE | German | Online | Website | WWW.BBV-NET.DE | 2/7/09 | GOOGLE BRINGT BÜCHER AUFS HANDY | N | N/A |
| GERMANY | BOERSE ONLINE | German | Online | Website | HTTP://WWW.BOERSE-ONLINE.DE | 1/21/09 | BUCHBRANCHE GEHT AUF KONFRONTATION ZU | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | BOERSENBLATT.NET | 2/7/09 | GOOGLE BUCHSUCHE FÜR MOBILFUNKGERÄTE GESTARTET | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 3/14/09 | MESSE-SYMPOSION ZUM LESEN IM DIGITALEN ZEITALTER | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 4/28/09 | VOM BUCHERMACHER ZUM CONTENT-MANAGER | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/5/09 | BUNDESJUSTIZMINISTERIN ZYPRIES UNTERSTÜTZT HEIDELBERGER APPELL | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/5/09 | ZYPRIES UND DE MAIZIÈRE WÜRDIGEN HEIDELBERGER APPELL | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/6/09 | PRO UND CONTRA SETTLEMENT | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/6/09 | RECHTEINHABER BEKOMMEN 60 TAGE AUFSCHUB - BIS ZUM 6. JULI | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/8/09 | NEUMANN SETZT GOOGLE AUF TAGESORDNUNG DER EU-KULTURMINISTER | N | N/A |
| GERMANY | BOERSENBLATT ONLINE | German | Online | Website | WWW.BOERSENBLATT.NET | 5/10/09 | US-JURISTEN STARTEN WEBSITE ZU GOOGLE BOOK SETTLEMENT | N | N/A |
| GERMANY | BOERSENBLATT. NET | German | Online | Website | WWW.BOERSENBLATT.NET | 10/29/08 | COPYRIGHT-STREIT BEIGELEGT | N | N/A |
| GERMANY | BOERSENBLATT. NET | German | Online | Website | WWW.BOERSENBLATT.NET | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | BOERSENBLATT. NET | German | Online | Website | WWW.BOERSENBLATT.NET | 1/21/09 | ALLIANZ DEUTSCHER AUTOREN UND VERLAGE WI......... | N | N/A |
| GERMANY | BOERSENMAN | German | Online | Website | WWW.BOERSENMAN.COM | 5/16/09 | AKTUELLE BÖRSENNACHRICHTEN VOM BÖRSENMAN - BÖRSENMAN | N | N/A |
| GERMANY | BORKENER ZEITUNG ONLINE | German | Online | Website | WWW.BORKENERZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | BUCH REPORT | German | Online | Website | WWW.BUCHREPORT.DE | 10/30/08 | GOOGLES GOLDENER HANDSCHLAG | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | BUCH REPORT | German | Online | Website | WWW.BUCHREPORT.DE | 10/31/08 | DIE EINIGUNG UND DAS SKANDALBUCH VS: VEREINBARUNG ZUR GOOGLE-BUCHSUCHE VERSTÄRKT MONOPOLISIERUNG | N | N/A |
| GERMANY | BUCH REPORT | German | Online | Website | WWW.BUCHREPORT.DE | 10/31/08 | GEMEINSAM GEGEN GOOGLE | N | N/A |
| GERMANY | BUCHREPORT ONLINE | German | Online | Website | WWW.BUCHREPORT.DE | 2/7/09 | GEMEINSAM GEGEN GOOGLE | N | N/A |
| GERMANY | BUCHREPORT ONLINE | German | Online | Website | WWW.BUCHREPORT.DE | 2/11/09 | JEDES BUCH IN 60 SEKUNDEN | N | N/A |
| GERMANY | BUCHREPORT ONLINE | German | Online | Website | WWW.BUCHREPORT.DE | 2/18/09 | ELEFANT IM LITERATURLADEN | N | N/A |
| GERMANY | BUCHREPORT ONLINE | German | Online | Website | WWW.BUCHREPORT.DE | 5/29/09 | REGIERUNG PRÜFT ENGAGEMENT IM GOOGLE-VERFAHREN | N | N/A |
| GERMANY | BUNDESMINISTE RIUM DER JUSTIZ ONLINE | German | Online | Website | WWW.BMJ.DE | 4/29/09 | ZYPRIES UNTERST | Y | N/A |
| GERMANY | BUNDESMINISTE RIUM DER JUSTIZ ONLINE | German | Online | Website | WWW.BMJ.DE | 5/29/09 | ZY-PRIES ER-ÖFF-NET INTERNATIONALE URHEBERRECHTSKON-FE-RENZ | N | N/A |
| GERMANY | BUNDESMINISTE RIUM DER JUSTIZ ONLINE | German | Online | Website | WWW.BMJ.DE | 5/30/09 | ZYPRIES FORDERT EUROP | N | N/A |
| GERMANY | BUNDESREGIER UNG | German | Online | Website | WWW.BUNDESREGIERUNG.DE | 5/15/09 | EU - MEDIENMINISTER DISKUTIEREN GOOGLE - AKTIVITÄTEN | N | N/A |
| GERMANY | BUNDESREGIER UNG | German | Online | Website | WWW.BUNDESREGIERUNG.DE | 5/29/09 | STAATSMINISTER BERND NEUMANN ZU PERSPEKTIVEN DER MEDIENORDNUNG | N | N/A |
| GERMANY | BUSINESS-WISSEN ONLINE | German | Online | Website | WWW.BUSINESS-WISSEN.DE | 5/15/09 | WERBETRÄGER: DAS WERBEN IN VERZEICHNISMEDIEN LOHNT SICH | N | N/A |
| GERMANY | CALL-MAGAZIN.DE | German | Online | Website | WWW.CALL-MAGAZIN.DE | 10/30/08 | GÜTLICHE EINIGUNG IM GOOGLE-URHEBERRECHTSSTREIT | N | N/A |
| GERMANY | CALL-MAGAZIN.DE | German | Online | Website | WWW.CALL-MAGAZIN.DE | 11/1/08 | GOOGLE BRINGT WIKIPEDIA-KONKURRENZ KNOL AUF DEUTSCH | N | N/A |
| GERMANY | CALL-MAGAZIN.DE | German | Online | Website | WWW.CALL-MAGAZIN.DE | 2/10/09 | GOOGLE: ONLINE-BIBLIOTHEK JETZT AUCH IM HANDYFORMAT | N | N/A |
| GERMANY | CALL-MAGAZIN.DE | German | Online | Website | WWW.CALL-MAGAZIN.DE | 2/18/09 | HANDY, TELEFON UND INTERNET NACHRICHTEN VON CALL-MAGAZIN.DE | N | N/A |
| GERMANY | CHIP ONLINE | German | Online | Website | WWW.CHIP.DE | 10/30/08 | GOOGLE ERZIELT EINIGUNG IM STREIT UM BUCHSUCHE | N | 675,000 |
| GERMANY | CHIP ONLINE | German | Online | Website | WWW.CHIP.DE | 5/10/09 | BUSINESS - CHIP ONLINE | N | 675,000 |
| GERMANY | CHRISTLICH DEMOKRATISCH E UNION DEUTSCHLANDS | German | Online | Website | WWW.CDU.DE | 5/15/09 | GOOGLE BESCHNEIDET RECHTE DER AUTOREN | N | N/A |
| GERMANY | CICERO | German | Online | Website | WWW.CICERO.DE | 10/30/08 | DARUM GOOGLE ICH MICH SELBER! | N | N/A |
| GERMANY | CICERO | German | Online | Website | WWW.CICERO.DE | 2/5/09 | JOURNALISMUS ALS CHARITY-PROJEKT | N | N/A |
| GERMANY | CIO ONLINE | English | Online | Website | HTTP://WWW.CIO.DE | 5/25/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| GERMANY | COMPUTERBILD. DE | German | Online | Website | WWW.COMPUTERBILD.DE | 2/7/09 | GOOGLE BOOK SEARCH: 500.000 WERKE AUF DAS HANDY | N | 163,000 |
| GERMANY | COMPUTERWOC HE | German | Print | Trade | WWW.COMPUTERWOCHE.DE | 10/30/08 | GOOGLE LEGT STREIT UM DIE BUCH-SUCHE BEI | N | 46,666 |
| GERMANY | COMPUTERWOC HE | German | Print | Trade | WWW.COMPUTERWOCHE.DE | 5/7/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | 46,666 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | COMPUTERWOCHE | German | Print | Trade | WWW.COMPUTERWOCHE.DE | 5/9/09 | SEITEN-SPIEGEL | N | 46,666 |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 10/30/08 | GOOGLE LEGT STREIT UM DIE BUCH-SUCHE BEI | N | N/A |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 12/12/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 1/20/09 | RECHTE RETTEN DEUTSCHE AUTOREN UND VERLA......GOOGLE | N | N/A |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 5/15/09 | NEUE IMPORTFUNKTIONEN: LEICHTER ZU GOOGLE MAIL WECHSELN | N | N/A |
| GERMANY | COMPUTERWOCHE.DE | German | Online | Website | WWW.COMPUTERWOCHE.DE | 5/16/09 | KRISE VERSCHÄRFT DAS PROBLEM: SCHADEN DURCH KLICKBETRUG NIMMT ZU | N | N/A |
| GERMANY | COMPUTERZEITUNG ONLINE | German | Online | Website | WWW.COMPUTERZEITUNG.DE | 2/10/09 | AMAZON KINDLE GEHT IN DIE ZWEITE RUNDE | N | N/A |
| GERMANY | COMPUTERZEITUNG ONLINE | German | Online | Website | WWW.COMPUTERZEITUNG.DE | 5/8/09 | AMAZON KINDLE GEHT IN DIE ZWEITE RUNDE | N | N/A |
| GERMANY | CONNECT | German | Online | Website | WWW.CONNECT.DE | 10/31/08 | XING – DAS BUCH, NETZWERKEN LEICHT GEMACHT | N | N/A |
| GERMANY | CONTENTWORLD | German | Online | Website | WWW.CONTENTWORLD.COM | 2/12/09 | CONTENTWORLD - ARTIKEL: GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| GERMANY | DAS JOURNAL ONLINE | German | Online | Website | WWW.DASJOURNAL.NET | 12/12/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| GERMANY | DDP BASISDIENST | German | Print | Newspaper | | 4/30/09 | (DDP-HINTERGRUND) B?R IM NETZ - AUTOREN UND GOOGLE STREITEN UMS URHEBERRECHT --VON DDP-KORRESPONDENTIN NADINE EMMERICH- | Y | N/A |
| GERMANY | DDP.COM | German | Online | Website | WWW.DDP.DE | 5/5/09 | BCHER IM NETZ | N | N/A |
| GERMANY | DE.INTERNET.COM | German | Online | Website | DE.INTERNET.COM | 10/30/08 | BÖRSENVEREIN: VEREINBARUNG ZUR GOOGLE-BUCHSUCHE IST EIN TROJANISCHES PFERD | N | 77,000 |
| GERMANY | DE.INTERNET.COM | German | Online | Website | DE.INTERNET.COM | 10/31/08 | BALD BUCHVERKAUF VIA GOOGLE? | N | 77,000 |
| GERMANY | DE.INTERNET.COM | German | Online | Website | DE.INTERNET.COM | 4/30/08 | US-JUSTIZ ÜBERPRÜFT GOOGLE BOOKS-ABKOMMEN? | N | 77,000 |
| GERMANY | DEISTER WESER ZEITUNG ONLINE | German | Online | Website | WWW.DEWEZET.DE | 10/31/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | Y | N/A |
| GERMANY | DER AKTIONAR ONLINE | German | Online | Website | WWW.DERAKTIONAER.DE | 5/14/09 | YAHOO UND MICROSOFT FÜHREN KOOPERATIONSGESPRÄCHE | N | N/A |
| GERMANY | DER ENTWICKLER ONLINE | German | Online | Website | WWW.DERENTWICKLER.DE | 10/31/08 | BÖRSENVEREIN DES DEUTSCHEN BUCHHANDELS KANZELT GOOGLE AB | N | N/A |
| GERMANY | DER ENTWICKLER ONLINE | German | Online | Website | WWW.DERENTWICKLER.DE | 10/31/08 | SUCHMASCHINEN-OPTIMIERUNG FÜR WEBENTWICKLER | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | DER ENTWICKLER ONLINE | German | Online | Website | WWW.DERENTWICKLER.DE | 2/11/09 | SOCIAL NETWORKING WARS | N | N/A |
| GERMANY | DER ENTWICKLER ONLINE | German | Online | Website | | | ENTWICKLER.COM | N | N/A |
| GERMANY | DER ENTWICKLER ONLINE | German | Online | Website | WWW.DERENTWICKLER.DE | 5/14/09 | | N | N/A |
| GERMANY | DER TAGESSPIEGEL | German | Print | Newspaper | | 2/22/09 | WEM DIE SCHRIFT GEHART // FINGER WEG VON GOOGLE: DIE VG WORT WILL ZUR LITERATURAGENTUR FÄR VERGRIFFENE BÄCHER WERDEN | Y | 158,961 |
| GERMANY | DER TAGESSPIEGEL | German | Print | Newspaper | | 5/3/09 | SEITENWEISE SCHUTZ // WEIL GOOGLE B?R SCANNT, HABEN SCHRIFTSTELLER DEN \ | N | 158,961 |
| GERMANY | DER WESTEN ONLINE | German | Online | Website | WWW.DERWESTEN.DE | 2/16/09 | POCHERS BUEHNE IST EN BOXRING | N | 69,000 |
| GERMANY | DERNEWSTICKE R.DE | German | Online | Website | WWW.NEWSTICKER.DE | 5/8/09 | ZYPRIES DISKUTIERT MIT INTERNATIONALEN EXPERTEN ÜBER URHEBERRECHT | N | N/A |
| GERMANY | DEUTSCHE WELLE | German | Online | Website | WWW.DW-WORLD.DE | 10/30/08 | GOOGLE TRIFFT MILLIONENSCHWERE EINIGUNG IM BUCHER-STREIT | N | N/A |
| GERMANY | DEUTSCHE WELLE | English | Online | Website | WWW.DW-WORLD.DE | 10/31/08 | GERMAN PUBLISHERS ACCUSE GOOGLE CONTROLLING CULTURE | N | N/A |
| GERMANY | DEUTSCHES VERBAENDE FORUM | German | Online | Website | WWW.VERBAENDE.COM | 10/31/08 | VEREINBARUNG ZUR GOOGLE-BUCHSUCHE IST EIN TROJANISCHES PFERD | N | N/A |
| GERMANY | DEUTSCHLAND RADIO ONLINE | German | Online | Website | WWW.DRADIO.DE | 5/8/09 | DAS WIRD SICHER GELEGENTLICH GEFHRLICH WERDEN" | N | 16,000 |
| GERMANY | DEUTSCHLAND RADIO ONLINE | German | Online | Website | WWW.DRADIO.DE | 5/16/09 | FREIE ENZYKLOPÄDIE? | N | 16,000 |
| GERMANY | DEUTSCHLANDR ADIO | German | Online | Website | WWW.DRADIO.DE | 10/30/08 | GOOGLEISIERUNG SCHREITET VORAN | N | 16,000 |
| GERMANY | DEUTSCHLANDR ADIO | German | Online | Website | WWW.DRADIO.DE | 10/31/08 | SCREENSHOT GOOGLE BOOKS (BILD: GOOGLE) SCREENSHOT GOOGLE BOOKS (BILD: GOOGLE) | N | 16,000 |
| GERMANY | DIE GLOCKE | German | Online | Website | WWW.DIE-GLOCKE.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | DIE HARKE ONLINE | German | Online | Website | WWW.DIEHARKE.DE | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | DIE TAGESZEITUNG ONLINE | German | Online | Website | WWW.TAZ.DE | 5/15/09 | EINIGUNG AUF NEUES WAFFENRECHT: SIEG DER PENG-GANG | N | N/A |
| GERMANY | DIE WELT | German | Print | Newspaper | HTTP://WWW.WELT.DE/ | 10/30/08 | GOOGLE LEGT RECHTSSTREIT MIT US-AUTOREN BEI | N | 292,783 |
| GERMANY | DIE WELT | German | Print | Newspaper | HTTP://WWW.WELT.DE/ | 10/31/08 | DIE MERKWÜRDIGEN METHODEN DER GOOGLE-BUCHSUCHE | Y | 292,783 |
| GERMANY | DIE WELT | German | Print | Newspaper | HTTP://WWW.WELT.DE/ | 11/08 | LITERATUR: US-SCHRIFTSTELLER WILLIAM WHARTON GESTORBEN ++ VERLAGE: BÖRSENVEREIN: GOOGLE-DEAL IST EIN 'TROJANISCHES PFERD' ++ MUSEEN: EISSENHAUER: FINANZKRISE KANN KULTUR ZUGUTE KOMMEN | N | 292,783 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | DIE WELT | German | Print | Newspaper | HTTP://WWW.WELT.DE/ | 2/18/09 | KONKURRENZ FÃ¼R DAS E-BUCH | Y | 292,783 |
| GERMANY | DIE WELT | German | Print | Newspaper | HTTP://WWW.WELT.DE/ | 4/30/09 | WIE GOOGLE SICH UM VERWAISTE BÜCHER SORGT | N | 292,783 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 10/29/08 | GOOGLE UND SCHRIFTSTELLER EINIGEN SICH GÜTLICH | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 10/30/08 | GOOGLE LEGT RECHTSSTREIT MIT US-AUTOREN BEI | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 10/30/08 | MERKWÜRDIGE METHODEN BEI DER GOOGLE-BUCHSUCHE | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 2/9/09 | BÜCHER FÜRS HANDY | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | WWW.WELT.DE | 2/13/09 | 1500 BÜCHER IN EINEM E-BOOK | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 2/18/09 | GOOGLE MACHT DEM E-BUCH KONKURRENZ | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 2/18/09 | KONKURRENZ FÜR DAS E-BUCH | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 4/30/09 | DEUTSCHE SCHRIFTSTELLER WEHREN SICH GEGEN GOOGLE | Y | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 4/30/09 | WIE GOOGLE SICH UM VERWAISTE BÜCHER SORGT | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/1/09 | BÖRSENVEREIN-CHEF: "DAS INTERNET IST EIN RECHTSFREIER RAUM" - | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/1/09 | WIE GOOGLE SICH UM VERWAISTE BÜCHER SORGT - DIE WELT - WELT ONLINE | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/5/09 | KULTUR ONLINE : GOOGLE DIGITALISIERT AUCH DEUTSCHE AUTOREN | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/8/09 | KEIN VERKAUF: TWITTER-CHEF L SST APPLE ABBLITZEN | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/9/09 | GOOGLE FRISST DIE BÜCHER UND SCHOCKT DIE AUTOREN | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/10/09 | IST DIE REVOLUTION BEHERRSCHBAR? | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/10/09 | SOLL GOOGLE VERMEHRT DEUTSCHE BÜCHER DIGITALISIEREN? | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/11/09 | BÖRSENVEREIN-CHEF: "DAS INTERNET IST EIN RECHTSFREIER RAUM" - | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/11/09 | DIE WICHTIGSTEN ZEHN FRAGEN ZUM URHEBERRECHT | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/11/09 | DIGITALE REVOLUTION: GOOGLE FRISST DIE BÜCHER - UND SCHOCKT DIE AUTOREN | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/11/09 | MEIN BUCH GEHÖRT MIR | N | 295,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/12/09 | UMFRAGE (191 STIMMEN) | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/14/09 | NACHRICHTENARCHIV - NACHRICHTEN ÜBERSICHT - WELT ONLINE | N | 295,000 |
| GERMANY | DIE WELT ONLINE | German | Online | Website | HTTP://WWW.WELT.DE/ | 5/28/09 | VERLAG CH BECK VERWEIGERT SICH GOOGLE | N | 295,000 |
| GERMANY | DIE ZEIT | German | Online | Website | HTTP://WWW.ZEIT.DE | 1/24/09 | NO TITLE | N | N/A |
| GERMANY | DNEWS ONLINE | German | Online | Website | WWW.DNEWS.DE | 5/1/09 | US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | DONAUKURIER | German | Online | Website | HTTP://DONAUKURIER.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | DONAUWOERTHER ZEITUNG | German | Online | Website | WWW.DONAUWOERTHER-ZEITUNG.DE | 5/23/09 | DROHENDE KLAGE: GOOGLE HAT MILLIONEN BÜCHER ILLEGAL EINGESCANNT - | N | N/A |
| GERMANY | DORSTENER ZEITUNG | German | Online | Website | WWW.DORSTENERZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | DORSTENER ZEITUNG | German | Online | Website | WWW.DORSTENERZEITUNG.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <....GOOGLE | N | N/A |
| GERMANY | EICHSTAETTER KURIER ONLINE | German | Online | Website | WWW.DONAUKURIER.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | EPD MEDIEN | German | Print | Newspaper | | 11/16/08 | KURZMELDUNGEN AUSLAND | N | N/A |
| GERMANY | ESSLINGER ZEITUNG | German | Online | Website | WWW.EZ-ONLINE.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | ESSLINGER ZEITUNG | German | Online | Website | WWW.EZ-ONLINE.DE | 1/21/09 | VERLAGE WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| GERMANY | EXPATICA | German | Online | Website | HTTP://EXPATICA.COM/DE | 11/6/08 | NO TITLE | N | N/A |
| GERMANY | FINANCIAL TIMES DEUTSCHLAND | German | Print | Newspaper | | 10/29/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN - WEG FÜR BUCHSUCHE IM WEB FREI | N | 108,534 |
| GERMANY | FINANCIAL TIMES DEUTSCHLAND ONLINE | German | Online | Website | WWW.FTD.DE | 10/31/08 | FIRMEN DES TAGES | N | 32,000 |
| GERMANY | FINANCIAL TIMES DEUTSCHLAND ONLINE | German | Online | Website | WWW.FTD.DE | 1/21/09 | BUCHBRANCHE GEHT AUF KONFRONTATION ZU | N | 32,000 |
| GERMANY | FINANCIAL TIMES.DE | German | Online | Website | WWW.FTD.DE | 2/10/09 | MEDIEN: AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | 32,000 |
| GERMANY | FINANCIAL TIMES.DE | German | Online | Website | WWW.FTD.DE | 3/7/09 | ROMANE AM BILDSCHIRM WÄLZEN | N | 32,000 |
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | WWW.FINANZNACHRICTEN.DE | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | HTTP://FINANZNACHRICTEN.DE | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.....CONFERENCE | N | N/A |
| GERMANY | FINANZNACHRICHTEN.DE | German | Online | Website | WWW.FINANZNACHRICTEN.DE | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | WWW.FINANZNACHRICHTEN.DE | 5/6/09 | UPDATE 1-FTC LOOKS AT GOOGLE-APPLE BOARD TIES - NYT | N | N/A |
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | WWW.FINANZNACHRICHTEN.DE | 5/6/09 | UPDATE 1-LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | WWW.FINANZNACHRICHTEN.DE | 5/12/09 | UPDATE 2-U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | N/A |
| GERMANY | FINANZNACHRICHTEN.DE | English | Online | Website | WWW.FINANZNACHRICHTEN.DE | 5/22/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS - MAY 21 | N | N/A |
| GERMANY | FINANZTREFF.DE | German | Online | Website | HTTP://NACHRICHTEN.FINANZTREFF.DE | 2/10/09 | FTD: AMAZON PRÄSENTIERT KINDLE 2 | N | N/A |
| GERMANY | FINANZTREFF.DE | German | Online | Website | HTTP://NACHRICHTEN.FINANZTREFF.DE | 3/7/09 | FTD: ROMANE AM BILDSCHIRM WÄLZEN | N | N/A |
| GERMANY | FIRMENPRESSE ONLINE | German | Online | Website | WWW.FIRMENPRESSE.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | FIRMENPRESSE ONLINE | German | Online | Website | WWW.FIRMENPRESSE.COM | 3/8/09 | MÄUSCHEN SPIELEN VOR DEM KONZERT – EIN FOTOBUCH | N | N/A |
| GERMANY | FIRMENPRESSE ONLINE | German | Online | Website | WWW.FIRMENPRESSE.DE | 5/9/09 | ZYPRIES ERÖFFNET INTERNATIONALE KONFERENZ ZUR ZUKUNFT DES | N | N/A |
| GERMANY | FIRMENPRESSE ONLINE | German | Online | Website | WWW.FIRMENPRESSE.DE | 5/15/09 | EU - MEDIENMINISTER DISKUTIEREN GOOGLE - AKTIVITÄTEN | N | N/A |
| GERMANY | FIRMENPRESSE ONLINE | German | Online | Website | WWW.FIRMENPRESSE.DE | 5/30/09 | ZYPRIES FORDERT EUROPÄISCHES VORGEHEN GEGEN GOOGLE BOOKS | N | N/A |
| GERMANY | FOCUS ONLINE | German | Online | Website | WWW.FOCUS.DE | 10/30/08 | GOOGLE LEGT STREIT MIT VERLEGERN BE | N | 75,000 |
| GERMANY | FOCUS ONLINE | German | Online | Website | WWW.FOCUS.DE | 12/13/08 | KOSTENLOSES ZEITSCHRIFTENARCHIV IM NETZ | N | 75,000 |
| GERMANY | FOCUS ONLINE | German | Online | Website | WWW.FOCUS.DE | 2/7/09 | GOOGLES SCHMALSPUR - E - BOOKS | N | 75,000 |
| GERMANY | FOCUS ONLINE | German | Online | Website | WWW.FOCUS.DE | 2/10/09 | DER IPHONE-EFFEKT FÜR DIE BUCHBRANCHE | N | 75,000 |
| GERMANY | FOCUS ONLINE | German | Online | Website | WWW.FOCUS.DE | 5/21/09 | ZEITGEIST-KONFERENZ - BESCHWICHTIGUNG DER AUFGEBRACHTEN | N | 75,000 |
| GERMANY | FR ONLINE | German | Online | Website | WWW.FR-ONLINE.DE | 2/5/09 | ALLIANZ GEGEN GOOGLE | Y | N/A |
| GERMANY | FR ONLINE.DE | German | Online | Website | WWW.FR-ONLINE.DE | 10/30/08 | DIE NEUE SUPER-BIBLIOTHEK | N | N/A |
| GERMANY | FRANKENBERGER ZEITUNG ONLINE | German | Online | Website | WWW.WLZ-FZ.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | FRANKENPOST ONLINE | German | Online | Website | WWW.FRANKENPOST.DE | 5/5/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 10/4/08 | DIE LEBENSADER DES INTERNET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 10/30/08 | BÜCHEREI IM WELTNETZ | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 10/30/08 | GOOGLE EINIGT SICH MIT VERLEGERN | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 10/30/08 | PORSCHE BRINGT VW-AKTIEN AUF DEN MARKT | N | 98,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 11/10/08 | GOOGLE EINIGT SICH MIT VERLEGERN | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 11/30/08 | GOOGLES BIBLIOTHEK BUECHEREI IM WELTNETZ | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 1/21/09 | GOOGLES BUCHSUCHE | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/2/09 | GOOGLES "BUCHSUCHE" | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/2/09 | MEDIEN - FEUILLETON - FAZ.NET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/5/09 | EIN SOLCHER DIENER BRINGT GEFAHR INS HAUS | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/7/09 | PAPIER IST VINYL | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/13/09 | FAZ.NET - COMPUTER - FACTS 2.0 | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 2/18/09 | BÜCHER - FEUILLETON - FAZ.NET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 4/30/09 | DAVID GEGEN GOOGLIATH | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/5/09 | GOOGLE BOOKS SETTLEMENT: AMERIKANISCHE JUSTIZ PRÜFT GOOGLES VERGLEICH | N | 98,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|-------------|----------|------|---------------|
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/6/09 | URHEBERRECHT: DAVID GEGEN GOOGLIATH | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/9/09 | BÜCHER - FEUILLETON - FAZ.NET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/9/09 | GOOGLE BOOK SETTLEMENT | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/10/09 | LESERMEINUNGEN - MEIN FAZ.NET - FAZ.NET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/11/09 | DER REVOLUTIONÄR DES WISSENS | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/11/09 | ROBERT DARNTON ZUM SIEBZIGSTEN DER REVOLUTIONÄR DES WISSENS | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/15/09 | DEBATTEN - FEUILLETON - FAZ.NET | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/15/09 | GOOGLE BOOK SETTLEMENT: ES WIRD ZEIT, DASS DIE BUNDESREGIERUNG EINGREIFT - | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/15/09 | IGITALISIERTE MEDIEN: DIE ZUKUNFT DES BUCHES | N | 98,000 |
| GERMANY | FRANKFURTER ALLGEMEINE ZEITUNG ONLINE (FAZ.NET) | German | Online | Website | WWW.FAZ.NET | 5/28/09 | IM GESPRÄCH: BRIGITTE ZYPRIES: NEUE TECHNOLOGIEN BRINGEN VÖLLIG NEUE GEFAHREN | N | 98,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Online | Website | WWW.RHEIN-MAIN.NET | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Online | Website | WWW.RHEIN-MAIN.NET | 5/5/09 | FRANKFURTER NEUE PRESSE - FRANKFURT - COMPUTER UND INTERNET | N | N/A |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Online | Website | WWW.RHEIN-MAIN.NET | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Online | Website | WWW.RHEIN-MAIN.NET | 5/7/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | FRANKFURTER NEUE PRESSE ONLINE | German | Online | Website | WWW.RHEIN-MAIN.NET | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | FRANKFURTER RUNDSCHAU | German | Print | Newspaper | | 10/31/08 | DIE NEUE SUPER-BIBLIOTHEK | N | 200,573 |
| GERMANY | FRANKFURTER RUNDSCHAU | German | Print | Newspaper | | 2/6/09 | ALLIANZ GEGEN GOOGLE | Y | 200,573 |
| GERMANY | FRANKFURTER RUNDSCHAU ONLINE | German | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/5/09 | USA: KARTELLW??CHTER PR???FEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | FRANKFURTER RUNDSCHAU ONLINE | German | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/11/09 | KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | FREIE PRESSE ONLINE | German | Online | Website | WWW.FREIEPRESSE.DE | 5/5/09 | BÜCHER IM NETZ | Y | N/A |
| GERMANY | FREIES WORT ONLINE (FREIES-WORT.DE) | German | Online | Website | WWW.FREIES-WORT.DE | 2/3/09 | EIN „ZEITLEIN" VOR DER BADEKUR | N | N/A |
| GERMANY | FREIES WORT ONLINE (FREIES-WORT.DE) | German | Online | Website | WWW.FREIES-WORT.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | FREIES WORT ONLINE (FREIES-WORT.DE) | German | Online | Website | WWW.FREIES-WORT.DE | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | FREITAG ONLINE | German | Online | Website | WWW.FREITAG.DE | 5/29/09 | FALSCHER ALARM UM FARUK HOSNI | N | N/A |
| GERMANY | FTD.DE | German | Online | Website | WWW.FTD.DE | 10/29/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN - WEG FÜR BUCHSUCHE IM WEB FREI | N | 32,000 |
| GERMANY | FULDAER ZEITUNG ONLINE | German | Online | Website | WWW.FULDAERZEITUNG.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | GEISSENER ALLEMEINE | German | Online | Website | WWW.GEISSENER-ALLGEMEINE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | GELDIDEE | German | Online | Website | WWW.GELDIDEE.DE | 2/10/09 | MEDIEN: AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | N/A |
| GERMANY | GERMAN TIMES | German | Online | Website | HTTP://GERMANTIMES.COM/GOOGLE | 11/10/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | GERMANY FM ONLINE | English | Online | Website | HTTP://GERMANYFM.COM/GOOGLE | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| GERMANY | GERMANY FM ONLINE | French | Online | Website | HTTP://GERMANYFM.COM | 2/9/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| GERMANY | GIEßENER ALLGEMEINE | German | Online | Website | HTTP://WWW.GIESSENER-ALLGEMEINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | GIESSENER ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.GIESSENER-ALLGEMEINE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | GIESSENER ANZEIGER | German | Online | Website | HTTP://WWW.GIESSENER-ANZEIGER.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | GIESSENER ANZEIGER ONLINE | German | Online | Website | WWW.GIESSENER-ANZEIGER.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | GIESSENER ANZEIGER ONLINE | German | Online | Website | WWW.GIESSENER-ANZEIGER.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | GIESSENER ANZEIGER ONLINE | German | Online | Website | WWW.GIESSENER-ALLGEMEINE.DE | 5/7/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | GLOCKE | German | Online | Website | HTTP://WWW.DIE-GLOCKE.DE | 1/21/09 | NO TITLE | N | N/A |
| GERMANY | GOETTINGER TAGEBLATT ONLINE | German | Online | Website | WWW.GOETTINGER-TAGEBLATT.DE | 5/8/09 | OETTINGER-TAGEBLATT.DE / NACHRICHTEN / MEDIEN / ÜBERSICHT | N | N/A |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/29/08 | GOOGLE DARF GESCANNTE BÜCHER ONLINE STELLEN | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/31/08 | DEUTSCHE BUCHHÄNDLER GEGEN GOOGLE BOOKS | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/31/08 | GOOGLES BÜCHERSUCHE FÜR EIGENE BÜCHERSAMMLUNG | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/31/08 | GOOGLE WEHRT SICH GEGEN COPYRIGHT-VORWÜRFE | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/31/08 | KLAGE: GOOGLE SOLL URHEBERRECHT VERLETZT HABEN | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 10/31/08 | KOSTENLOSE BÜCHER BEI GOOGLE | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 11/4/08 | BUCHHANDEL: E-BOOKS SETZEN GEDRUCKTE BÜCHER UNTER DRUCK | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 1/20/09 | DEUTSCHES BÜNDNIS GEGEN GOOGLE-D......ÜCHER | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 2/13/09 | AMAZON KINDLE - GOLEM.DE | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 2/13/09 | GOOGLE MACHT BÜCHERSUCHE MOBIL | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 2/13/09 | US-KANZLEI SUCHT NACH RECHTEINHABERN FÜR GOOGLE BOOKS | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 2/13/09 | WISSENSCHAFT - GOLEM.DE | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 5/7/09 | US-JUSTIZMINISTERIUM PRÜFT GOOGLES BUCHSUCHE - GOLEM.DE | N | 35,000 |
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 5/7/09 | US-KARTELLAMT UNTERSUCHT BEZIEHUNGEN VON APPLE UND GOOGLE | N | 35,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|-------------|----------|------|---------------|
| GERMANY | GOLEM.DE | German | Online | Website | WWW.GOLEM.DE | 5/26/09 | VG WORT WILL MIT GOOGLE INS GESCH | N | 35,000 |
| GERMANY | GRAFIKER ONLINE | German | Online | Website | WWW.GRAFIKER.DE | 2/10/09 | LITERATUR UNTERWEGS: GOOGLE BOOK SEARCH WIRD MOBIL | N | N/A |
| GERMANY | GULLI.COM | German | Online | Website | WWW.GULLI.COM | 10/30/08 | ONLINE-BIBLIOTHEK WIRD WEITER AUSGEBAUT | N | N/A |
| GERMANY | HALTERNER ZEITUNG | German | Online | Website | WWW.HALTERNERZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | HALTERNER ZEITUNG | German | Online | Website | WWW.HALTERNERZEITUNG.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | HAMBURG NEWS ONLINE | English | Online | Website | HTTP://HAMBURGNEWS.COM | 11/1/08 | GOOGLE -- WORLDWIDE NETWORK | N | N/A |
| GERMANY | HAMBURG NEWS ONLINE | French | Online | Website | HTTP://HAMBURGNEWS.COM | 1/11/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| GERMANY | HAMBURGER ABENDBLATT | German | Online | Website | HTTP://WWW.ABENDBLATT.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | 58,000 |
| GERMANY | HAMBURGER ABENDBLATT | German | Print | Newspaper | | 4/30/09 | URHEBERRECHT: DAS INTERNET UND GOOGLE VERÄNDERN DEN UMGANG MIT KULTURGÄxTERN - SCHLIMME NEUE WELT? | N | 322,904 |
| GERMANY | HAMBURGER ABENDBLATT ONLINE | German | Online | Website | WWW.ABENDBLATT.DE | 5/3/09 | EINSCANN-STREIT: GERICHT GESTEHT DEN AUTOREN MEHR ZEIT ZU | N | 58,000 |
| GERMANY | HAMBURGER ABENDBLATT ONLINE | German | Online | Website | WWW.ABENDBLATT.DE | 5/6/09 | SCHLIMME NEUE WELT? | N | 58,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 10/31/08 | BUCHHÄNDLER KRITISIEREN GOOGLE-DEAL | N | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 12/11/08 | GOOGLE STELLT ZEITSCHRIFTEN INS INTERNET | N | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 2/7/09 | KINDLE AUF DEM WEG ZUM MILLIARDEN-BUSINESS | N | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 2/10/09 | AMAZON STARTET NEUE VERSION VON KINDLE | N | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 2/11/09 | AMAZON BRINGT VERBESSERTEN E-BOOKREADER | N | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 5/2/09 | GOOGLE: WEHRET DEN EINSCANNERN! | Y | 46,000 |
| GERMANY | HANDELSBLATT.COM | German | Online | Website | WWW.HANDELSBLATT.COM | 5/11/09 | AUF DER SUCHE NACH WAHRHEIT - POLITIK - DEUTSCHLAND | N | 46,000 |
| GERMANY | HANDY MC ONLINE | German | Online | Website | WWW.HANDY-MC.DE | 2/10/09 | GOOGLE BIETET MOBILE BÜCHERSUCHE | N | N/A |
| GERMANY | HANNOVERSCHE ALLGEMEINE ONLINE | German | Online | Website | WWW.HAZ.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | HANNOVERSCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.HAZ.DE | 4/30/09 | HAZ.DE - RESSORT MEDIEN RSS-FEED | N | N/A |
| GERMANY | HARVARD BUSINESS MANAGER | German | Online | Website | WWW.HARVARDBUSINESSMANAGER.DE | 2/10/09 | WIE GOOGLE TICKT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | HEIDENHEIMER NEUE PRESSE | German | Online | Website | WWW.HNP-ONLINE.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | HEIDENHEIMER NEUE PRESSE | German | Online | Website | WWW.HNP-ONLINE.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-<.....BARUNG | N | N/A |
| GERMANY | HEIDENHEIMER NEUE PRESSE | German | Online | Website | WWW.HNP-ONLINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | HEIDENHEIMER ZEITUNG ONLINE | German | Online | Website | WWW.HZ-ONLINE.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | HEIDENHEIMER ZEITUNG ONLINE | German | Online | Website | WWW.HZ-ONLINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | HEISE NEWSTICKER ONLINE | German | Online | Website | WWW.HEISE.DE | 2/7/09 | GOOGLE MOBILISIERT DIE BUCHSUCHE | N | 136,000 |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 10/31/08 | TROJANISCHES PFERD: BUCHHANDEL KRITISIERT EINIGUNG ZU GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 1/20/09 | DEUTSCHE AUTOREN UND VERLAGE WOLLEN VERL...... | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 2/28/09 | GOOGLE-BOOKS-DEAL: AUTOREN ERHALTEN MINDESTENS 60 DOLLAR PRO BUCH | Y | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/6/09 | GEISTIGES EIGENTUM ALS HEIDELBERGER POSTKARTENIDYLLE | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/9/09 | SCHLAGABTAUSCH ZWISCHEN BEFÜRWORTERN UND GEGNERN VON "OPEN ACCESS" | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/9/09 | WIPO: DAS SYSTEM GEISTIGEN EIGENTUMS UNTER DRUCK | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/10/09 | GOOGLE SAMMELT ARGUMENTE GEGEN MONOPOL-VORWÜRFE | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/10/09 | SCHLAGABTAUSCH ZWISCHEN BEFÜRWORTERN UND GEGNERN VON "OPEN ACCESS" | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/12/09 | OPEN ACCESS UND DIE ZUKUNFT DES WISSENSCHAFTLICHEN PUBLIZIERENS | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/15/09 | HEISE ONLINE - 14.05.09 - BERLIN FORDERT "AKTIVITÄTEN" BRÜSSELS GEGEN "GOOGLE BOOKS" | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/15/09 | RE: IMMER NOCH NICHTS GELERNT AUS DER KÖLNER KATASTROPHE? | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/16/09 | BERLIN FORDERT "AKTIVITÄTEN" BRÜSSELS GEGEN "GOOGLE BOOKS" | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/27/09 | VG WORT RICHTET SICH AUF GOOGLE BOOKS EIN | N | N/A |
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/28/09 | HEISE ONLINE - 27.05.09 - KULTURSTAATSMINISTER MACHT SICH FÜR INTERNETSPERREN BEI URHEBERRECHTSVERLETZUNGEN STARK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | HEISE ONLINE | German | Online | Website | HTTP://WWW.HEISE-MEDIEN.DE | 5/30/09 | HEISE ONLINE - 25.05.09 - VG WORT RICHTET SICH AUF GOOGLE BOOKS EIN | N | N/A |
| GERMANY | HESSISCHE NIEDERSAECHSI CHE ALLGEMEINE ONLINE | German | Online | Website | WWW.HNA.DE | 5/6/09 | UTOREN KRITISIEREN DAS «VERGOOGELN» VON BÜCHERN | N | N/A |
| GERMANY | HESSISCHE NIEDERSAECHSI CHE ALLGEMEINE ONLINE | German | Online | Website | WWW.HNA.DE | 5/6/09 | VERHANDLUNGEN ZWISCHEN GOOGLE UND US-AUTOREN VERLÄNGERT | N | N/A |
| GERMANY | HEUTE ONLINE | German | Online | Website | WWW.HEUTE.DE | 5/5/09 | BIBLIOTHEKAR GOOGLE UNTER BESCHUSS | N | N/A |
| GERMANY | HNA ONLINE | German | Online | Website | WWW.HNA.DE | 10/31/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | HNA ONLINE | German | Online | Website | WWW.HNA.DE | 2/12/09 | ELEKTRONISCHE BÜCHER: AMAZONS KINDLE IN ZWEITER GENERATION | N | N/A |
| GERMANY | IBBENBUERENER VOLKSZEITUNG ONLINE | German | Online | Website | WWW.IVZ-ONLINE.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | IDW ONLINE | German | Online | Website | HTTP://IDW-ONLINE.DE | 2/9/09 | PRESSEMITTEILUNGEN - IDW - INFORMATIONSDIENST WISSENSCHAFT | N | N/A |
| GERMANY | IMPULSE ONLINE | German | Online | Website | WWW.IMPULSE.DE | 5/13/09 | GEMA VERHANDELT WIEDER MIT YOUTUBE ÜBER VERTRAG | N | N/A |
| GERMANY | INFOCOMMA.NET | German | Online | Website | WWW.INFOCOMMA.NET | 10/31/08 | URHEBERRECHT BEI BUECHERN: KRITIK KAN DER GOOGLE-VEREINBARUNG IN USA | N | N/A |
| GERMANY | INFORMATION WEEK ONLINE GERMANY | German | Online | Website | WWW.INFORMATIONWEEK.DE | 10/30/08 | DEUTSCHE VERLAGE KÖNNEN AUCH VON GOOGLE-VERGLEICH PROFITIEREN | Y | N/A |
| GERMANY | INFORMATIONSDI ENST WISSENSCHAFT | German | Online | Website | WWW.IDW-ONLINE.DE | 2/7/09 | INFORMATIONSPROFESSIONELLE AUS FORSCHUNG UND UNTERNEHMEN ERÖRTERN ZUKUNFT DER BIBLIOTHEKEN | N | N/A |
| GERMANY | INFOSAT ONLINE | German | Online | Website | WWW.INFOSAT.DE | 2/11/09 | BÜCHER AUS DEM INTERNET LASSEN SICH JETZT AUCH AUFS HANDY LADEN | N | N/A |
| GERMANY | INSTITUT FUER URHEBER UND MEDIENRECHT | German | Online | Website | WWW.URHEBERRECHT.ORG | 10/30/08 | GOOGLE EINIGT SICH MIT US-AUTORENVERBÄNDEN UND VERLEGERN AUF RAHMENBEDINGUNGEN FÜR GOOGLE BOOK SEARCH | N | N/A |
| GERMANY | INSTITUT FUER URHEBER UND MEDIENRECHT | German | Online | Website | WWW.URHEBERRECHT.ORG | 10/31/08 | BÖRSENVEREIN KRITISIERT VEREINBARUNG ZWISCHEN GOOGLE UND VERLEGERN | N | N/A |
| GERMANY | INSTITUT FUER URHEBER UND MEDIENRECHT | German | Online | Website | WWW.URHEBERRECHT.ORG | 11/22/08 | START "DER ONLINE-BIBLIOTHEK »EUROPEANA« MIT KAPAZITÄTSPROBLEMEN | N | N/A |
| GERMANY | INTERN | German | Online | Website | HTTP://WWW.INTERN.DE | 1/21/09 | EUROPÄER GG. SCHLICHTUNGSVEREINBARUNG FÜR GOOGLE BOOKS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 2/5/09 | INTERN.DE - FINDLINKS DA DER ÖKONOM PETER SCHIFF ("DR. DOOM") | N | N/A |
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 2/7/09 | GOOGLE BOOKS ALS MOBILER EBOOK READER | N | N/A |
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 2/10/09 | KINDLE-BÜCHER AUF DEM HANDY? | N | N/A |
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 2/11/09 | INTERN.DE - GOOGLE ERWÄGT BUCHVERKAUF | N | N/A |
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 2/12/09 | VORLESEN VERBOTEN - VERLAGE FÜRCHTEN UM IHRE RECHTE | N | N/A |
| GERMANY | INTERN ONLINE | German | Online | Website | WWW.INTERN.DE | 5/30/09 | INTERN.DE - EU-KOMMISSION SOLL GOOGLE BOOKS PRÜFEN | N | N/A |
| GERMANY | INTERNET MAGAZIN | German | Online | Website | HTTP://NEWS.MAGNUS.DE | 5/26/09 | VG WORT BESCHLIE??T WAHRNEHMUNG DER RECHTE VON GOOGLES DIGITALER BÜCHERSUCHE | N | N/A |
| GERMANY | JETZT ONLINE | German | Online | Website | HTTP://JETZT.SUEDDEUTSCHE.DE | 5/15/09 | TICKERAUFGABE DES TAGES: TELEFONNUMMERN GOOGELN! | N | N/A |
| GERMANY | JETZT.DE | German | Online | Website | HTTP://JETZT.SUEDDEUTSCHE.DE | 12/6/08 | DIE DATEN DES JUNGEN WERTHERS | N | N/A |
| GERMANY | JUNGE FREIHEIT ONLINE | German | Online | Website | WWW.FREIHEIT.DE | 5/10/09 | GOOGLE ALS KOLONIALHERR | N | N/A |
| GERMANY | JURAFORUM | German | Online | Website | WWW.JURAFORUM.DE | 2/7/09 | INFORMATIONSPROFESSIONELLE AUS FORSCHUNG UND UNTERNEHMEN ERÖRTERN ZUKUNFT DER BIBLIOTHEKEN | N | 20,000 |
| GERMANY | JURAVENDIS | German | Online | Website | WWW.JURAVENDIS.DE | 10/30/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN - WEG FÜR BUCHSUCHE IM WEB FREI | N | N/A |
| GERMANY | JURAVENDIS ONLINE | German | Online | Website | WWW.JURAVENDIS.DE | 5/30/09 | ZYPRIES FORDERT EUROPÄISCHES VORGEHEN GEGEN GOOGLE BOOKS | N | N/A |
| GERMANY | KIELER NACHRICHTEN ONLINE | German | Online | Website | WWW.KN-ONLINE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | KOELNER STADT ANZEIGER | German | Online | Website | WWW.KSTA.DE | 2/10/09 | MAZON STARTET NEUES E-BOOK-LESEGERÄT | N | 31,000 |
| GERMANY | KOELNER STADT ANZEIGER | German | Online | Website | WWW.KSTA.DE | 5/1/09 | BUCHAUTOMAT: AN DER BUCHTANKSTELLE | N | 31,000 |
| GERMANY | KOELNER STADT ANZEIGER | German | Online | Website | WWW.KSTA.DE | 5/15/09 | DIGITALE INTEGRATION | N | 31,000 |
| GERMANY | KOELNISCHE RUNDSCHAU MAGAZIN ONLINE | German | Online | Website | WWW.RUNDSCHAU-ONLINE.DE | 2/10/09 | AMAZON: E-BOOKS AUF DEM VORMARSCH | N | N/A |
| GERMANY | KRESS | German | Online | Website | HTTP://WWW.KRESS.DE | 1/21/09 | DIGITALE BÜCHER IM NETZ: VG WORT....IE ZÄHNE | N | N/A |
| GERMANY | KRESS | German | Online | Website | HTTP://WWW.KRESS.DE | 1/21/09 | HDDIGITALE BÄCHER IM NETZ: VG WORT ZEIGT GOOGLE DIE ZÄHRNE.DIGITALISIERTE BÄCHER IM... | N | N/A |
| GERMANY | KUVI | German | Online | Website | HTTP://WWW.KUVI.DE | 1/20/09 | GEMEINSAM GEGEN GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | LEIPZIGER VOLKSZEITUNG ONLINE | German | Online | Website | WWW.LVZ-ONLINE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | LIVE-PR.COM | German | Online | Website | WWW.LIVE-PR.COM | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | LUEBECKER NACHRICHTEN | German | Online | Website | WWW.LN-ONLINE.DE | 2/10/09 | DIE GESUCHTE INFORMATION KONNTE NICHT GEFUNDEN WERDEN | N | N/A |
| GERMANY | LUEBECKER NACHRICHTEN | German | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/5/09 | BILD: NEUMANN UNTERSTÜTZT "HEIDELBERGER APPELL" | N | N/A |
| GERMANY | LUEBECKER NACHRICHTEN | German | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | LUEBECKER NACHRICHTEN | German | Online | Website | WWW.LN-ONLINE.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | LUEBEDER NACHRICHTEN ONLINE | German | Online | Website | WWW.LN-ONLINE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | LUEBEDER NACHRICHTEN ONLINE | German | Online | Website | WWW.LN-ONLINE.DE | 10/31/08 | DIE GESUCHTE INFORMATION KONNTE NICHT GEFUNDEN WERDEN | N | N/A |
| GERMANY | MACLIFE ONLINE | German | Online | Website | WWW.MACLIFE.DE | 2/7/09 | GOOGLE BRINGT EBOOKS AUF DAS IPHONE | N | N/A |
| GERMANY | MACWELT ONLINE | German | Online | Website | WWW.MACWELT.DE | 10/28/08 | GOOGLE DIGITALISIERT BÜCHER DER BERTELSMANN-TOCHTER RANDOM HOUSE | N | N/A |
| GERMANY | MACWELT ONLINE | German | Online | Website | WWW.MACWELT.DE | 10/31/08 | BUCHHANDELSVERBAND NENNT GOOGLE-EINIGUNG 'TROJANISCHES PFERD' | N | N/A |
| GERMANY | MACWELT ONLINE | German | Online | Website | WWW.MACWELT.DE | 10/31/08 | ONLINE-BIBLIOTHEK: GOOGLE EINIGT SICH MIT AUTOREN UND VERLEGERN | N | N/A |
| GERMANY | MACWELT ONLINE | German | Online | Website | WWW.MACWELT.DE | 2/7/09 | GOOGLE BOOKS AUF DEM IPHONE | N | N/A |
| GERMANY | MACWELT ONLINE | German | Online | Website | WWW.MACWELT.DE | 2/11/09 | AMAZON STARTET ZWEITE GENERATION SEINES E-BOOK-LESEGERÄTS KINDLE | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 11/1/08 | MÄRKISCHE ALLGEMEINE - ZEITUNG FÜR DAS......RANDENBURG | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER 'KINDLE' | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 4/30/09 | PROTEST: RÜCKKEHR DER RAUBDRUCKER | N | N/A |
| GERMANY | MAERKISCHE ALLGEMEINE ZEITUNG ONLINE | German | Online | Website | WWW.MAERKISCHEALLGEMEINE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | MAGNUS.DE | German | Online | Website | WWW.MAGNUS.DE | 5/9/09 | GOOGLE AM PRANGER | N | N/A |
| GERMANY | MAIN NETZ | German | Online | Website | HTTP://WWW.MAIN-NETZ.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <...GOOGLE | N | N/A |
| GERMANY | MAIN NETZ | German | Online | Website | WWW.MAIN-NETZ.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | MAIN NETZ | German | Online | Website | WWW.MAIN-NETZ.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | MAIN NETZ | German | Online | Website | WWW.MAIN-NETZ.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | MAIN POST ONLINE | German | Online | Website | WWW.MAINPOST.DE | 2/12/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | MAIN SPITZE ONLINE | German | Online | Website | WWW.MAIN-SPITZE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | MAIN-RHEINER.DE | German | Online | Website | WWW.MAIN-RHEINER.DE | 2/15/09 | DAS ZWEITE KINDLE KANN SOGAR VORLESEN | N | N/A |
| GERMANY | MANAGER-MAGAZIN.DE | German | Online | Website | WWW.MANAGER-MAGAZIN.DE | 10/30/08 | GOOGLE DARF BÜCHER INS NETZ STELLEN | N | 39,000 |
| GERMANY | MANAGER-MAGAZIN.DE | German | Online | Website | WWW.MANAGER-MAGAZIN.DE | 1/21/09 | GOOGLE-DIGITALISIERUNG AUTOREN UN....N AUFSTAND | N | 39,000 |
| GERMANY | MANAGER-MAGAZIN.DE | German | Online | Website | WWW.MANAGER-MAGAZIN.DE | 2/10/09 | AMAZON ERNEUERT DEN KINDLE | N | 39,000 |
| GERMANY | MANAGER-MAGAZIN.DE | German | Online | Website | WWW.MANAGER-MAGAZIN.DE | 4/30/09 | EIN LINK KANN ALLES VERÄNDERN | N | 39,000 |
| GERMANY | MARKETING BOERSE | German | Online | Website | WWW.MARKETING-BOERSE.DE | 2/11/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | MEDIENHANDBUCH | German | Online | Website | WWW.MEDIENHANDBUCH.DE | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | MEDIENHANDBUCH | German | Online | Website | WWW.MEDIENHANDBUCH.DE | 5/1/09 | ZAHLUNGEN FÜR DIE ANZEIGE DER BUCHINHALTE | N | N/A |
| GERMANY | MEDIENHANDBUCH ONLINE | German | Online | Website | WWW.MEDIENHANDBUCH.DE | 5/1/09 | MEDIENHANDBUCH.DE | WICHTIGE FRIST IM GOOGLE BUCHSUCHE | Y | N/A |
| GERMANY | MEEDIA | German | Online | Website | HTTP://MEEDIA.DE | 1/20/09 | AUTOREN UND VERLAGE GEMEINSAM GEGEN GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | MEEDIA | German | Online | Website | HTTP://MEEDIA.DE | 2/7/09 | GOOGLE STARTET KINDLE-KILLER | N | N/A |
| GERMANY | MEEDIA | German | Online | Website | HTTP://MEEDIA.DE | 2/11/09 | WAS MEDIEN VOM KINDLE 2 HALTEN | N | N/A |
| GERMANY | MEEDIA | German | Online | Website | HTTP://MEEDIA.DE | 4/21/09 | FRISTVERLÄNGERUNG FÜR GOOGLE-WIDERSPRUCH | N | N/A |
| GERMANY | MERKUR ONLINE | German | Online | Website | WWW.MERKUR-ONLINE.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN UM BUCH-SUCHE BEI | N | N/A |
| GERMANY | MERKUR ONLINE | German | Online | Website | WWW.MERKUR-ONLINE.DE | 5/16/09 | GOOGLE/ WENN DER GIGANT SCHÖN LITERATUR DIGITALISIERT, SOLLTE ER | N | N/A |
| GERMANY | MISTER WONG ONLINE | German | Online | Website | HTTP://BLOG.MISTER-WONG.DE | 2/5/09 | DIE NEUEN WEBSITE-CHARTS FÜR FEBRUAR SIND DA! | N | 112,000 |
| GERMANY | MITTELBAYERISCHE ONLINE | German | Online | Website | WWW.MITTELBAYERISCHE.DE | 2/10/09 | E-BOOK-LESEGERÄT KINDLE: AMAZON STARTET NEUE VERSION | N | N/A |
| GERMANY | MITTELDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.MZ-WEB.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | MITTELDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.MZ-WEB.DE | 10/30/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | Y | N/A |
| GERMANY | MITTELDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.MZ-WEB.DE | 10/30/08 | GOOGLE ZAHLT UND DARF NUN SCANNEN | N | N/A |
| GERMANY | MITTELDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.MZ-WEB.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | MITTELDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.MZ-WEB.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | MOBILE2DAY | German | Online | Website | WWW.MOBILE2DAY.DE | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| GERMANY | MOBILE2DAY | German | Online | Website | WWW.MOBILE2DAY.DE | 2/14/09 | MOBILE2DAY - HOME OF PDAS UND SMARTPHONES, MDA, NOKIA, SDA, SOFTWARE, NEWS UND MEHR... | N | N/A |
| GERMANY | MORGENPOST.DE | German | Online | Website | HTTP://MORGENPOST.BERLIN1.DE | 5/12/09 | KULTUR - BERLINER MORGENPOST | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 10/30/08 | DOKUMENT NICHT GEFUNDEN | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-...BARUNG | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK-LESER "KINDLE" | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | MORGENWEB.COM | German | Online | Website | WWW.MORGENWEB.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | MSN.DE | German | Online | Website | WWW.MSN.DE | 10/31/08 | US-AUTOREN & -VERLÄGE EINIGEN SICH MIT GOOGLE | N | N/A |
| GERMANY | MUENSTERLAENDISCHE VOLKSZEITUNG | German | Online | Website | WWW.MV-ONLINE.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | MUNSTERSCHE ZEITUNG | German | Print | Newspaper | WWW.MUENSTERSCHEZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | 97,232 |
| GERMANY | MUNSTERSCHE ZEITUNG | German | Online | Website | HTTP://WWW.MUENSTERSCHEZEITUNG.DE | 1/20/09 | AUTOREN UND VERLÄGE WAPPNEN SICH GEGEN <....>GOOGLE | N | N/A |
| GERMANY | MZ-WEB.DE | German | Online | Website | MZ-WEB.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | N24 | German | Online | Website | WWW.N24.DE | 10/30/08 | GOOGLE UND VERLEGER EINIGEN SICH | N | 58,000 |
| GERMANY | N24 | German | Online | Website | WWW.N24.DE | 2/11/09 | COMPUTER & TECHNIK - NACHRICHTEN UND VIDEOS AUF N24 | N | 58,000 |
| GERMANY | NAUMBURGER TAGEBLATT ONLINE | German | Online | Website | WWW.NAUMBURGER-TAGEBLATT.DE | 10/30/08 | GOOGLE ZÄHLT UND DARF NUN SCANNEN | N | N/A |
| GERMANY | NECKARQUELLE | German | Online | Website | HTTP://WWW.NQ-ONLINE.DE | 1/20/09 | SZENE-NEWS | N | N/A |
| GERMANY | NET-TRIBUNE.DE | German | Online | Website | WWW.NET-TRIBUNE.DE | 5/30/09 | ZYPRIES FORDERT EU-INITIATIVE GEGEN GOOGLE BOOKS | N | N/A |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 10/30/08 | GOOGLE BEENDET RECHTSSTREIT MIT US-VERLEGERN | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 10/31/08 | «GOOGLE ÜBERNIMMT WELTWEITE WISSENSVERWALTUNG» | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 11/5/08 | UNIVERSITÄT HARVARD TROTZT GOOGLES BUCHSUCHE | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 12/18/08 | DIE HÄUFIGSTEN SUCHBEGRIFFE DES JAHRES | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 2/7/09 | GOOGLE BOOKS KOMMT AUFS HANDY | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 2/10/09 | «AUF DEM WEG ZUR ARBEIT WERDE ICH ALLES LESEN» | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 2/10/09 | DER «IPOD DER BUCHWELT» | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 5/2/09 | NETZEITUNG | KULTUR NACHRICHTEN: US-KARTELLWÄCHTER PRÜFEN GOOGLES BÜCHER(SUCHE) | N | 21,000 |
| GERMANY | NETZEITUNG | German | Online | Website | WWW.NETZEITUNG.DE | 5/6/09 | STREIT UM URHEBERRECHTE GEHT WEITER | N | 21,000 |
| GERMANY | NETZPRESSE | German | Online | Website | WWW.MEDIENCITY.DE | 10/30/08 | GOOGLE EINIGT SICH MIT AUTOREN UND BUCHVERLAGEN IN DEN USA | N | N/A |
| GERMANY | NETZPRESSE ONLINE | German | Online | Website | WWW.MEDIENCITY.DE | 5/2/09 | GOOGLE-BOOKS-VERGLEICH VERZÖGERT SICH | N | N/A |
| GERMANY | NETZWELT | German | Online | Website | WWW.NETZWELD.DE | 5/2/09 | STREIT BUCHSUCHE: DEUTSCHE VERLÄGE GEGEN GOOGLE | N | N/A |
| GERMANY | NETZWELT | German | Online | Website | WWW.NETZWELD.DE | 5/28/09 | VERKEHRTE NETZWELT: AUF EINER GOOGLE STEHT ES SICH SCHLECHT | N | N/A |
| GERMANY | NEUE DEISTER ZEITUNG ONLINE | German | Online | Website | WWW.NDZ.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| GERMANY | NEUE JURISTISCHE WOCHENSCHRIFT ONLINE | German | Online | Website | HTTP://RSW.BECK.DE | 5/30/09 | ZYPRIES FORDERT EUROPÄISCHES VORGEHEN GEGEN GOOGLE BOOKS | N | N/A |
| GERMANY | NEUE MUSIKZEITUNG ONLINE | German | Online | Website | WWW.NMZ.DE | 5/5/09 | BÜCHER IM NETZ - AUTOREN UND GOOGLE STREITEN UMS URHEBERRECHT | N | N/A |
| GERMANY | NEUE NACHRICHT.DE | German | Online | Website | WWW.NE-NA.DE | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY - IN ERSTER LINIE ENGLISCHSPRACHIGE KLASSIKER VERFÜGBAR | N | N/A |
| GERMANY | NEUE OSNABRUECKER ZEITUNG ONLINE | German | Online | Website | WWW.NEUE-OZ.DE | 10/31/08 | NEUE OZ ONLINE: COMPUTER | N | N/A |
| GERMANY | NEUSS GREVENBROICHER ZEITUNG | German | Online | Website | WWW.NGZ-ONLINE.DE | 2/7/09 | GOOGLE BRINGT BÜCHER AUFS HANDY | N | N/A |
| GERMANY | NEWBOOK MAGAZIN | German | Online | Website | WWW.NEWBOOK.DE | 10/30/08 | GOOGLES BOOKS SEARCH AUF ERFOLGSKURS | N | N/A |
| GERMANY | NEWBOOK ONLINE | German | Online | Website | HTTP://NEWBOOK.DE | 2/5/09 | GOOGLE ALS FREUND ODER FEIND | N | N/A |
| GERMANY | NEWBOOK ONLINE | German | Online | Website | HTTP://NEWBOOK.DE | 2/7/09 | MOBILES INTERNET: E-MAIL, SMS UND BUCH | N | N/A |
| GERMANY | NEWS-AKTUELL.DE | German | Online | Website | WWW.NEWS-AKTUELL.DE | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL Ä½ABER DEN VERGLEICH BEZÃ¼GLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | NEWS4PRESS | German | Online | Website | WWW.NEWS4PRESS.COM | 3/8/09 | MAUSCHEN SPIELEN VOR DEM KONZERT – EIN FOTOBUCH | N | N/A |
| GERMANY | NEWSMAX ONLINE | German | Online | Website | WWW.NEWSMAX.DE | 3/9/09 | MAUSCHEN SPIELEN VOR DEM KONZERT – EIN FOTOBUCH | N | N/A |
| GERMANY | NEWSROOM ONLINE | German | Online | Website | WWW.NEWSROOM.DE | 4/30/09 | ZYPRIES UNTERSTÜTZT HEIDELBERGER APPELL DER VERLEGER UND AUTOREN | N | N/A |
| GERMANY | NOOWS.DE | German | Online | Website | WWW.NOOWS.DE | 10/30/08 | GOOGLE UND US-VERLEGER HABEN RECHTSSTREIT BEIGELEGT | N | N/A |
| GERMANY | NORDBAYERISCHER KURIER ONLINE | German | Online | Website | WWW.NORDBAYERISCHER-KURIER.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | NORDWEST ZEITUNG | German | Online | Website | HTTP://WWW.NWZONLINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | NORDWEST ZEITUNG | German | Print | Newspaper | WWW.NORDWEST.NET | 5/10/09 | ANGRIFF AUF DIE WELTLITERATUR URHEBERRECHT INTERNETRIESE GOOGLE WILL MILLIONEN BÜCHER ONLINE STELLEN | N | 137,830 |
| GERMANY | NORDWEST ZEITUNG ONLINE | German | Online | Website | WWW.NWZONLINE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | NORDWEST ZEITUNG ONLINE | German | Online | Website | WWW.NWZONLINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| GERMANY | NORDWEST ZEITUNG ONLINE | German | Online | Website | WWW.NWZONLINE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | NORDWEST ZEITUNG ONLINE | German | Online | Website | NWZONLINE.DE | 5/10/09 | ANGRIFF AUF DIE WELTLITERATUR | N | N/A |
| GERMANY | NUERNBERGER NACHRICHTEN | German | Print | Newspaper | | 5/2/09 | GOOGLE KÄMPFT UM DAS WISSEN DER WELT | N | 141,800 |
| GERMANY | NURTINGER ZEITUNG ONLINE | German | Online | Website | WWW.NTZ.DE | 10/30/08 | GOOGLE LEGT STRIET MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | ÖA NEWS ONLINE | German | Online | Website | WWW.ONLINE-ARTIKEL.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | OBERBAYERISCHES VOLKSBLATT ONLINE | German | Online | Website | HTTP://WWW.OVB-ONLINE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | OBERBAYERISCHES VOLKSBLATT ONLINE | German | Online | Website | WWW.OVB-ONLINE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | OBERBAYERISCHES VOLKSBLATT ONLINE | German | Online | Website | WWW.OVB-ONLINE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | OBERBAYERISCHES VOLKSBLATT | German | Online | Website | WWW.OVB-ONLINE.DE | 10/30/08 | GOOGLE LEGT STRIET MIT US-VERLEGERN UM BUCH-SUCHE BEI | N | N/A |
| GERMANY | OBERBAYERISCHES VOLKSBLATT | German | Online | Website | WWW.OVB-ONLINE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <.....GOOGLE | N | N/A |
| GERMANY | OBERBERGISCHE VOLKSZEITUNG ONLINE | German | Online | Website | HTTP://RUNDSCHAU-ONLINE.DE | 2/13/09 | E-BOOKS AUF DEM VORMARSCH | N | N/A |
| GERMANY | OBERHESSISCHE PRESSE ONLINE | German | Online | Website | WWW.OP-MARBURG.DE | 12/13/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | OBERMAIN TAGBLATT | German | Online | Website | HTTP://WWW.OBERMAIN.DE | 1/22/09 | OBERMAIN TAGBLATT » WIRTSCHAFT | N | N/A |
| GERMANY | OBERMAIN TAGBLATT | German | Online | Website | WWW.OBERMAIN.DE | 2/12/09 | OBERMAIN TAGBLATT » WIRTSCHAFT » COMPUTER & WISSENSCHAFT | N | N/A |
| GERMANY | OBERMAIN TAGBLATT | German | Online | Website | WWW.OBERMAIN.DE | 5/2/09 | OBERMAIN TAGBLATT » WIRTSCHAFT » COMPUTER &AMP; WISSENSCHAFT | N | N/A |
| GERMANY | OFFENBACH POST ONLINE (OP-ONLINE.DE) | German | Online | Website | OP-ONLINE.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | OLDENBURGISCHE VOLKSZEITUNG | German | Online | Website | WWW.OV-ONLINE.DE | 10/30/08 | GOOGLE-VERGLEICH KOENNTE DEUTSCHEN VERLAGEN NUETZEN | N | N/A |
| GERMANY | OLDENBURGISCHE VOLKSZEITUNG | German | Online | Website | WWW.OV-ONLINE.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-<......BARUNG | N | N/A |
| GERMANY | ONLINEKOSTEN.DE | German | Online | Website | WWW.ONLINEKOSTEN.DE | 10/30/08 | GOOGLE ZAHLT UND DARF BUCHSUCHE STARTEN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | OPENPR.DE | German | Online | Website | WWW.OPENPR.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | OSTSEE ZEITUNG | German | Print | Newspaper | | 5/10/09 | DIGITALISIERUNG: AUTOREN FÃ¼RCHTEN UM IHRE URHEBERRECHTE | Y | 218,384 |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/7/09 | NEUMANN SETZT GOOGLE- STREIT AUF EU- AGENDA | N | N/A |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/10/09 | DIGITALISIERUNG: AUTOREN FÜRCHTEN UM IHRE URHEBERRECHTE | Y | N/A |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/10/09 | GOOGLE, INC. | N | N/A |
| GERMANY | OSTSEE ZEITUNG ONLINE | German | Online | Website | WWW.OSTSEE-ZEITUNG.DE | 5/11/09 | OSTSEE-ZEITUNG.DE BLICKPUNKT | Y | N/A |
| GERMANY | PASSAUER NEUE PRESSE ONLINE | German | Online | Website | WWW.PNP.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | PC GAMES HARDWARE ONLINE | German | Online | Website | WWW.PCGAMESHARDWARE.DE | 2/9/09 | GOOGLE BRINGT MOBILE BÜCHERSUCHE AUF DAS HANDY | N | 18,000 |
| GERMANY | PC PROFESSIONELL ONLINE | German | Online | Website | WWW.PC-PROFESSIONELL.DE | 10/29/08 | STREITOBJEKT BUCHSUCHE: GOOGLE EINIGT SICH MIT AUTOREN | N | N/A |
| GERMANY | PC PROFESSIONELL ONLINE | German | Online | Website | WWW.PC-PROFESSIONELL.DE | 1/22/09 | NEUER ÄRGER FÜR GOOGLES BUCHSUCHE | N | N/A |
| GERMANY | PC PROFESSIONELL ONLINE | German | Online | Website | WWW.PC-PROFESSIONELL.DE | 2/7/09 | GOOGLE BRINGT 1,5 MILLIONEN BÜCHER AUFS HANDY | N | N/A |
| GERMANY | PC WELT ONLINE | German | Online | Website | HTTP://WWW.PCWELT.DE/ | 10/29/08 | US-AUTOREN & -VERLAGE EINIGEN SICH MIT GOOGLE | Y | 161,000 |
| GERMANY | PC WELT ONLINE | German | Online | Website | HTTP://WWW.PCWELT.DE/ | 10/31/08 | PROFITIEREN DEUTSCHE VERLAGE VOM GOOGLE-VERGLEICH? | Y | 161,000 |
| GERMANY | PEINER ALLGEMEINE ZEITUNG | German | Online | Website | WWW.PAZ-ONLINE.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | PEPPERONI | German | Online | Website | WWW.PEPPERONI.DE | 2/10/09 | ANALYSE: AMAZONE HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 2/10/09 | GOOGLE GOES GUTENBERG | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 2/10/09 | IM INTERNET GIBT'S WAS ZU SEHEN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 2/11/09 | RÜDIGER DINGEMANN: RAMPATROUILLE GOOGLEWATCH | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 2/24/09 | WER WIR SIND | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 4/29/09 | TANZBÖDEN DES IRRSINNS | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/3/09 | ILJA BRAUN: ESST NICHT BEI DER MAFIA - DIE VERLEGER UND GOOGLE | Y | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/9/09 | IDYLLE ODER IDEALE? | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/13/09 | KEEP DREAMING! | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/14/09 | AUTOREN ANS NETZ | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | BURKHART KRÖEBER: ZUM SOGENANNTEN NEUEN ÜBERSETZERSTREIT | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | DAS E-BOOK KOMMT. ABER WER BRAUCHT EINEN KINDLE? | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | PERLENTAUCHER - ONLINE KULTURMAGAZIN MIT PRESSESCHAUEN, REZENSION, AUTORENLISTE, FEUILLETON 21.04.2009 | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | RÜDIGER DINGEMANN: HEIßE LUFT | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | RÜDIGER WISCHENBART: SCHON REIS GEGESSEN? | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | TANGUY VIEL: DAS ABSOLUT PERFEKTE VERBRECHEN | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/15/09 | ULRIKE ACKERMANN: KAMPF DES GEDÄCHTNISSES | N | N/A |
| GERMANY | PERLENTAUCHER | German | Online | Website | WWW.PERLENTAUCHER.DE | 5/29/09 | IRLAND SCHÄMT SICH | N | N/A |
| GERMANY | PERSPEKTIVE MITTELSTAND | German | Online | Website | WWW.PERSPEKTIVE-MITTELSTAND.DE | 2/10/09 | EINE AKTUELLE STUDIE DES [VDAV] - VERBAND DEUTSCHER AUSKUNFTS- UND VERZEICHNISMEDIEN E.V. BELEGT: | N | N/A |
| GERMANY | PHP FORUM ONLINE | German | Online | Website | WWW.PHPFORUM.DE | 2/11/09 | KONTAKT FORMULAR - FORUMARCHIV - PHPFORUM.DE DAS DEUTSCHENPHP-FORUM. | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 2/12/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 2/12/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE«/b»-BUCHSUCHE | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 10/4/08 | UROPAS ONLINE-BIBLIOTHEK SOLL BALD WIEDER ÖFFNEN | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 10/31/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLA.....EN NÜTZEN | N | N/A |
| GERMANY | PINNEBERGER TAGBLATT | German | Online | Website | WWW.PINNEBERGER-TAGBLATT.DE | 11/4/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | PINNEBERGER TAGEBLATT | German | Online | Website | WWW.PINNEBERGER-TAGEBLATT.DE | 1/22/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| GERMANY | PIPELINE.DE | German | Online | Website | WWW.PIPELINE.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | PIPELINE.DE | German | Online | Website | WWW.PIPELINE.DE | 5/7/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | PIPELINE.DE | German | Online | Website | WWW.PIPELINE.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | POTSDAMER NEUEOTE NACHRICHTEN ONLINE | German | Online | Website | WWW.PNN.DE | 5/6/09 | SEITENWEISE SCHUTZ — POTSDAMER NEUESTE NACHRICHTEN | N | N/A |
| GERMANY | POTSDAMER NEUEOTE NACHRICHTEN ONLINE | German | Online | Website | HTTP://WWW.PNN.DE | 5/12/09 | FRAGEN DES TAGES - PNN.DE — POTSDAMER NEUESTE NACHRICHTEN | N | N/A |
| GERMANY | PR INSIDE ONLINE | German | Online | Website | WWW.PR-INSIDE.COM/DE | 5/5/09 | BÜCHER IM NETZ | Y | N/A |
| GERMANY | PR INSIDE ONLINE | German | Online | Website | WWW.PR-INSIDE.COM/DE | 5/29/09 | ZYPRIES FORDERT EU-INITIATIVE GEGEN GOOGLE BOOKS | N | N/A |
| GERMANY | PREMIUMPRESSE.DE | German | Online | Website | WWW.PREMIUMPRESSE.DE | 12/12/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| GERMANY | PRESSE ECHO | German | Online | Website | WWW.PRESSEECHO.DE | 2/7/09 | GOOGLE BUCHSUCHE FÜR MOBILFUNKGERÄTE GESTARTET: MEHR ALS EINE HALBE MILLION BÜCHER AUF DEM EIGENEN HANDY | N | N/A |
| GERMANY | PRESSE ECHO | German | Online | Website | WWW.PRESSEECHO.DE | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | PRESSE ECHO | German | Online | Website | WWW.PRESSEECHO.DE | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | Y | N/A |
| GERMANY | PRESSEANZEIGER | German | Online | Website | WWW.PRESSEANZEIGER.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | PRESSEANZEIGER | German | Online | Website | WWW.PRESSEANZEIGER.DE | 3/9/09 | MÄUSCHEN SPIELEN VOR DEM KONZERT – EIN FOTOBUCH | N | N/A |
| GERMANY | PRESSEMITTEILUNG | German | Online | Website | HTTP://WWW.PREMIUMPRESSE.DE | 1/21/09 | GOOGLE BUCHSUCHE: VG WORT WILL RE.....REN WAHREN | N | N/A |
| GERMANY | PRESSEMITTEILUNG WEBSERVICE | German | Online | Website | WWW.PREMIUMPRESSE.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | PRESSEMITTEILUNG WEBSERVICE | German | Online | Website | HTTP://PRESSEMITTEILUNG.WS | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| GERMANY | PRESSEMITTEILUNG WEBSERVICE | German | Online | Website | HTTP://PRESSEMITTEILUNG.WS | 2/14/09 | DER ENBOOKMARKT IN DEUTSCHLAND | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | PRESSEPORTAL.DE | German | Online | Website | WWW.PRESSEPORTAL.DE | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | N | N/A |
| GERMANY | PRESSETEXT.DE UTSCHLAND | German | Online | Website | WWW.PRESSETEXT.COM | 12/11/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| GERMANY | PRESSETEXT.DE UTSCHLAND | German | Online | Website | WWW.PRESSETEXT.COM | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| GERMANY | PRESSETEXT.DE UTSCHLAND | German | Online | Website | WWW.PRESSETEXT.COM | 5/6/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | PRESSETEXT.DE UTSCHLAND | German | Online | Website | WWW.PRESSETEXT.COM | 5/16/09 | SCHÄDEN DURCH KLICKBETRUG NIMMT ZU | N | N/A |
| GERMANY | PRESSEZENTRUM ONLINE | German | Online | Website | PRCENTER.DE | 2/10/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | PRESSNETWORK ONLINE | German | Online | Website | HTTP://OPEN.PRESSNETWORK.DE | 2/13/09 | NAHEZU JEDER DEUTSCHE NUTZT VERZEICHNISMEDIEN | N | N/A |
| GERMANY | PRPORTAL | German | Online | Website | WWW.PRPORTAL.DE | 12/13/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| GERMANY | PYRMONTER NACHRICHTEN | German | Online | Website | WWW.DEWEZET.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | QUICKBORNER TABGEBLATT ONLINE | German | Online | Website | QUICKBORNER-TAGEBLATT.DE | 11/4/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | QUICKBORNER TABGEBLATT ONLINE | German | Online | Website | QUICKBORNER-TAGEBLATT.DE | 1/22/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| GERMANY | QUICKBORNER TAGBLATT | German | Online | Website | WWW.QUICKBORNER-TAGEBLATT.DE | 2/12/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | QUICKBORNER TAGBLATT | German | Online | Website | WWW.QUICKBORNER-TAGEBLATT.DE | 2/12/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | QUICKBORNER TAGBLATT | German | Online | Website | WWW.QUICKBORNER-TAGEBLATT.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE</B>-BUCHSUCHE | N | N/A |
| GERMANY | RADIO BREMEN ONLINE | German | Online | Website | WWW.RADIOBREMEN.DE | 5/13/09 | PROBLEMFALL THEATER BREMEN - KULTUR JOURNAL - NORDWESTRADIO - RADIO BREMEN | N | N/A |
| GERMANY | RATSCHLAG24 | German | Online | Website | WWW.RATSCHLAG24.COM | 2/11/09 | E-BOOK-LESEGERÄET. AMAZON STARTET KINDLE.2 | N | N/A |
| GERMANY | READERS EDITION.DE | German | Online | Website | WWW.READERS-EDITION.DE | 10/30/08 | GOOGLES VIRTUELLE BIBLIOTHEK WAECHST -- EIN THEMENTIPP | N | N/A |
| GERMANY | READERS EDITION.DE | German | Online | Website | WWW.READERS-EDITION.DE | 10/31/08 | GOOGLE BOOK SEARCH: "ABER SIE HABEN DOCH GESAGT..." | N | N/A |
| GERMANY | REUTLINGER GENERAL-ANZEIGER | German | Online | Website | HTTP://WWW.GEA.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | REUTLINGER GENERAL ANZEIGER | German | Online | Website | HTTP://WWW.GEA.DE | 1/21/09 | NET-NEWS - REUTLINGER GENERAL-ANZEIGER | N | N/A |
| GERMANY | REUTLINGER GENERAL-ANZEIGER ONLINE (GEA.DE) | German | Online | Website | WWW.GEA.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | REUTLINGER GENERAL-ANZIEGER ONLINE (GEA.DE) | German | Online | Website | WWW.GEA.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | REUTLINGER GENERAL-ANZIEGER ONLINE (GEA.DE) | German | Online | Website | WWW.GEA.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | REUTLINGER GENERAL-ANZIEGER ONLINE (GEA.DE) | German | Online | Website | WWW.GEA.DE | 5/6/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | REUTLINGER GENERAL-ANZIEGER ONLINE (GEA.DE) | German | Online | Website | WWW.GEA.DE | 5/8/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | RHEIN NECKAR ZEITUNG | German | Online | Website | WWW.RNZ.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | RHEIN NECKAR ZEITUNG | German | Online | Website | WWW.RNZ.DE | 10/30/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | N | N/A |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Online | Website | HTTP://RHEIN-ZEITUNG.DE | 10/30/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | N | N/A |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Online | Website | HTTP://RHEIN-ZEITUNG.DE | 2/9/09 | BÜCHER AUS DEM NETZ JETZT AUCH AUFS HANDY LADEN | N | N/A |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Online | Website | HTTP://RHEIN-ZEITUNG.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Online | Website | HTTP://RHEIN-ZEITUNG.DE | 2/12/09 | E-BOOK-LESEGERÄT: AMAZON STARTET KINDLE 2 | N | N/A |
| GERMANY | RHEIN ZEITUNG ONLINE | German | Online | Website | HTTP://RHEIN-ZEITUNG.DE | 2/13/09 | RZ-ONLINE | N | N/A |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Online | Website | WWW.RNZ.DE | 5/5/09 | «BILD»: NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Online | Website | WWW.RNZ.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Online | Website | WWW.RNZ.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | RHEIN-NECKAR-ZEITUNG ONLINE | German | Online | Website | WWW.RNZ.DE | 5/9/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | RUHR NACHRICHTEN | German | Online | Website | WWW.RUHRNACHRICHTEN.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | RUHR NACHRICHTEN | German | Online | Website | WWW.RUHRNACHRICHTEN.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | SAARBRUECKER ZEITUNG ONLINE | German | Online | Website | WWW.SZ-SB.DE | 2/9/09 | COMPUTER UND INTERNET | N | N/A |
| GERMANY | SCHAUMBERGER NACHRICHTEN ONLINE | German | Online | Website | WWW.SN-ONLINE.DE | 4/30/09 | AUTOREN UND VERLAGE STREITEN UMS URHEBERRECHT | N | N/A |
| GERMANY | SCHENEFELDER TAGEBLATT | German | Online | Website | HTTP://SCHENEFELDER-TAGEBLATT.DE | 1/23/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| GERMANY | SCHENEFELDER TAGEBLATT | German | Online | Website | WWW.SCHENEFELDER-TAGEBLATT.DE | 2/13/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | SCHENEFELDER TAGEBLATT | German | Online | Website | WWW.SCHENEFELDER-TAGEBLATT.DE | 2/13/09 | MAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | SCHENEFELDER ZEITUNG | German | Online | Website | WWW.SCHENENFELDER-TAGEBLATT.DE | 11/4/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | SCHENEFELDER ZEITUNG | German | Online | Website | WWW.SCHENENFELDER-TAGEBLATT.DE | 11/4/08 | COMPUTER | N | N/A |
| GERMANY | SCHWABACHER-TAGBLATT ONLINE | German | Online | Website | WWW.SCHWABACHER-TAGBLATT.DE | 5/6/09 | GOOGLE KÄMPFT UM DAS WISSEN DER WELT | N | N/A |
| GERMANY | SCHWAEBISCHE ZEITUNG ONLINE | German | Online | Website | WWW.SZON.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | SCHWAEBISCHE ZEITUNG ONLINE | German | Online | Website | WWW.SZON.DE | 2/10/09 | LESEGERÄT FÜR E-BOOKS: NEUES KINDLE VON AMAZON | N | N/A |
| GERMANY | SCHWAEBISCHE ZEITUNG ONLINE | German | Online | Website | WWW.SZON.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | SCHWAEBISCHE ZEITUNG ONLINE | German | Online | Website | WWW.SZON.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | SCHWARZWAELD ER BOTE | German | Online | Website | WWW.SCHWARZWAELDER-BOTE.DE | 10/30/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | SCHWARZWAELD ER BOTE | German | Online | Website | WWW.SCHWARZWAELDER-BOTE.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | SCHWARZWEALD ER BOTE ONLINE | German | Online | Website | WWW.SCHWARZWAELDER-BOTE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | N/A |
| GERMANY | SCHWARZWEALD ER BOTE ONLINE | German | Online | Website | WWW.SCHWARZWAELDER-BOTE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | SCHWARZWEALD ER BOTE ONLINE | German | Online | Website | WWW.SCHWARZWAELDER-BOTE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | SIEGENER ZEITUNG ONLINE | German | Online | Website | WWW.SIEGENER-ZEITUNG.DE | 2/12/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | SILICON.DE | German | Online | Website | WWW.SILICON.DE | 10/30/08 | GOOGLE WIRD ZUM BUCHVERTEILER | N | N/A |
| GERMANY | SILICON.DE | German | Online | Website | WWW.SILICON.DE | 1/24/09 | BUCHBRANCHE GEHT AUF KONFRONTATIONSKURS MIT GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | SILICON.DE | German | Online | Website | WWW.SILICON.DE | 2/1/09 | GOOGLE MAIL ERHÄLT OFFLINE-FUNKTION | N | N/A |
| GERMANY | SILICON.DE | German | Online | Website | WWW.SILICON.DE | 2/7/09 | TIEFBLAU – GOOGLE EROBERT DIE WELTMEERE | N | N/A |
| GERMANY | SILICON.DE | German | Online | Website | WWW.SILICON.DE | 5/15/09 | IGITALISIERTE MEDIEN: DIE ZUKUNFT DES BUCHES | N | N/A |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 10/30/08 | DIGITALISIERUNGSPAKTAKT - GOOGLE SAUGT SICH DIE GUTENBERG-GALAXIS | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 10/31/08 | DIESE BLÖDE KLEIDERSACHE | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 10/31/08 | NEUE ZÜRCHER ZEITUNG, 30.10.2008 | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 12/11/08 | GOOGLE BRINGT PRINT-MAGAZINE ONLINE | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 1/20/09 | DIGITALISIERTE BÜCHER VG WORT WI.....GOOGLE | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 2/7/09 | GOOGLES TELEFONBÜCHER HABEN SCHLUCKAUF | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 2/19/09 | NETZWELT - SPIEGEL ONLINE - NACHRICHTEN | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 2/22/09 | WIR LEBEN AUF KNOCHEN | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | English | Online | Website | WWW.SPIEGEL.DE | 4/30/09 | NO TITLE | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/1/09 | HEUTE IN DEN FEUILLETONS - "RECHTS EIN TÄ¼RKE, LINKS EIN JUGOSLAWE" | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | English | Online | Website | WWW.SPIEGEL.DE | 5/6/09 | GERMAN AUTHORS OUTRAGED AT GOOGLE BOOK SEARCH | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/9/09 | NETZWELT-TICKER: TOD EINES SCHEINTOTEN | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/15/09 | SPIEGEL ONLINE NETZWELT | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/16/09 | BUCHSUCHE: CDU-POLITIKER WOLLEN GOOGLE AUSBREMSEN | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/20/09 | NETZWELT - SPIEGEL ONLINE - NACHRICHTEN | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/29/09 | HITLER-POSTER IN DER WOHNUNG" | N | 541,000 |
| GERMANY | SPIEGEL ONLINE | German | Online | Website | WWW.SPIEGEL.DE | 5/30/09 | DIGITALISIERUNG VON BÜCHERN: ZYPRIES FORDERT EU-INITIATIVE GEGEN GOOGLE BOOKS | N | 541,000 |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/5/09 | MEDIENKOLUMNE: AUTOREN SETZEN SICH GEGEN GOOGLE ZUR WEHR | N | N/A |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/7/09 | MEDIENKOLUMNE: AUTOREN SETZEN SICH GEGEN GOOGLE ZUR WEHR | Y | N/A |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/7/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/10/09 | AKTUELLES UND MEINUNGEN ZU FILMEN UND TV-SERIEN - TV - STERN.DE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/10/09 | ARTIKEL - ÜBERBLICK ÜBER ALLE KULTUR-ARTIKEL AUF STERN.DE | N | N/A |
| GERMANY | STERN.DE | German | Online | Website | WWW.STERN.DE | 5/14/09 | URHEBERRECHT IM DIGITALEN ZEITALTER BERAUBT GOOGLE DEUTSCHE AUTOREN? | N | N/A |
| GERMANY | STUTTGARTER ONLINE | German | Online | Website | WWW.STUTTGARTER-ZEITUNG.DE | 10/31/08 | DIE DIGITALE BIBLIOTHEK WÄCHST GEWALTIG | N | N/A |
| GERMANY | STUTTGARTER ZEITUNG | German | Print | Newspaper | | 10/30/08 | GOOGLE LEGT STREIT MIT VERLAGEN BEI | N | 219,037 |
| GERMANY | STUTTGARTER ZEITUNG | German | Print | Newspaper | | 11/9/08 | VERRAMSCHUNG GEISTIGEN EIGENTUMS SCHREITET FORT | N | 219,037 |
| GERMANY | STUTTGARTER ZEITUNG | German | Print | Newspaper | | 2/4/09 | ALLIANZ VON AUTOREN UND VERLEGERN GEGEN GOOGLE | Y | 219,037 |
| GERMANY | STUTTGARTER ZEITUNG | German | Print | Newspaper | | 5/8/09 | EIN KULTURKAMPF UMS URHEBERRECHT | Y | 219,037 |
| GERMANY | STUTTGARTER ZEITUNG ONLINE | German | Online | Website | WWW.STUTTGARTER-ZEITUNG.DE | 2/1/09 | GOOGLE-WERBUNG MIT FREMDEN FEDERN ERLAUBT | N | N/A |
| GERMANY | STUTTGARTER ZEITUNG ONLINE | German | Online | Website | WWW.STUTTGARTER-ZEITUNG.DE | 2/7/09 | VISTA-NACHFOLGER BEREIT ZUM TEST | N | N/A |
| GERMANY | STUTTGARTER ZEITUNG ONLINE | German | Online | Website | WWW.STUTTGARTER-ZEITUNG.DE | 5/6/09 | AUTOREN FORDERN BESSERES UREHEBERRECHT | N | N/A |
| GERMANY | STUTTGARTER ZEITUNG ONLINE | German | Online | Website | WWW.STUTTGARGER.DE | 5/13/09 | GOOGLE: EIN KULTURKAMPF UMS URHEBERRECHT - STUTTGARTER ZEITUNG ONLINE | Y | N/A |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Print | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 10/31/08 | ALLE BÜCHER IM NETZ: GOOGLE EINIGT SICH MIT DEN AMERIKANISCHEN AUTOREN UND VERLAGEN | N | 442,368 |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Print | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 11/30/08 | DIE GLÄSERNEN NUTZER VON GOOGLE | N | 442,368 |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Print | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 3/7/09 | GOOGLE SUCHT: KONZERN KÄDERT AUTOREN MIT GELD, DAMIT ER BÄUCHER SCANNEN DARF | N | 442,368 |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Print | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 5/1/09 | FRISTVERLÄNGERUNG: AUTOREN KÄNNEN BIS SEPTEMBER EINSPRUCH GEGEN GOOGLE ERHEBEN | N | 442,368 |
| GERMANY | SUDDEUTSCHE ZEITUNG (GERMANY) | German | Print | Newspaper | HTTP://WWW.SUEDDEUTSCHE.DE/ | 5/3/09 | KATZ- UND MAUSSPIEL UMS GEDRUCKTE WORT: DIE DIGITALISIERUNG DES BUCHES UND DER KAMPF UMS URHEBERRECHT; DIE UNDIFFERENZIERTE ANGST VOR DEM INTERNET; WER GOOGLE UND RAUBKOPIERER F?T, DARF ?OPEN | N | 442,368 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 10/29/08 | DIE WELTBIBLIOTHEK IM NETZ | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 10/30/08 | ALLE BÄUCHER IM NETZ: GOOGLE EINIGT SICH MIT DEN AMERIKANISCHEN AUTOREN UND VERLAGEN | N | 455,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 10/30/08 | REGELN GEGEN ZENSUR | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/3/09 | DER KAMPF GEGEN GOOGLE | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/6/09 | SUEDDEUTSCHE.DE | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/7/09 | BÜCHER AUS DEM NETZ JETZT AUCH AUFS HANDY LADEN | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/7/09 | STEFAN KEUCHEL - SUEDDEUTSCHE.DE | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 2/10/09 | MEDIEN: AMAZON ÜBERARBEITET E-BOOK LESEGERÄT | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 3/7/09 | GOOGLE SUCHT AUTOREN | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 4/30/09 | WAS IN ZUKUNFT NICHT IM NETZ STEHT, GIBT ES NICHT | N | 455,000 |
| GERMANY | SUEDDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.SUEDDEUTSCHE.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | 455,000 |
| GERMANY | SUEDTHUERINGER ZEITUNG ONLINE | German | Online | Website | WWW.STZ-ONLINE.DE | 2/3/09 | EIN „ZELTLEIN" VOR DER BADEKUR | N | N/A |
| GERMANY | SUEDTIROL ONLINE | German | Online | Website | HTTP://WWW.SUEDTIROL-ONLINE.DE/ | 2/10/09 | AMAZON STARTET ZWEITE GENERATION DES E-BOOKS KINDLE | N | N/A |
| GERMANY | SUPPORTNET | German | Online | Website | WWW.SUPPORTNET.DE | 10/30/08 | GOOGLE BUCHSUCHE:AUTOREN, VERLAGE UND GOOGLE ERZIELEN VEREINBARUNG | Y | 47,000 |
| GERMANY | SUPPORTNET | German | Online | Website | WWW.SUPPORTNET.DE | 10/30/08 | GOOGLE EINIGT SICH MIT AUTOREN UND VERLEGERN ÜBER BEREITSTELLUNG VON BÜCHERN IM INTERNET | N | 47,000 |
| GERMANY | SUPPORTNET | German | Online | Website | WWW.SUPPORTNET.DE | 11/21/08 | EUROPEANA: ONLINEBIBLIOTHEK DER EUROPÄISCHEN UNION AB HEUTE IM NETZ | N | 47,000 |
| GERMANY | SUPPORTNET ONLINE | German | Online | Website | WWW.SUPPORTNET.DE | 2/9/09 | GOOGLE BUCHSUCHE FUR MOBILFUNKGERÄTE GESTARTET | N | 47,000 |
| GERMANY | SUPPORTNET ONLINE | German | Online | Website | WWW.SUPPORTNET.DE | 2/13/09 | GOOGLE BUCHSUCHE: AUTOREN UND VERLEGER WERDEN OFFIZIELL ÜBER…. | Y | 47,000 |
| GERMANY | SZ ONLINE | German | Online | Website | HTTP://WWW.SZON.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <……>GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | SZON ONLINE | German | Online | Website | WWW.SZON.DE | 5/6/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | TAGES ANZEIGER | German | Print | Newspaper | | 2/4/09 | GOOGLE MACHT DAS GESCHÄÄFT - DIE VERLAGE WOLLEN MITVERDIENEN | Y | N/A |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 10/29/08 | EINIGUNG IM URHEBERRECHTSSTREIT | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 11/4/08 | AUCH GOOGLE REAGIERT MIT SPARKURS | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 11/11/08 | COMPUTER NACHRICHTEN - INTERNET - COMPUTER-TIPPS | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 2/2/09 | RAUMPATROUILLE GOOGLEWATCH | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 2/2/09 | WIE GROß IST DIE ABHÄNGIGKEIT VON GOOGLE? | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 2/3/09 | AKTUELLE MELDUNGEN - NEWS | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 2/3/09 | WIE GROß IST DIE ABHÄNGIGKEIT VON GOOGLE? | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 2/23/09 | WEM DIE SCHRIFT GEHÖRT | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/1/09 | US-KARTELLWÄCHTER ÜBERPRÜFEN GOOGLE-BUCHSUCHE | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/3/09 | RAUCHEN IN BERLINER KNEIPEN WIEDER LEGAL | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/3/09 | SCHRIFTSTELLER VS. GOOGLE: SEITENWEISE SCHUTZ | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/3/09 | SCHRIFTSTELLER VS. GOOGLE: SEITENWEISE SCHUTZ | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/3/09 | SEITENWEISE SCHUTZ | N | 34,000 |
| GERMANY | TAGESSPIEGEL.D E | German | Online | Website | WWW.TAGESSPIEGEL.DE | 5/15/09 | BUCHHANDEL: VERNETZT, VERRAMSCHT VERLOREN? | N | 34,000 |
| GERMANY | TAGLICH KRESS | German | Online | Website | WWW.KRESS.DE | 10/30/08 | DIE TÜR ZU DEN BIBLIOTHEKEN IST AUF: GOOGLE EINIGT SICH MIT US-VERLEGERN.DIE TÜR | N | N/A |
| GERMANY | TAUNUS ZEITUNG ONLINE | German | Online | Website | HTTP://TAUNUS-ZEITUNG.DE | 5/2/09 | TAUNUS ZEITUNG - HOCHTAUNUS - COMPUTER UND INTERNET | N | N/A |
| GERMANY | TECCHANNEL.DE | German | Online | Website | HTTP://WWW.TECCHANNEL.DE/ | 10/30/08 | GOOGLE: STREIT UM BUCHSUCHE IM INTERNET BEIGELEGT | N | 15,000 |
| GERMANY | TECCHANNEL.DE | German | Online | Website | HTTP://WWW.TECCHANNEL.DE/ | 2/7/09 | GOOGLE BOOK SEARCH JETZ AUCH FÜR HANDYS NUTZBAR | N | 15,000 |
| GERMANY | TECHNOBASE ONLINE | German | Online | Website | WWW.TECHNOBASE.FM | 5/2/09 | EINIGUNG AUF EIS - US-BEHÖRDEN NEHMEN DIE GOOGLE BUCHSUCHE UNTER | N | N/A |
| GERMANY | TELEMEDICUS ONLINE | German | Online | Website | WWW.TELEMEDICUS.INFO | 5/29/09 | VG WORT: DIE HINTERGRÜNDE DES GOOGLE-BOOKS-VERFAHRENS | N | N/A |
| GERMANY | TELEPOLIS ONLINE | German | Online | Website | WWW.HEISE.DE | 5/14/09 | DAS ENDE DES HOLZWEGS | N | N/A |
| GERMANY | TELTARIF | German | Online | Website | WWW.TELTARIF.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN UM BUCH-SUCHE BEI | N | 18,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | TELTARIF | German | Online | Website | WWW.TELTARIF.DE | 11/1/08 | GOOGLE ERMÖGLICHT HERUNTERLADEN GANZER BÜCHER AUS DEM NETZ | N | 18,000 |
| GERMANY | TELTARIF | German | Online | Website | WWW.TELTARIF.DE | 2/7/09 | GOOGLE LÄDT BUCH-KLASSIKER AUFS HANDY | N | 18,000 |
| GERMANY | TESTTICKER | German | Online | Website | HTTP://WWW.TESTTICKER.DE | 1/22/09 | NEUER ÄRGER FÜR GOOGLES BUCHSUCHE | N | N/A |
| GERMANY | TESTTICKER.DE | German | Online | Website | WWW.TESTTICKER.DE | 2/7/09 | GOOGLE BRINGT 1,5 MILLIONEN BÜCHER AUFS HANDY | N | N/A |
| GERMANY | TOMSHARDWAR E.DE | German | Online | Website | HTTP://WWW.TOMSHARDWARE.D E/ | 10/30/08 | BIBLIOTHEKAR GOOGLE | N | N/A |
| GERMANY | TOMSHARDWAR E.DE | German | Online | Website | HTTP://WWW.TOMSHARDWARE.D E/ | 10/31/08 | DEUTSCHER BUCHHANDEL KRITISIERT GOOGLES BUCHSUCHE | N | N/A |
| GERMANY | TREUCHTLINGER KURIER ONLINE | German | Online | Website | WWW.TREUCHTLINGER-KURIER.DE | 11/1/08 | TREUCHTLINGER KURIER - WIRTSCHAFT | N | N/A |
| GERMANY | TRIERISCHER VOLKSFREUND | German | Online | Website | WWW.INTRINET.DE | 2/12/09 | OME | DAS ONLINEPORTAL DER REGION TRIER | TRIERISCHER VOLKSFREUND | | N | N/A |
| GERMANY | UETERSENER NACHRICHTEN | German | Online | Website | WWW.UENA.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | UETERSENER NACHRICHTEN | German | Online | Website | WWW.UENA.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <....GOOGLE | N | N/A |
| GERMANY | UETERSENER NACHRICHTEN | German | Online | Website | WWW.UENA.DE | 2/10/09 | DIE GESUCHTE INFORMATION KONNTE NICHT GEFUNDEN WERDEN | N | N/A |
| GERMANY | UETERSENER NACHRICHTEN | German | Online | Website | WWW.UENA.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | UNIPROTOKOLLE | German | Online | Website | WWW.UNI-PROTOKOLLE.DE | 2/7/09 | INFORMATIONSPROFESSIONELLE AUS FORSCHUNG UND UNTERNEHMEN ERÖRTERN ZUKUNFT DER BIBLIOTHEKEN | N | N/A |
| GERMANY | VER.DI ONLINE | German | Online | Website | HTTP://PRESSE.VERDI.DE | 5/26/09 | VER.DI BEGRÜßT URHEBER-ENGAGEMENT DER VG WORT BEI GOOGLE | N | N/A |
| GERMANY | VERIVOX | German | Online | Website | WWW.VERIVOX.DE | 10/31/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN UM BUCH-SUCHE BEI | N | N/A |
| GERMANY | VERIVOX | German | Online | Website | WWW.VERIVOX.DE | 5/9/09 | AUTOREN WERFEN GOOGLE URHEBERRECHTSVERLETZUNGEN VOR | 21.04.2009 | N | N/A |
| GERMANY | VISAVIS.DE | German | Online | Website | WWW.VISAVIS.DE | 2/10/09 | GOOGLE BRINGT SHAKESPEARE UND CO. AUFS HANDY | N | N/A |
| GERMANY | VNUNET.DE | German | Online | Website | WWW.VNUNET.DE | 2/7/09 | GOOGLE BRINGT 1,5 MILLIONEN BÜCHER AUFS HANDY _06.02 | N | N/A |
| GERMANY | VOLKSSTIMME.D E | German | Online | Website | WWW.VOLKSSTIMME.DE | 10/31/08 | DIGITAL-NEWS | N | N/A |
| GERMANY | WALSRODER ZEITUNG | German | Print | Newspaper | WWW.WZ-NET.DE | 5/8/09 | WALSRODER ZEITUNG - DIE TAGESZEITUNG IM ALTKREIS FALLINGBOSTEL | N | 13,105 |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 10/30/08 | GOOGLE-VERGLEICH KÖNNTE DEUTSCHEN VERLAGEN NÜTZEN | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | WALSRODER ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NET.DE | 5/6/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 2/13/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 2/13/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 5/5/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT ONLINE | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 11/4/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT ONLINE | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 11/4/08 | COMPUTER | N | N/A |
| GERMANY | WEDEL SCHULAUER TAGEBLATT ONLINE | German | Online | Website | WWW.WEDEL-SCHULAUER-TAGEBLATT.DE | 1/23/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| GERMANY | WEINHEIMER NACHRICHTEN ODENWAELDER ZEITUNG | German | Online | Website | WWW.WNOZ.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | WEINHEIMER NACHRICHTEN ODENWAELDER ZEITUNG | German | Online | Website | WWW.WNOZ.DE | 10/31/08 | BÖRSENVEREIN KRITISIERT GOOGLE-VEREINBARUNG | N | N/A |
| GERMANY | WEINHEIMER NACHRICHTEN ODENWAELDER ZEITUNG | German | Online | Website | WWW.WNOZ.DE | 1/20/09 | AUTOREN UND VERLAGE WAPPNEN SICH GEGEN <......GOOGLE | N | N/A |
| GERMANY | WEINHEIMER NACHRICHTEN ODENWAELDER ZEITUNG | German | Online | Website | WWW.WNOZ.DE | 2/10/09 | AMAZON STARTET ZWEITE KINDLE-GENERATION | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | WEINHEIMER NACHRICHTEN ODENWAELDER ZEITUNG | German | Online | Website | WWW.WNOZ.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | WELT | German | Online | Website | HTTP://WWW.WELT.DE | 1/21/09 | AUTOREN UND VERLAGE GEHEN GEGEN GOOGLE VOR | N | N/A |
| GERMANY | WELT AM SONNTAG | German | Print | Magazine | | 5/11/09 | DIE WICHTIGSTEN ZEHN FRAGEN ZUM URHEBERRECHT | N | 565,438 |
| GERMANY | WENDLINGER ZEITUNG | German | Online | Website | WWW.WENDLINGER-ZEITUNG.DE | 10/30/08 | GOOGLE LEGT STREIT MIT US-VERLEGERN BEI | N | N/A |
| GERMANY | WENDLINGERZ ZEITUNG ONLINE | German | Online | Website | WWW.WENDLINGER-ZEITUNG.DE | 5/5/09 | MEDIEN: US-KARTELLWCHTER PRFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WENDLINGERZ ZEITUNG ONLINE | German | Online | Website | WWW.WENDLINGER-ZEITUNG.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | WENDLINGERZ ZEITUNG ONLINE | German | Online | Website | WWW.WENDLINGER-ZEITUNG.DE | 5/10/09 | ZYPRIES WILL URHEBERRECHT IM INTERNET STÄRKEN | N | N/A |
| GERMANY | WERBEN UND VERKAUFEN | German | Print | Trade | | 10/31/08 | SCHLAGZEILEN | N | 40,776 |
| GERMANY | WESER KURIER ONLINE | German | Online | Website | WWW.WESER-KURIER.DE | 5/10/09 | DER AUTOR ALS OPFER DER DIGITALISIERUNG | N | N/A |
| GERMANY | WESTDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NEWSLINE.DE | 10/30/08 | GOOGLE MISCHT DIE BUCHWELT AUF | N | N/A |
| GERMANY | WESTDEUTSCHE ZEITUNG ONLINE | German | Online | Website | WWW.WZ-NEWSLINE.DE | 5/2/09 | NACHRICHTEN - MULTIMEDIA - HOME - WESTDEUTSCHE ZEITUNG | N | N/A |
| GERMANY | WESTLINE ONLINE | German | Online | Website | WWW.WESTLINE.DE | 5/5/09 | «HEIDELBERGER APPELL» GEGEN GOOGLE | N | N/A |
| GERMANY | WIESBADENER KURIER ONLINE | German | Online | Website | WWW.WIESBADENER-KURIER.DE | 2/15/09 | DAS ZWEITE KINDLE KANN SOGAR VORLESEN | N | N/A |
| GERMANY | WIESBADENER KURIER ONLINE | German | Online | Website | WWW.WIESBADENER-KURIER.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WIESBADENER TAGBLATT | German | Online | Website | WWW.WIESBADENER-TAGBLATT.DE | 2/15/09 | DAS ZWEITE KINDLE KANN SOGAR VORLESEN | N | N/A |
| GERMANY | WIESBADENER TAGBLATT | German | Online | Website | WWW.WIESBADENER-TAGBLATT.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WINFUTURE.DE | German | Online | Website | HTTP://WINFUTURE.DE | 12/11/08 | GOOGLE DIGITALISIERT ALTE UND NEUE ZEITSCHRIFTEN | N | 22,000 |
| GERMANY | WINFUTURE.DE | German | Online | Website | HTTP://WINFUTURE.DE | 2/7/09 | GOOGLE BRINGT 1,5 MIO. GRATIS-BÜCHER AUF DAS HANDY | N | 22,000 |
| GERMANY | WINFUTURE.DE | German | Online | Website | HTTP://WINFUTURE.DE | 5/13/09 | WINFUTURE.DE - KINDLE DX: AMAZON STELLT RIESIGEN E-BOOK-READER VOR | N | 22,000 |
| GERMANY | WIRTSCHAFTSW OCHE ONLINE | German | Online | Website | WWW.WIRTSCHAFTSWOCHE.DE | 5/10/09 | TOPRAKS TECHNIK TALK GOOGLES UNAUFHALTSAMER ABSTIEG | N | N/A |
| GERMANY | WISSEN | German | Online | Website | HTTP://WWW.WISSEN.DE | 1/21/09 | BUCHBRANCHE GEHT AUF KONFRONTATION ZU | N | 26,000 |
| GERMANY | WISSEN ONLINE | German | Online | Website | WWW.WISSEN.DE | 2/10/09 | AMAZON PRÄSENTIERT KINDLE 2 | N | 26,000 |
| GERMANY | WISSEN ONLINE | German | Online | Website | HTTP://WISSEN.SPIEGEL.DE | 5/9/09 | HANDY-TV - SPIEGEL WISSEN - LEXIKON, WIKIPEDIA UND SPIEGEL-ARCHIV | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | WOLFSBURGER ALLGEMEINE ONLINE | German | Online | Website | WWW.WAZ-ONLINE.DE | 12/12/08 | WEB-STATISTIK 2008: WAS DIE WELT WIRKLICH IM INTERNET SUCHT | N | N/A |
| GERMANY | WORLD CYBER GAMES 2008 | German | Online | Website | WWW.WCG-EUROPE.COM | 10/16/08 | BILDERSUCHE VOR DEM AUS? | N | N/A |
| GERMANY | WORMSER ZEITUNG ONLINE | German | Online | Website | WWW.WORMSER-ZEITUNG.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WORMSER ZEITUNG ONLINE | German | Online | Website | WWW.WORMSER-ZEITUNG.DE | 5/9/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | WWW.DONAUKU RIER.DE | German | Online | Website | WWW.DONAUKURIER.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | N/A |
| GERMANY | WWW.DONAUKU RIER.DE | German | Online | Website | WWW.DONAUKURIER.DE | 5/1/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | N/A |
| GERMANY | WWW.DONAUKU RIER.DE | German | Online | Website | WWW.DONAUKURIER.DE | 5/6/09 | BILD» NEUMANN UNTERSTÜTZT «HEIDELBERGER APPELL» | N | N/A |
| GERMANY | WWW.DONAUKU RIER.DE | German | Online | Website | WWW.DONAUKURIER.DE | 5/10/09 | DER AUTOR ALS OPFER DER DIGITALISIERUNG | N | N/A |
| GERMANY | WWW.DONAUKU RIER.DE | German | Online | Website | WWW.DONAUKURIER.DE | 5/10/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | N/A |
| GERMANY | WWW.PRESSEBO X.DE | German | Online | Website | HTTP://WWW.PRESSEBOX.DE/ | 2/7/09 | GOOGLE BUCHSUCHE FÜR MOBILFUNKGERÄTE GESTARTET: MEHR ALS EINE HALBE MILLION BÜCHER AUF DEM EIGENEN HANDY | N | N/A |
| GERMANY | WWW.RP-ONLINE.DE | German | Online | Website | WWW.RP-ONLINE.DE | 2/7/09 | GOOGLE BRINGT BÜCHER AUFS HANDY | N | 82,000 |
| GERMANY | WWW.TAZ.DE | German | Online | Website | WWW.TAZ.DE | 2/13/09 | AUTOR, BITTE MELDE DICH! | Y | 23,000 |
| GERMANY | XONIO | German | Online | Website | WWW.XONIO.COM | 10/30/08 | GOOGLE ERZIELT EINIGUNG IM STREIT UM BUCHSUCHE | N | 30,000 |
| GERMANY | XONIO | German | Online | Website | WWW.XONIO.COM | 2/7/09 | AUF T-MOBILE G1 UND IPHONE: GOOGLE-BUCHSUCHE – FUTTER FÜR LESERATTEN | N | 30,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 10/30/08 | EINIGUNG ZWISCHEN GOOGLE UND AUTOREN IM URHEBERRECHTSSTREIT | N | 19,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 10/30/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN | N | 19,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 2/10/09 | ANALYSE: AMAZON HEIZT WETTBEWERB BEI E-BOOKS AN | N | 19,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 4/30/09 | MEDIEN: US-KARTELLWÄCHTER PRÜFEN GOOGLE-BUCHSUCHE | N | 19,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 5/8/09 | NEUMANN SETZT GOOGLE-STREIT AUF EU-AGENDA | N | 19,000 |
| GERMANY | YAHOO DEUTSCHLAND (YAHOO.DE) | German | Online | Website | HTTP://YAHOO.DE | 5/8/09 | WORAN SIND ILLEGALE DOWNLOAD-INHALTE IM WEB ZU ERKENNEN? | N | 19,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | German | Online | Website | HTTP://DE.NEWS.YAHOO.COM | 10/29/08 | EINIGUNG ZWISCHEN GOOGLE UND AUTOREN IM URHEBERRECHTSSTREIT | N | N/A |
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | German | Online | Website | HTTP://DE.NEWS.YAHOO.COM | 10/31/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN | N | 113,000 |
| GERMANY | YAHOO DEUTSCHLAND NACHRICHTEN | English | Online | Website | HTTP://DE.NEWS.YAHOO.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 113,000 |
| GERMANY | YAHOO NEWS GERMANY | German | Online | Website | HTTP://NEWS.YAHOO.COM/TOPICS/GERMANY | 1/21/09 | DEUTSCHE VERLEGER GEGEN GESCANNTE BUCHE......BEI GOOGLE | N | 113,000 |
| GERMANY | ZDF | German | Online | Website | WWW.ZDF.DE | 5/6/09 | BIBLIOTHEKAR GOOGLE UNTER BESCHUSS | N | N/A |
| GERMANY | ZDNET.DE | German | Print | Magazine | | 5/26/09 | VG WORT RÄ×STET SICH FÄ×R GOOGLES BUCHSUCHE | N | 10,000 |
| GERMANY | ZDNET.DE | German | Online | Website | ZDNET.DE | 12/12/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZIN-INHALTE | N | 62,000 |
| GERMANY | ZDNET.DE | German | Online | Website | ZDNET.DE | 2/7/09 | GOOGLE STARTET MOBILE VERSION SEINER BUCHSUCHE | N | 62,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 10/29/08 | GOOGLE BOOK SEARCH- EINIGUNG IM URHEBERRECHTSSTREIT | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 2/5/09 | DIE MACHT VON GOOGLE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 2/17/09 | BAUCHER IM INTERNET; EIN BIBLIOTHEKAR NAMENS GOOGLE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 2/18/09 | EIN BIBLIOTHEKAR NAMENS GOOGLE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 3/14/09 | STEHT DAS GEDRÜCKTE BUCH VOR DEM AUS? | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | HTTP://KOMMENTARE.ZEIT.DE | 5/1/09 | URHEBERRECHT: US-KARTELLWÄCHTER ÜBERPRÜFEN GOOGLE-BUCHSUCHE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | HTTP://KOMMENTARE.ZEIT.DE | 5/7/09 | WAS GOOGLE TUN DARF | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | HTTP://KOMMENTARE.ZEIT.DE | 5/8/09 | OPEN ACCESS - BESCHNEIDET FREIER ZUGANG DIE RECHTE DER AUTOREN? | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | HTTP://KOMMENTARE.ZEIT.DE | 5/8/09 | URHEBERRECHT-STREIT - GOOGLE UND DIE SPIELVERDERBER » | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 5/9/09 | WAS GOOGLE TUN DARF | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 5/11/09 | DIGITAL - ZEIT ONLINE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 5/11/09 | LITERATUR - REZENSIONEN, DEBATTEN UND PORTRÄTS AUF ZEIT ONLINE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 5/16/09 | KULTURKAMPF UMS URHEBERRECHT | ZEIT ONLINE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | WWW.ZEIT.DE | 5/16/09 | VIDEO - NACHRICHTEN, REPORTAGEN UND KOLUMNEN AUF ZEIT ONLINE | N | 63,000 |
| GERMANY | ZEIT ONLINE | German | Online | Website | HTP://KOMMENTARE.ZEIT.DE | 5/28/09 | DAS MEISTE, ODER EIGENTLICH ALLES WURDE? | N | 63,000 |
| GERMANY | ZEITJUNG ONLINE | German | Online | Website | WWW.ZEITJUNG.DE | 5/15/09 | GOLDGRUBE BUCH? NEUE TRENDS IM BÜCHERMARKT | N | N/A |
| GERMANY | ZOOMER ONLINE | German | Online | Website | WWW.ZOOMER.DE | 2/7/09 | GOOGLE MACHT BÜCHERSUCHE MOBIL | N | N/A |
| GERMANY | ZOOMER ONLINE | German | Online | Website | WWW.ZOOMER.DE | 2/10/09 | AMAZON STARTET NEUE VERSION SEINES E-READERS KINDLE | N | N/A |
| GERMANY | ZOOMER.DE | German | Online | Website | WWW.ZOOMER.DE | 10/29/08 | EINIGUNG IM URHEBERRECHTSSTREIT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GERMANY | ZOOMER.DE | German | Online | Website | WWW.ZOOMER.DE | 10/30/08 | AUCH DEUTSCHE BUCHVERLAGE PROFITIEREN | N | N/A |
| GERMANY | ZOOMER.DE | German | Online | Website | WWW.ZOOMER.DE | 10/31/08 | GOOGLE-DEAL IST TROJANISCHES PFERD | N | N/A |
| GHANA | GHANA BROADCASTING CORPORATION | English | Online | Website | HTTP://GBCGHANA.COM | 2/21/09 | PAWA MOUNTS CAMPAIGN TO ALERT WRITERS.... | N | N/A |
| GHANA | MODERN GHANA | English | Online | Website | HTTP://WWW.MODERNGHANA.COM | 2/22/09 | AWA ALERTS AFRICAN WRITERS AND PUBLISHERS ON COPYRIGHT SETTLEMENT | N | N/A |
| GHANA | PUBLIC AGENDA (GHANA) | English | Print | Newspaper | | 2/28/09 | PUBLIC AGENDA (GHANA) - AAGM: AFRICAN WRITERS LOOK TO U.S. DIGITAL BOOKS SUIT AGAINST GOOGLE. | N | N/A |
| GREECE | ATHENS POST ONLINE | French | Online | Website | WWW.ATHENSPOST.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| GREECE | COM TODAY | Greek | Online | Website | | 11/1/08 | ARE PREPARED THE [DIADIKTYAKES] LIBRARIES | N | N/A |
| GREECE | COM.BUSINESS | Greek | Print | Magazine | | 11/11/08 | ELECTRONIC BOOKS FROM GOOGLE | N | N/A |
| GREECE | E-GO.GR | Greek | Online | Website | WWW.E-GO.GR | 5/13/09 | THE E-BOOK FOR THE FIRST TIME IN GREECE! | N | N/A |
| GREECE | E-TIPOS.COM | Greek | Online | Website | E-TIPOS.COM | 10/31/08 | DIGITAL LIBRARY | N | N/A |
| GREECE | ELEFTHEROS | Greek | Print | Newspaper | | 10/31/08 | DIGITAL LIBRARY | N | N/A |
| GREECE | ELEFTHEROS TIPOS ON SUNDAY | Greek | Print | Newspaper | | 11/18/08 | GOOGLE'S GIANT DIGITAL LIBRARY | N | 54,417 |
| GREECE | ELEFTHEROS TIPOS ON SUNDAY | Greek | Print | Newspaper | | 5/4/09 | VIVLIOFAGIES | N | 54,417 |
| GREECE | ELEFTHEROTIPIA | Greek | Print | Newspaper | | 5/14/09 | PREMIERE OF E VOOK DEVTH | N | N/A |
| GREECE | ELEFTHEROTYPIA | Greek | Print | Newspaper | WWW.ENET.GR | 10/30/08 | SURF IN THE LIBRARIES | N | 433 |
| GREECE | ELEFTHEROTYPIA | Greek | Print | Newspaper | WWW.ENET.GR | 10/31/08 | WRITERS - GOOGLE YOU MARKED | N | 433 |
| GREECE | ENET.GR | Greek | Online | Website | ENET.GR | 10/31/08 | WRITERS - GOOGLE: YOU MARKED 1 | N | N/A |
| GREECE | EURO2DAY | English | Online | Website | WWW.EURO2DAY.GR/ | 10/31/08 | GOOGLE BOOKS | N | N/A |
| GREECE | I SFINA HALARA | Greek | Print | Newspaper | | 5/16/09 | THE CULTURE OF THE WORLD WITH ONE CLICK | N | N/A |
| GREECE | KATHIMERINI | Greek | Print | Newspaper | | 5/15/09 | THE GOOGLE TARGETED REGULATORY COMPETITION | N | N/A |
| GREECE | KYRIAKATIKI ELEFTHEROTYPIA | Greek | Print | Newspaper | | 6/4/09 | READ | N | N/A |
| GREECE | MAKEDONIA | Greek | Print | Newspaper | | 11/3/08 | NEW AGE FOR THE WORLD OF BOOKS | N | N/A |
| GREECE | NAFTEMBORIKI | Greek | Print | Newspaper | | 5/1/09 | KPION KQI AIAÕIKIUO | N | 31,464 |
| GREECE | NAFTEMPORIKI | Greek | Print | Newspaper | | 5/16/09 | ART AND LIFE | N | 35,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| GREECE | NAFTEMPORIKI | Greek | Print | Newspaper | | 5/16/09 | «COMPACT CULTURE» | N | 35,000 |
| GREECE | NEOS TYPOS VOLOU | Greek | Print | Newspaper | | 5/11/09 | PREMIERE OF E VOOK DEVTH | N | N/A |
| GREECE | NET ECONOMY / IMERIS | Greek | Print | Magazine | | 11/2/08 | AGREEMENT ON SEARCH BOOKS | N | N/A |
| GREECE | RIZOSPASTIS | Greek | Print | Newspaper | | 11/23/08 | MARKETING OF PRODUCTS WORKS | N | N/A |
| GREECE | RIZOSPASTIS ONLINE | Greek | Online | Website | WWW.RIZOSPASTIS.GR | 5/13/09 | DIETHNIS THESSALONIKI BOOK FAIR | N | N/A |
| GREECE | SINIDISI | Greek | Online | Website | WWW.SINIDISI.GR | 5/1/09 | ANOIXE PYLES OF THE | N | N/A |
| GREECE | TA NEO TIS ETOLOAKARNANIAS | Greek | Print | Newspaper | | 5/13/09 | ANOIXE PYLES OF THE | N | N/A |
| GREECE | THESPROTIKI | Greek | Print | Newspaper | | 4/30/09 | FREE PRESS KYRIAKIS | N | N/A |
| GREECE | TO ANTRHO | Greek | Print | Newspaper | | 11/10/08 | GOOGLE SERVICE FOR GOOGLE BOOKS | N | N/A |
| GREECE | TO VIMA | Greek | Print | Newspaper | TOVIMA.DOLNET.GR/ | 11/1/08 | COMES THE ELECTRONIC BOOK | N | 21,000 |
| GREECE | TYPOS ON SUNDAY | Greek | Print | Newspaper | | 11/22/08 | BOOKS | N | N/A |
| GREECE | WWW.PATHFINDER.GR | Greek | Online | Website | WWW.NEWS.PATHFINDER.GR | 11/22/08 | EUROPEANA: THE MOST CULTIVATED A EUROPEAN | N | 63,000 |
| GUYANA | GUYANA TIMES ONLINE | French | Online | Website | WWW.GUYANATIMES.COM | 1/23/09 | WORLDNEWS NETWORK | N | N/A |
| HONG KONG | AFX-ASIA | English | Wire | Wire | | 10/29/08 | UPDATE 1-GOOGLE TO PAY $125 MLN IN ONLINE BOOKS SETTLEMENT | N | N/A |
| HONG KONG | AFX-ASIA | English | Wire | Wire | | 11/21/08 | READERS OVERWHELM EU'S NEW DIGITAL LIBRARY | N | N/A |
| HONG KONG | FINET.HK | English | Online | Website | HTTP://WWW.FINET.HK | 2/13/09 | NO TITLE | Y | N/A |
| HONG KONG | HONG KONG DAILY | English | Online | Website | HTTP://HONGKONGDAILY.COM | 11/1/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| HONG KONG | HONG KONG DAILY | French | Online | Website | HTTP://HONGKONGDAILY.COM | 12/11/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTERUS ET LES EDITEURS | N | N/A |
| HONG KONG | MING PAO DAILY NEWS | Chinese | Print | Newspaper | | 10/31/08 | GOOGLE1.25 MILLION TO BUILD THE BOOK RIGHTS REGISTRY" | N | 120,000 |
| HONG KONG | MING PAO DAILY NEWS | English | Print | Newspaper | | 10/31/08 | GOOGLE1.25 100 MILLION U.S. DOLLARS TO BUILD | N | 120,000 |
| HONG KONG | RADIO HONG | English | Online | Website | HTTP://WWW.HONGKONGRADIO.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| HONG KONG | THE STANDARD (HK) | English | Print | Newspaper | WWW.THESTANDARD.COM.HK | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE | N | 40,000 |
| HONG KONG | THE WALL STREET JOURNAL ASIA | English | Print | Newspaper | | 10/31/08 | TECHNOLOGY JOURNAL; GOOGLE DEAL OPENS THE WEB TO MILLIONS OF DIGITAL BOOKS | N | 85,460 |
| HONG KONG | THE WALL STREET JOURNAL ASIA | English | Print | Newspaper | | 11/19/08 | INFORMATION AGE: MARKETS DECLARE TRUCE IN COPYRIGHT WARS | N | 85,460 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG | THE WALL STREET JOURNAL ASIA | English | Print | Newspaper | | 5/7/09 | CORPORATE NEWS: U.S. PROBES GOOGLE, APPLE ON ISSUE OF DIRECTOR OVERLAP | N | 85,460 |
| HONG KONG | THE WALL STREET JOURNAL ASIA | English | Print | Newspaper | | 5/20/09 | SILICON VALLEY GIRDS FOR NEW ANTITRUST REGIME --- COMPANIES EXPECT A TOUGHER STANCE FROM OBAMAS STAFF | N | 85,460 |
| HUNGARY | HIREK.PRIM | Hungarian | Online | Website | HIREK.PRIM.HU | 10/30/09 | 125 MILLIÓT FIZET A GOOGLE A DIGITALIZÁLÁSÉRT KÖNYVKIADÓKNAK (PDF, 0,07 MB) | N | N/A |
| HUNGARY | HIREXTRA ONLINE | Hungarian | Online | Website | WWW.HIREXTRA.HU | 11/21/08 | EUROPEANA: DIGITÁLIS MULTIMÉDIA-KÖNYVTÁR (PDF, 0,20 MB) | N | N/A |
| HUNGARY | HVG (HETI VILÁGGAZDASAG) | Hungarian | Print | Magazine | | 11/9/08 | GOOGLE: EGYEZSEG AZ IROKKAL | N | N/A |
| HUNGARY | HVG (HETI VILÁGGAZDASAG) | Hungarian | Print | Magazine | | 11/21/08 | MEGNYÍLT EURÓPA DIGITÁLIS MULTIMÉDIA-KÖNYVTÁRA (PDF, 0,20 MB) | N | N/A |
| HUNGARY | MARKETING AND MEDIA | Hungarian | Print | Magazine | | 4/30/09 | DIGITAL OPENS THE VILÁGKÖNYVTÁR | N | N/A |
| HUNGARY | NAPONLINE | Hungarian | Online | Website | WWW.NAPI.HU/ | 10/29/08 | JÖN A FORRADALOM? A GOOGLE 125 MILLIÓ DOLLÁRT FIZET A KÖNYVESEKNEK | N | N/A |
| HUNGARY | PDAMANIA.HU | Hungarian | Online | Website | PDAMANIA.HU | 10/30/08 | A GOOGLE-NEK 125 MILLIÓ DOLLÁRBA FÁJT A BÉKE | N | N/A |
| HUNGARY | PENCENTRUM.H U | Hungarian | Online | Website | PENCENTRUM.HU | 10/30/08 | SZERZŐI JOGOK MEGSÉRTÉSE: 125 MILLIÓ DOLLART FIZET A GOOGLE! | N | N/A |
| HUNGARY | PESTI NAPLO | Hungarian | Print | Newspaper | | 5/8/09 | FESTMÉNYEK, KÖNYVRITKASÁGOK IS MEGTEKINTHETŐ'K AZ EGYRE NÖVEKVO' ADATBÁZISBAN | N | N/A |
| HUNGARY | VG.HU | Hungarian | Online | Website | VG.HU | 10/30/08 | SZABAD UTAT KAPOTT A GOOGLE A KÖNYVEK | N | N/A |
| INDIA | ASIANET GLOBAL | English | Online | Website | WWW.ASIANETGLOBAL.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| INDIA | BUSINESS STANDARD - ONLINE | English | Online | Website | WWW.BUSINESS-STANDARD.COM | 11/20/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 18,000 |
| INDIA | CIOL.COM | English | Online | Website | HTTP://WWW.CIOL.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| INDIA | CYBER INDIA ONLINE | English | Online | Website | HTTP://WWW.CIOL.COM | 5/5/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| INDIA | DOMAIN-B.COM | English | Online | Website | WWW.DOMAIN-B.COM | 10/31/08 | GOOGLE SETTLES WITH PUBLISHERS; TO PAY $125 MILLION NEWS | N | N/A |
| INDIA | DOMAIN-B.COM | English | Online | Website | WWW.DOMAIN-B.COM | 2/8/09 | NOW READ YOUR FAVOURITE BOOKS ON | N | N/A |
| INDIA | EBRANDZ | English | Online | Website | HTTP://NEWS.EBRANDZ.COM/ | 1/7/09 | GOOGLE UNEARTHS TROVE OF HIDDEN BOOKS ONLINE | N | N/A |
| INDIA | ECONOMIC TIMES | English | Print | Newspaper | | 5/7/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 490,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| INDIA | ECONOMIC TIMES - INDIA | English | Print | Newspaper | ECONOMICTIMES.INDIATIMES.COM | 10/29/08 | GOOGLE TO PAY $125 MILLION IN ONLINE BOOKS SETTLEMENT | N | 66,133 |
| INDIA | ECONOMIC TIMES - INDIA | English | Print | Newspaper | ECONOMICTIMES.INDIATIMES.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | 66,133 |
| INDIA | ECONOMIC TIMES.COM | English | Online | Website | WWW.ECONOMICTIMES.COM | 11/4/08 | INFOTECH-THE ECONOMIC TIMES HTTP://ECONOMICTIMES.INDIATIMES.COM THE ECONOMIC TIMES: LATEST BUSINESS, FINANCE, MARKETS, STOCKS, COMPANY NEWS FROM INDIA | N | N/A |
| INDIA | ECONOMIC TIMES.COM | English | Online | Website | WWW.ECONOMICTIMES.COM | 11/7/08 | NO TITLE | N | N/A |
| INDIA | ECONOMIC TIMES.COM | English | Online | Website | HTTP://WWW.ECONOMICTIMES.COM | 5/9/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| INDIA | ECONOMICTIMES.INDIATIMES.COM | English | Online | Website | HTTP://ECONOMICTIMES.INDIATIMES.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| INDIA | EXPRESS BUZZ | English | Online | Website | WWW.EXPRESSBUZZ.COM | 5/10/09 | AGS DISCUSS GOOGLE BOOKS DEAL | N | N/a |
| INDIA | FINANCIAL EXPRESS | English | Online | Website | HTTP://WWW.FINANCIALEXPRESS.COM | 5/5/09 | GOOGLE'S TROUBLESOME ORPHANS | N | N/A |
| INDIA | FINANCIAL EXPRESS (MUMBAI) | English | Print | Newspaper | | 5/19/09 | HERE WE GO AGAIN | N | 11,484 |
| INDIA | INDIA TIMES | English | Online | Website | HTTP://ECONOMICTIMES.INDIATIMES.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| INDIA | INFOTECH | English | Print | Magazine | INFOTECH.INDIATIMES.COM | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| INDIA | INFOTECH | English | Print | Magazine | INFOTECH.INDIATIMES.COM | 12/11/08 | GOOGLE TO ARCHIVE MAGAZINES | N | N/A |
| INDIA | IT NEWS ONLINE | English | Online | Website | HTTP://WWW.ITNEWSONLINE.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB........ | Y | N/A |
| INDIA | IT VOIR | English | Online | Website | WWW.ITVOIR.COM | 10/29/08 | GOOGLE STRIKES BOOK SEARCH DEAL | N | N/A |
| INDIA | ITEXAMINER.COM | English | Online | Website | WWW.ITEXAMINER.COM | 10/30/08 | GOOGLE SETTLES OVER COPYRIGHT | N | N/A |
| INDIA | MERINEWS | English | Online | Website | HTTP://WWW.MERINEWS.COM/ | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB. | Y | N/A |
| INDIA | MONEY TIMES | English | Print | Newspaper | WWW.THEMONEYTIMES.COM | 10/30/08 | GOOGLE SETTLES LAWSUIT, AGREES TO PAY $125 MILLION | N | N/A |
| INDIA | PC WORLD (INDIA) | English | Online | Website | WWW.PCWORLD.IN | 10/30/08 | GOOGLE BOOK SEARCH TO PUT MILLIONS OF TITLES ONLINE | N | N/A |
| INDIA | PC WORLD (INDIA) | English | Online | Website | WWW.PCWORLD.IN | 12/12/08 | GOOGLE ADDS SCANNED MAGAZINES TO SEARCH TOOL | N | N/A |
| INDIA | PRESS TRUST OF INDIA | English | Wire | Wire | WWW.PTINEWS.COM | 2/13/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| INDIA | PRESS TRUST OF INDIA | English | Online | Website | HTTP://WWW.PTINEWS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| INDIA | REUTERS.INDIA | English | Online | Website | HTTP://IN.REUTERS.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| INDIA | REUTERS.INDIA | English | Online | Website | HTTP://IN.REUTERS.COM | 5/6/09 | UPDATE 1: FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| INDIA | REUTERS.INDIA | English | Online | Website | HTTP://IN.REUTERS.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| INDIA | REUTERS.INDIA | English | Online | Website | WWW.IN.REUTERS.COM | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| INDIA | SILICONINDIA.COM | English | Online | Website | HTTP://WWW.SILICONINDIA.COM/ | 11/13/08 | GOOGLE MAY E-PUBLISH COPYRIGHTED BOOKS | N | 26,000 |
| INDIA | SILICONINDIA.COM | English | Online | Website | HTTP://WWW.SILICONINDIA.COM/ | 1/7/09 | GOOGLE EYES BOOK SEARCH EXPANSION | N | 26,000 |
| INDIA | THE HINDU | English | Print | Newspaper | HTTP://WWW.THEHINDU.COM/ | 11/4/08 | THESE ARE EXCITING TIMES FOR PUBLISHING | N | 1,180,000 |
| INDIA | THE HINDU | English | Print | Newspaper | HTTP://WWW.THEHINDU.COM/ | 1/7/09 | A TROVE OF BOOKS ONLINE | N | 1,180,000 |
| INDIA | THE HINDU ONLINE | English | Online | Website | WWW.THEHINDU.COM | 10/30/08 | GOOGLE CLEAR TO SELL BOOK CONTENT ONLINE | N | 21,000 |
| INDIA | THE HINDU ONLINE | English | Online | Website | WWW.THEHINDU.COM | 10/31/08 | GOOGLE, PUBLISHERS REACH PACT | N | 21,000 |
| INDIA | THE HINDU ONLINE | English | Online | Website | WWW.THEHINDU.COM | 10/31/08 | THE HINDU : FRONT PAGE NEWS : THURSDAY, OCTOBER 30, 2008 | N | 21,000 |
| INDIA | THE HINDU ONLINE | English | Online | Website | WWW.THEHINDU.COM | 11/5/08 | 'THESE ARE EXCITING TIMES FOR PUBLISHING' | N | 21,000 |
| INDIA | THE HINDU ONLINE | English | Online | Website | WWW.THEHINDU.COM | 1/7/09 | A TROVE OF BOOKS ONLINE | N | 21,000 |
| INDIA | TIMES OF INDIA ONLINE | English | Online | Website | HTTP://TIMESOFINDIA.INDIATIMES.COM | 11/12/08 | NEW ONLINE DEAL CREATES WORLD'S LARGEST BOOKSHOP | N | 354,000 |
| INDIA | TOPNEWS.IN | English | Online | Website | WWW.TOPNEWS.IN | 11/1/08 | GERMAN PUBLISHERS DENOUNCE GOOGLE DEAL WITH US AUTHORS | N | 172,000 |
| INDIA | WEB NEWS WIRE | English | Online | Website | HTTP://WWW.WEBNEWSWIRE.COM | 1/24/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | N/A |
| INDIA | YAHOO! INDIA NEWS | English | Online | Website | HTTP://IN.NEWS.YAHOO.COM | 11/11/08 | A NEW CHAPTER - YAHOO! INDIA NEWS | N | 318,000 |
| INDONESIA | ANTARA | English | Online | Website | HTTP://WWW.ANTARA.CO.ID | 2/13/09 | AUTHORS, PUBLISHERS BEING NOTIFIED ON | Y | 31,000 |
| INDONESIA | ANTARANEWS.COM | Indonesian | Online | Website | ANTARANEWS.COM | 12/3/08 | PEMBERITAHUAN RESMI PENULIS DAN PENERBIT TENTANG PENYELESAIAN HAK CIPTA PENCARIAN BUKU GOOGLE | Y | N/A |
| INDONESIA | INDONESIA POST ONLINE | French | Online | Website | WWW.INDONESIAPOST.COM | 2/19/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| INDONESIA | INDONESIAPOST.COM | English | Online | Website | INDONESIAPOST.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| INDONESIA | MSN INDONESIA | English | Online | Website | HTTP://NEWS.ID.MSN.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| INDONESIA | TIMOR ONLINE | English | Online | Website | HTTP://WWW.TIMOR.COM | 2/25/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |

International Online: Average Daily Visitors as measured by Comscore.

| IRAN | TEHRAN TIMES ONLINE | English | Online | Website | WWW.TEHRANTIMES.COM | 11/10/08 | WHY ARE BOOKS THE LAST BASTION OF ANALOG?'' | N | N/A |
| IRAN | TEHRAN TIMES ONLINE | English | Online | Website | WWW.TEHRANTIMES.COM | 5/10/09 | GOOGLE SAYS IT'S IN TALKS WITH F.T.C. ON ANTITRUST | N | N/A |
| IRAN | TEHRAN TIMES ONLINE | English | Online | Website | HTTP://WWW.TEHRANTIMES.COM | 5/13/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| IRELAND | BUSINESS WORLD ONLINE | English | Online | Website | HTTP://BUSINESSWORLD.IE | 4/30/09 | US LOOKS INTO HUGE GOOGLE BOOK DEAL | N | N/A |
| IRELAND | BUSINESS WORLD ONLINE | English | Online | Website | HTTP://WWW.BUSINESSWORLD.IE | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| IRELAND | CARLOW PEOPLE | English | Online | Website | HTTP://WWW.UNISON.IE | 1/29/09 | NO TITLE | N | N/A |
| IRELAND | DUBLIN POST | English | Online | Website | HTTP://WWW.DUBLINPOST.COM/ | 11/6/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| IRELAND | DUBLIN POST | French | Online | Website | HTTP://WWW.DUBLINPOST.COM/ | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| IRELAND | DUBLIN POST | French | Online | Website | HTTP://WWW.DUBLINPOST.COM/ | 1/23/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| IRELAND | ELECTRICNEWS. NET | English | Online | Website | HTTP://ENN.IE/ | 1/29/09 | ENN.IE - IN THE PAPERS 27 JANUARY | N | N/A |
| IRELAND | ENN | English | Online | Website | HTTP://ENN.IE | 10/29/08 | DAILY DIGEST 28 OCTOBER | N | N/A |
| IRELAND | ENN | English | Online | Website | HTTP://ENN.IE | 2/4/09 | NO TITLE | N | N/A |
| IRELAND | ENN | English | Online | Website | HTTP://ENN.IE | 5/1/09 | IN THE PAPERS | N | N/A |
| IRELAND | ENN | English | Online | Website | HTTP://ENN.IE | 5/6/09 | IN THE PAPERS | N | N/A |
| IRELAND | ENN | English | Online | Website | HTTP://ENN.IE/ | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| IRELAND | FINFACTS IRELAND | English | Online | Website | HTTP://WWW.FINFACTS.IE | 5/19/09 | MONDAY NEWSPAPER REVIEW - IRISH BUSINESS NEWS AND INTERNATIONAL STORIES - MAY 18, 2009 | N | N/A |
| IRELAND | IRISH INDEPENDENT | English | Online | Website | HTTP://WWW.INDEPENDENT.IE | 1/27/09 | IRISH WRITERS INVITED TO JOIN CLASS ACTION DEAL WITH GOOGLE | N | N/A |
| IRELAND | IRISH TIMES ONLINE | English | Online | Website | IRISHTIMES.COM | 11/21/08 | LIBRARY OF EUROPEAN HERITAGE GOES ONLINE | N | 25,000 |
| IRELAND | IRISH TIMES ONLINE | English | Online | Website | IRISHTIMES.COM | 5/9/09 | READING BETWEEN THE LINES OF GOOGLE BOOKS SETTLEMENT | N | 25,000 |
| IRELAND | IRISH TIMES ONLINE | English | Online | Website | HTTP://WWW.IRISHTIMES.COM | 5/23/09 | PURSUED BY A BEAR | N | 25,000 |
| IRELAND | IRISH TIMES ONLINE | English | Online | Website | HTTP://WWW.IRISHTIMES.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 25,000 |
| IRELAND | THE IRISH TIMES | English | Print | Newspaper | WWW.IRISHTIMES.COM | 11/1/08 | GOOGLE AGREES TO PAY $125M IN COPYRIGHT SETTLEMENT. | N | 117,565 |
| IRELAND | THE IRISH TIMES | English | Print | Newspaper | WWW.IRISHTIMES.COM | 11/4/08 | REPLACING PAPER. | N | 117,565 |
| IRELAND | THE IRISH TIMES | English | Print | Newspaper | WWW.IRISHTIMES.COM | 5/9/09 | READING BETWEEN THE LINES OF GOOGLE BOOKS SETTLEMENT. | N | 117,565 |
| ISRAEL | JERUSALEM POST | English | Online | Website | WWW.JPOST.COM | 10/31/08 | HUG YOUR NEWSPAPER | N | N/A |
| ISRAEL | JERUSALEM POST | English | Online | Website | WWW.JPOST.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| ISRAEL | SEEKING ALPHA | English | Online | Website | HTTP://SEEKINGALPHA.COM | 5/5/09 | GOOGLE FREE THE ORPHANS | N | N/A |
| ISRAEL | SEEKING ALPHA | English | Online | Website | HTTP://SEEKINGALPHA.COM | 5/5/09 | GOOGLE PATENTS PROCESS FOR FAST <....> SCANNING | N | N/A |
| ISRAEL | SEEKING ALPHA | English | Online | Website | HTTP://SEEKINGALPHA.COM | 5/11/09 | GOOGLE BOOK SETTLEMENT EXTENDED FOR FURTHER REVIEW? | N | N/A |
| ISRAEL | SEEKING ALPHA | English | Online | Website | HTTP://SEEKINGALPHA.COM | 5/13/09 | WATCH OUT GOOGLE, OBAMA'S ANTITRUST CHIEF HAS YOU IN HER SIGHTS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | 01NET.IT | Italian | Online | Website | WWW.01NET.IT | 5/1/09 | EDITORIA: C'? TEMPO FINO AL 4 SETTEMBRE PER ADERIRE ALL'ACCORDO CON GOOGLE</B> | N | N/A |
| ITALY | 24 ORE ONLINE | Italian | Online | Website | WWW.ILSOLE24ORE.COM | 2/1/09 | LIBRI ONLINE, GOOGLE TROVA L'ACCORDO CON EDITORI E AUTORI | N | N/A |
| ITALY | 24 ORE ONLINE | Italian | Online | Website | WWW.ILSOLE24ORE.COM | 3/4/09 | LIBRI ONLINE, GOOGLE TROVA L'ACCORDO CON EDITORI E AUTORI | N | N/A |
| ITALY | 24 ORE ONLINE | Italian | Online | Website | HTTP://FEEDS.ILSOLE24ORE.COM | 5/12/09 | GIORNALI ON LINE A PAGAMENTO: IL WALL STREET JOURNAL INDICA LA VIA | N | N/A |
| ITALY | ADNKRONOS ONLINE | Italian | Online | Website | WWW.ADNKRONOS.COM | 4/1/09 | ALBERONI: "SENZA DARE PERMESSO E UN FURTO". VATTIMO: "FELICE SE LE … | N | N/A |
| ITALY | AGENZIA GIORNALISTICA ITALIA (AGI) | Italian | Wire | Wire | WWW.AGI.IT | 10/29/08 | GOOGLE: INTESA DA 125 MLN DOLLARI PER COPYRIGHT LIBRI ON LINE | N | N/A |
| ITALY | AGENZIA GIORNALISTICA ITALIA (AGI) | Italian | Wire | Wire | WWW.AGI.IT | 4/30/09 | LIBRI: GOOGLE BOOK, SLITTA AL 4/9 DATA PER ADERIRE ACCORDO = | N | N/A |
| ITALY | AGENZIA GIORNALISTICA ITALIA ONLINE | Italian | Online | Website | WWW.AGI.IT | 5/14/09 | CULTURA: GIRO, VALORE ECONOMICO PARI A 9, 31 DEL PIL | N | N/A |
| ITALY | AGENZIA RADICALE | Italian | Online | Website | WWW.AGENZIARADICALE.COM | 10/30/08 | GOOGLE BOOKS, STORICO ACCORDO NEGLI USA PER I LIBRI FUORI COMMERCIO | N | N/A |
| ITALY | ANSA | Italian | Wire | Wire | WWW.ANSA.IT | 10/30/08 | GOOGLE: 125 MILIONI DI DOLLARI PER PORTARE LIBRI SU INTERNET. | N | N/A |
| ITALY | ANSA | Italian | Wire | Wire | WWW.ANSA.IT | 11/19/08 | INTERNET: UE SFIDA GOOGLE, IN RETE IL SAPERE DEI 27/ANSA. | N | N/A |
| ITALY | ANSA | Italian | Wire | Wire | WWW.ANSA.IT | 1/6/09 | INTERNET: GOOGLE;BOOK SEARCH,GIA' MEZZO MILIONE LIBRI ONLINE. | N | N/A |
| ITALY | ANSA | Italian | Wire | Wire | WWW.ANSA.IT | 3/5/09 | LIBRI:GOOGLE DIGITALIZZA TITOLI ITALIANI,EDITORI PREOCCUPATI. | N | N/A |
| ITALY | ANSA | Italian | Wire | Wire | WWW.ANSA.IT | 5/9/09 | TLC: SCHMIDT (GOOGLE), NON MI DIMETTO DA CDA APPLE. | N | N/A |
| ITALY | APOGE ONLINE | Italian | Online | Website | WWW.APOGEONLINE.COM | 10/30/08 | PATRIZIA | N | N/A |
| ITALY | AREAPRESS | Italian | Online | Website | WWW.AREAPRESS.IT | 10/30/08 | AUTORI, EDITORI E GOOGLE RAGGIUNGONO UN'INTESA EPOCALE | Y | N/A |
| ITALY | ASCA | Italian | Online | Website | WWW.ASCA.IT | 5/7/09 | IT: GOOGLE E APPLE NEL MIRINO DELL'ANTITRUST USA | N | N/A |
| ITALY | BARIMIA | Italian | Online | Website | WWW.BARIMIA.INFO | 10/30/08 | GOOGLE DIVENTA ANCHE UNA BIBLIOTECA VIRTUALE | N | N/A |
| ITALY | BOOKSBLOG | Italian | Online | Website | WWW.BOOKSBLOG.IT | 10/30/08 | GOOGLE BOOK RAGGIUNGE L'ACCORDO CON GLI EDITORI AL PREZZO DI 125 MILIONI DI DOLLARI | N | N/A |
| ITALY | BRESCIA OGGI ONLINE | Italian | Online | Website | WWW.BRESCIAOGGI.IT | 1/31/09 | ACCORDO PER LE OPERE ON LINE | N | N/A |
| ITALY | CELLULARE-MAGAZINE.IT | Italian | Online | Website | HTTP://CELLULARE-MAGAZINE.IT | 5/7/09 | APPLE E GOOGLE NEL MIRINO DI ANTITRUST | N | N/A |
| ITALY | CITTA OGGI WEB | Italian | Online | Website | WWW.CITTAOGGIWEB.IT | 10/30/08 | GOOGLE ANNUNCIA UN "NUOVO CAPITOLO" PER BOOK SEARCH | N | N/A |
| ITALY | COMPUTER MAGAZINE ONLINE | Italian | Print | Magazine | WWW.COMPMAG.COM | 11/28/08 | GOOGLE BOOKS, ACCORDO STORICO NEGLI STATI UNITI | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | COMPUTER WORLD ITALIA | Italian | Online | Website | WWW.CWI.IT | 10/30/08 | GOOGLE BOOKS: 125 MILIONI DI DOLLARI E PACE FATTA | N | N/A |
| ITALY | COMPUTER WORLD ONLINE | English | Online | Website | HTTP://NEWS.IDG.NO/ | 5/25/09 | GOGGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| ITALY | COMPUTER WORLD ONLINE | English | Online | Website | HTTP://NEWS.IDG.NO/ | 5/30/09 | GOOGLE BOOKS COPYRIGHT POLICY MAY FACE PROBE IN EUROPE | N | N/A |
| ITALY | COMPUTER WORLD ONLINE | English | Online | Website | HTTP://NEWS.IDG.NO/ | 5/30/09 | GOGGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| ITALY | CONSORZIO AETNANET | Italian | Online | Website | WWW.AETNANET.ORG | 5/12/09 | GOOGLE BOOK SEARCH SFOGLIA SEMPRE MEGLIO | N | N/A |
| ITALY | CONSUMATORI OGGI ONLINE | Italian | Online | Website | WWW.CONSUMATORI-OGGI.IT | 5/14/09 | CULTURA: GIRO, VALORE ECONOMICO PARI A 9,31 DEL PIL | N | N/A |
| ITALY | CORRIERE DELLA SERA | Italian | Print | Newspaper | | 5/29/09 | ?DIFENDERE IL DIRITTO D'AUTORE? | N | 715,594 |
| ITALY | CORRIERE DELLA SERA ONLINE | Italian | Online | Website | HTTP://VITADIGITALE.CORRIERE.IT | 3/5/09 | BOOK SEARCH DE GOOGLE, GLI EDITORI ITALIANI SE PREOCCUPANO. MA CI PENANO | N | 555,000 |
| ITALY | CORRIERE DELLE COMUNICAZIONI | Italian | Print | Trade | WWW.CORRIERECOMUNICAZIONI.IT | 5/5/09 | GOOGLE BOOK SEARCH, ENTRO IL 4 SETTEMBRE ACCORDO CON GLI EDITORI | N | 18,000 |
| ITALY | DENARO ONLINE | Italian | Online | Website | WWW.DENARO.IT | 3/12/09 | LIBRI ON LINE, COME PUBBLICARLI | N | N/A |
| ITALY | DINOX PC HARDWARE | Italian | Online | Website | WWW.DINOXPC.COM | 10/30/08 | GOOGLE SI ACCORDA CON AUTORI ED EDITORI PER BOOK SEARCH | N | N/A |
| ITALY | DIREGIOVANI | Italian | Online | Website | WWW.DIREGIOVANI.IT | 10/30/08 | GOOGLE STIPULA UN ACCORDO "STORICO" PER I LIBRI ONLINE | N | N/A |
| ITALY | DISTRETTO PMI ONLINE | Italian | Online | Website | WWW.DISTRETTOPMI.IT | 5/5/09 | EDITORIA: C'È TEMPO FINO AL 4 SETTEMBRE PER ADERIRE ALL'ACCORDO CON GOOGLE | N | N/A |
| ITALY | E-LINUX.IT | Italian | Online | Website | WWW.E-LINUX.IT | 5/12/09 | GOOGLE SCACCIA I DUBBI SUI LEGAMI CON APPLE | N | N/A |
| ITALY | FINANZA E MERCATI | Italian | Print | Newspaper | HTTP://WWW.FINANZAEMERCATI.IT/ | 10/30/08 | LIBRI ONLINE: ACCORDO TRA GOOGLE E LAUTHORS GUILD | N | 15,000 |
| ITALY | FONDAZIONE ITALIANI | Italian | Online | Website | WWW.FONDAZIONEITALIANI.IT | 3/5/09 | EDITORI ITALIANI VS. GOOGLE CAUSA BOOK SEARCH | N | N/A |
| ITALY | GINGER GENERATION ONLINE | Italian | Online | Website | WWW.GINGERGENERATION.IT | 1/9/09 | GOOGLE BOOK SEARCH LIBRI ONLINE | N | N/A |
| ITALY | IFG ONLINE | Italian | Online | Website | WWW.IFGONLINE.IT | 10/30/08 | LIBRERIA DIGITALE: VINCE GOOGLE | N | N/A |
| ITALY | IL CORRIERE ECONOMIA ONLINE | Italian | Online | Website | WWW.CORRIERE.IT | 5/2/09 | BIBLIOTECA GOOGLE</B>, INDAGA L'ANTITRUST - CORRIERE DELLA SERA | N | N/A |
| ITALY | IL MESSAGGERO ON LINE | Italian | Online | Website | WWW.ILMESSAGGERO.IT | 3/6/09 | GOOGLE DIGITALIZZA LIBRI: | N | 83,000 |
| ITALY | IL RESTO DEL CARLINO | Italian | Print | Newspaper | | 3/6/09 | DI GIAMPAOLO PIOLI E LUCA BOLOGNINI NEW YORK | N | 247,300 |
| ITALY | IL SOFTWARE ONLINE | Italian | Online | Website | WWW.ILSOFTWARE.IT | 5/7/09 | GOOGLE BOOKS: FINO AL 4 SETTEMBRE PER ADERIRE ALL'ACCORDO | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/1/09 | GOOGLE DEFENDS BOOK SEARCH DEAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/6/09 | APPLE, GOOGLE FACING ANTITRUST SCRUTINY: REPORT | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/6/09 | DEFENSE INDUSTRY DATA NEEDS ... | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/6/09 | REGULATORS EYE GOOGLE DEAL WITH BOOK AUTHORS | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/7/09 | ANTITRUST | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/8/09 | INTERNET ARCHIVE GUY SLAMS GOOGLE BOOK SETTLEMENT | N | N/A |
| ITALY | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 5/30/09 | GERMANY: GOOGLE FLOUTS EU COPYRIGHT LAW | N | N/A |
| ITALY | IT NEWS ONLINE | English | Online | Website | HTTP://WWW.ITNEWS.IT | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| ITALY | ITALIA OGGI | Italian | Print | Newspaper | | 10/31/08 | POLITICI BOCCIATI IN DIRITTO D'AUTORE | N | 78,240 |
| ITALY | ITALIA OGGI | Italian | Print | Newspaper | | 2/14/09 | GLI EDITORI A GOOGLE: ORA PAGA | Y | 78,240 |
| ITALY | ITALIA OGGI | Italian | Print | Newspaper | | 3/6/09 | MA PER L'AIE LA MINACCIA ARRIVA DA GOOGLE | N | 78,240 |
| ITALY | ITALIA OGGI | Italian | Print | Newspaper | | 5/1/09 | CHESSIDICE | N | 78,240 |
| ITALY | ITALIA-DAILY.COM | Italian | Online | Website | WWW.ITALIA-DAILY.COM | 11/5/08 | AUTEUR (WORLD NEWS NETWORK) | N | N/A |
| ITALY | ITALY TIMES ONLINE | English | Online | Website | HTTP://UPGE.WN.COM | 11/12/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| ITALY | ITNEWS | English | Online | Website | HTTP://WWW.ITNEWS.COM.AU | 5/28/09 | MICROSOFT OPENS BOOK SEARCH SERVICE | N | N/A |
| ITALY | KEY4BIZ | Italian | Online | Website | WWW.KEY4BIZ.IT | 10/30/08 | EBOOK: ACCORDO TROVATO TRA GOOGLE E CASE EDITRICI | N | N/A |
| ITALY | KEY4BIZ | Italian | Online | Website | WWW.KEY4BIZ.IT | 10/30/08 | EBOOK, UN SOGNO CHE SI AVVERA: GOOGLE RAGGIUNGE L'ACCORDO CON GLI EDITORI, SARÀ POSSIBILE SCARICARE LEGALMENTE INTERI LIBRI DAL WEB | N | N/A |
| ITALY | KEY4BIZ | Italian | Online | Website | WWW.KEY4BIZ.IT | 1/9/09 | EBOOK: OLTRE MEZZO MILIONE DI TESTI NELLA LIBRERIA ONLINE DI GOOGLE | N | N/A |
| ITALY | L'AGENDA NEWS ONLINE | Italian | Online | Website | WWW.AGENDACOMUNICAZIONE.IT | 10/30/08 | ACCORDO TRA GOOGLE | N | N/A |
| ITALY | L'ESPRESSO ONLINE | Italian | Online | Website | HTTP://GILIOLI.BLOGAUTORE.ESPRESSO | 4/1/09 | TERRORE A MOUNTAIN VIEW | N | N/A |
| ITALY | L'UNITA ONLINE | Italian | Online | Website | WWW.UNITA.IT | 3/5/09 | LIBRI: GOOGLE DIGITALIZZA TITOLI ITALIANI | N | N/A |
| ITALY | LA NAZIONE | Italian | Print | Newspaper | | 3/6/09 | DI GIAMPAOLO PIOLI E LUCA BOLOGNINI NEW YORK | Y | 155,497 |
| ITALY | LA REPUBBLICA | Italian | Print | Newspaper | | 10/31/08 | GIOVED GOOGLE E LA BIBLIOTECA DI BORGES | N | N/A |
| ITALY | LA REPUBBLICA | Italian | Print | Newspaper | | 3/12/09 | TRECENTO ANNI FA IN INGHILTERRA LA PRIMA LEGGE SUL COPYRIGHT. POI SONO ARRIVATE... | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | LA REPUBBLICA.IT | Italian | Online | Website | WWW.LAREPUBBLICA.IT | 5/5/09 | GOOGLE BOOKS NEL MIRINO DELLA GIUSTIZIA USA | N | N/A |
| ITALY | LA STAMPA | Italian | Online | Website | WWW.LASTAMPA.IT | 10/30/08 | GOOGLE BOOKS CONVINCE GLI EDITORI A SUON DI MILIONI | N | 106,000 |
| ITALY | LA STAMPA | Italian | Online | Website | WWW.LASTAMPA.IT | 10/30/08 | LIBRI ONLINE, STORICO ACCORDO TRA GOOGLE E GLI EDITORI | N | 106,000 |
| ITALY | LA STAMPA | Italian | Online | Website | WWW.LASTAMPA.IT | 1/7/09 | MEZZO MILIONE DI LIBRI ONLINE | N | 106,000 |
| ITALY | LA STAMPA (ITALY) | Italian | Print | Newspaper | HTTP://WWW.LASTAMPA.IT | 10/31/08 | LIBRI DIGITALI GOOGLE CONVINCE GLI EDITORI A SUON DI MILIONI | N | 555,004 |
| ITALY | LA STAMPA ONLINE | Italian | Online | Website | WWW.LASTAMPA.IT | 2/14/09 | COPYRIGHT, SU GOOGLE PIOVONO RICHIESTE PER SEARCH BOOK | N | 106,000 |
| ITALY | LA STAMPA ONLINE | Italian | Online | Website | WWW.LASTAMPA.IT | 5/5/09 | GOOGLE BOOK SEARCH, SLITTA LA DATA PER ADERIRE | N | 106,000 |
| ITALY | LA STAMPA ONLINE | Italian | Online | Website | WWW.LASTAMPA.IT | 5/14/09 | ECO: L'ASSASSINO DEI LIBRI NON E IL WEB | N | 106,000 |
| ITALY | LA STAMPA ONLINE | Italian | Online | Website | WWW.LASTAMPA.IT | 5/28/09 | UE, DIRITTI D'AUTORE: GOOGLE BOOKS NEL MIRINO DEI 27 | N | 106,000 |
| ITALY | LA VOCE D'ITALIA | Italian | Online | Website | WWW.VOCEDITALIA.IT | 10/30/08 | GOOGLE TROVA L'ACCORDO SUI LIBRI ONLINE A SUON DI MILIONI | N | N/A |
| ITALY | LA VOCE D'ITALIA | Italian | Online | Website | WWW.VOCEDITALIA.IT | 10/30/08 | GOOGLE, YAHOO E MICROSOFT INSIEME CONTRO LA CENSURA | N | N/A |
| ITALY | LIQUIDA MAGAZINE ONLINE | Italian | Online | Website | HTTP://MAGAZINE.LIQUIDA.IT | 5/16/09 | GOOGLE BOOK SEARCH: MERAVIGLIA O MONOPOLIO? | N | N/A |
| ITALY | MACWORLD ONLINE | Italian | Online | Website | WWW.MACWORLD.IT | 5/30/09 | L'UNIONE EUROPEA ORA PUNTA GOOGLE | N | N/A |
| ITALY | MACWORLD ONLINE | Italian | Online | Website | WWW.MACWORLD.IT | 5/30/09 | PRIMO ACCORDO DI GOOGLE SULLE SCANSIONI DEI LIBRI | N | N/A |
| ITALY | MANUALI ONLINE | Italian | Online | Website | WWW.MANUALI.NET | 3/1/09 | UNA CLASS ACTION CONTRO GOOGLE BOOKS | N | N/A |
| ITALY | MEDIA2000 ONLINE | Italian | Online | Website | HTTP://MEDIA2000.IT | 5/9/09 | NEWSLETTER OTM | N | N/A |
| ITALY | MILAN DAILY ONLINE | English | Online | Website | HTTP://MILANDAILY.COM | 11/1/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| ITALY | MILAN DAILY ONLINE | French | Online | Website | HTTP://MILANDAILY.COM | 1/24/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| ITALY | MILAN FM ONLINE | Italian | Online | Website | WWW.MILANFM.COM/GOOGLE | 11/7/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| ITALY | MILANO FINANZ ONLINE | Italian | Online | Website | WWW.MILANOFINANZA.IT | 10/30/08 | ACCORDO GOOGLE-YAHOO, SI OPPONE ASSOCIAZIONE CONSUMATORI USA | N | N/A |
| ITALY | MILANO FINANZA ONLINE | Italian | Online | Website | WWW.MILANOFINAZA.IT | 5/1/09 | TITLE: GOOGLE, DIPARTIMENTO GIUSTIZIA USA INDAGA SU ACCORDO SU LIBRI | N | N/A |
| ITALY | MILANO FM | English | Online | Website | HTTP://WWW.MILANOFM.COM | 2/25/09 | GOOGLE AND AMAZON'S CONTROL OF | N | N/A |
| ITALY | MILANO NEWS ONLINE | English | Online | Website | HTTP://MILANONEWS.COM | 11/6/08 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| ITALY | MILANO NEWS ONLINE | French | Online | Website | HTTP://MILANONEWS.COM | 2/9/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 10/30/08 | GOOGLE BOOKS, ACCORDO STORICO NEGLI STATI UNITI | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 3/6/09 | EDITORI ITALIANI CONTRO GOOGLE BOOKS | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 4/29/09 | INTERNET ARCHIVE CONTRO IL PIANO DI GOOGLE BOOKS | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 5/4/09 | EDITORI ITALIANI CONTRO GOOGLE BOOKS | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 5/4/09 | GOOGLE BOOKS SENZA STEINBECK E DICK? / MOTORI DI RICERCA / WEB * 0 / MYTECH | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 5/7/09 | BIBLIOTECHE SCETTICHE SU ACCORDO GOOGLE PER METTERE LIBRI ONLINE | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 5/7/09 | IT: GOOGLE E APPLE NEL MIRINO DELL'ANTITRUST USA | N | N/A |
| ITALY | MYTECH.IT | Italian | Online | Website | HTTP://MYTECH.IT | 5/9/09 | ANTITRUST / TAG / MYTECH | N | N/A |
| ITALY | NOTEBOOK ITALIA | Italian | Online | Website | HTTP://NOTEBOOKITALIA.IT | 10/30/08 | GOOGLE BOOKS SEARCH: ACCORDO DA 125 MILIONI | N | N/A |
| ITALY | ONEECONOMY | Italian | Online | Website | WWW.ONEECONOMY.IT | 10/30/08 | GOOGLE E L'ACCORDO SU LIBRI ONLINE | N | N/A |
| ITALY | ONEGOOGLE.IT | Italian | Online | Website | WWW.ONEGOOGLE.IT | 5/12/09 | APERTA UN'INDAGINE ANTITRUST SULL'ACCORDO DI GOOGLE CON LE ASSOCIAZIONI DI EDITORI AMERICANI | N | N/A |
| ITALY | PANORAMA | Italian | Online | Website | HTTP://BLOG.PANORAMA.IT | 10/30/08 | GOOGLE BOOKS, ACCORDO STORICO NEGLI STATI UNITI | N | 29,000 |
| ITALY | PC FACILE ONLINE | Italian | Online | Website | WWW.PC-FACILE.COM | 5/3/09 | GOOGLE BOOK SEARCH PRENDE TEMPO | N | N/A |
| ITALY | PCTUNER ONLINE | Italian | Online | Website | HTTP://PCTUNER.NET | 10/30/08 | GOOGLE BOOKS: ACCORDO RAGGIUNTO IN USA | N | N/A |
| ITALY | PCWORLD ONLINE | Italian | Online | Website | WWW.PCWORLD.IT | 10/30/08 | CON GOOGLE MILIONI DI LIBRI DISPONIBILI ONLINE | N | N/A |
| ITALY | PCWORLD ONLINE | Italian | Online | Website | WWW.PCWORLD.IT | 10/30/08 | DOWNLOAD | N | N/A |
| ITALY | PCWORLD ONLINE | Italian | Online | Website | WWW.PCWORLD.IT | 10/30/08 | GOOGLE BOOKS SEARCH, ACCORDO DA 125 MILIONI | N | N/A |
| ITALY | PRIMA COMUNICAZIONE ONLINE | Italian | Online | Website | WWW.PRIMAONLINE.IT | 5/5/09 | EDITORIA: CLASS ACTION BOOK GOOGLE, ADESIONI ENTRO 4/9 | N | N/A |
| ITALY | PUNTO-INFORMATICO.IT | Italian | Online | Website | HTTP://PUNTO-INFORMATICO.IT/ | 5/12/09 | GOOGLE BOOK SEARCH SFOGLIA SEMPRE MEGLIO | N | N/A |
| ITALY | PUNTO-INFORMATICO.IT | Italian | Online | Website | HTTP://PUNTO-INFORMATICO.IT/ | 5/12/09 | GOOGLE E APPLE? NON È UN PROBLEMA | N | N/A |
| ITALY | QUINEWS | Italian | Online | Website | WWW.QUINEWS.IT | 5/12/09 | PIANETA GOOGLE | N | N/A |
| ITALY | QUOMEDIA | Italian | Online | Website | WWW.QUOMEDIA.DIESIS.IT | 10/30/08 | GOOGLE FA PACE CON IL MONDO DELL'EDITORIA | N | N/A |
| ITALY | QUOMEDIA | Italian | Online | Website | WWW.QUOMEDIA.DIESIS.IT | 10/30/08 | PUBLIC INTEREST GROUP SCENDE IN CAMPO CONTRO L'ACCORDO GOOGLE-YAHOO! | N | N/A |
| ITALY | QUOMEDIA ONLINE | Italian | Online | Website | WWW.QUOMEDIA.DIESIS.IT | 4/29/09 | SCRITTORI GIAPPONESI CONTRO GOOGLE BOOK SEARCH | N | N/A |
| ITALY | QUOTIDIANO NAZIONALE | Italian | Online | Website | HTTP://QUOTIDIANONET.ILSOLE24ORE.COM | 3/5/09 | L'ALLARME DEGLI EDITORI ITALIANI | N | N/A |
| ITALY | QUOTIDIANO NAZIONALE | Italian | Print | Newspaper | HTTP://QUOTIDIANONET.ILSOLE24ORE.COM | 3/6/09 | GOOGLE PAGA E TIENE I LIBRI ONLINE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | REUTERS-NOTIZIE IN ITALIANO | Italian | Wire | Wire | | 11/21/08 | MILIONI DI CLICK PER LA NUOVA BIBLIOTECA DIGITALE DELL'EUROPA | N | N/A |
| ITALY | REUTERS-NOTIZIE IN ITALIANO | Italian | Wire | Wire | | 5/29/09 | LA UE STUDIER? L'IMPATTO DI GOOGLE BOOKS SUL DIRITTO D'AUTORE | N | N/A |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 10/29/08 | GOOGLE TROVA ACCORDO SU LIBRI ONLINE E PAGHER 25 MILIONI DLR | N | N/A |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 5/5/09 | GOOGLE, DIPARTIMENTO GIUSTIZIA USA INDAGA SU ACCORDO SU LIBRI | N | N/A |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 5/6/09 | BIBLIOTECHE SCETTICHE SU ACCORDO GOOGLE PER METTERE LIBRI ONLINE | N | N/A |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 5/7/09 | ANTITRUST USA INDAGA SUI RAPPORTI TRA APPLE E GOOGLE | N | N/A |
| ITALY | REUTERS ITALIAN NEWS SERVICE | Italian | Wire | Wire | HTTP://BORSAITALIANA.IT.REUTERS | 5/30/09 | LA UE STUDIERÀ L'IMPATTO GOOGLE BOOKS SUL DIRITTO D'AUTORE | N | N/A |
| ITALY | REVISTA ENIE ONLINE | Italian | Online | Website | WWW.REVISTAENIE.IT | 5/14/09 | LOS AUTORES Y LIBROS MAS BUSCADOS EL ESPEJO GOOGLE | N | N/A |
| ITALY | ROMAGNNA OGGI | Italian | Online | Website | WWW.ROMAGNAOGGI.IT | 10/30/08 | GOOGLE, 125 MILIONI PER I LIBRI SU INTERNET | N | N/A |
| ITALY | ROME POST ONLINE | English | Online | Website | HTTP://ROMEPOST.COM | 11/1/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| ITALY | ROME POST ONLINE | French | Online | Website | HTTP://ROMEPOST.COM | 1/16/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| ITALY | STUDIO CELENTANO | Italian | Online | Website | WWW.STUDIOCELENTANO.IT | 10/30/08 | GOOGLE: 125 MLN PER LIBRI SU WEB | N | N/A |
| ITALY | SUPEREVA.IT | Italian | Online | Website | HTTP://GUIDE.SUPEREVA.IT | 5/9/09 | L'ANTITRUST INDAGA SU BIBLIOTECA GOOGLE | N | N/A |
| ITALY | SUPEREVA.IT | Italian | Online | Website | WWW.SUPEREVA.IT | 5/30/09 | GOOGLE RICERCA LIBRI: DAL WEB UN AIUTO... | N | N/A |
| ITALY | TECHUP | Italian | Online | Website | WWW.TECHUP.IT | 10/30/08 | GOOGLE E I LIBRI, TROVATO L'ACCORDO | N | N/A |
| ITALY | TECHUP | Italian | Online | Website | WWW.TECHUP.IT | 10/30/08 | GOOGLE, YAHOO! E MICROSOFT UNITE PER I DIRITTI UMANI | N | N/A |
| ITALY | TEMPI ONLINE | Italian | Online | Website | WWW.TEMPI.IT | 5/30/09 | GLI SCRITTORI CONTRO GOOGLE | N | N/A |
| ITALY | THE INQURER | Italian | Online | Website | WWW.THEINQUIRER.IT | 10/30/08 | GOOGLE TROVA L'ACCORDO CON EDITORI E AUTORI | N | N/A |
| ITALY | TISCALI.IT | English | Online | Website | HTTP://WWW.TISCALI.CO.UK | 5/6/09 | U.S. LOOKS INTO GOOGLE ... | N | N/A |
| ITALY | TISCALI.IT | English | Online | Website | HTTP://WWW.TISCALI.CO.UK | 5/7/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| ITALY | TOMS HARDWARE GUIDE ITALY | Italian | Online | Website | WWW.TOMSHW.IT | 2/14/09 | GOOGLE BOOK SEARCH CONVINCE GLI EDITORI | N | 20,000 |
| ITALY | TOMS HARDWARE GUIDE ITALY | Italian | Online | Website | WWW.TOMSHW.IT | 4/1/09 | SIAE VUOLE LO SCALPO DI GOOGLE BOOK SEARCH | N | 20,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ITALY | TOMS HARDWARE GUIDE ITALY | Italian | Online | Website | WWW.TOMSHW.IT | 5/5/09 | GOOGLE BOOK SEARCH, PIÙ TEMPO E PIÙ INDAGINI | N | 20,000 |
| ITALY | TV SORRISI E CANZONI | Italian | Online | Website | HTTP://ARCHIVIO.SORRISI.COM | 3/5/09 | GOOGLE DIGITALIZZA TITOLI ITALIANI | N | N/A |
| ITALY | VIRGILIO | Italian | Online | Website | HTTP://NOTIZIE.ALICE.IT | 10/30/08 | RASSEGNA STAMPA INTERNAZIONALE, LE PRIME PAGINE, GRAN BRETAGNA | N | 65,000 |
| ITALY | VIRGILIO.IT | Italian | Online | Website | HTTP://NOTIZIE.VIRGILIO.IT | 3/5/09 | GOOGLE DIGITALIZZA TITOLI ITALIANI | N | 65,000 |
| ITALY | VISIONPOST | Italian | Online | Website | WWW.VISIONPOST.IT | 10/30/08 | PACE FATTA TRA GOOGLE E GLI EDITORI | N | N/A |
| ITALY | VNUNET.IT | Italian | Online | Website | WWW.VNUNET.IT | 12/12/08 | GOOGLE AGGIUNGE LE RIVISTE A BOOK SEARCH E GLI SMS A GMAIL | N | N/A |
| ITALY | VNUNET.IT | Italian | Online | Website | WWW.VNUNET.IT | 3/14/09 | EDITORI ITALIANI E GOOGLE BOOK SEARCH: LA DIGITALIZZAZIONE DEI LIBRI ITALIANI | N | N/A |
| ITALY | VNUNET.IT | Italian | Online | Website | WWW.VNUNET.IT | 4/1/09 | LA SIAE PATTEGGIA CON GOOGLE BOOK SEARCH | N | N/A |
| ITALY | VNUNET.IT | Italian | Online | Website | WWW.VNUNET.IT | 4/30/09 | L'ANTITRUST USA ESAMINA IL PATTEGGIAMENTO DI GOOGLE CON GLI EDITORI | N | N/A |
| ITALY | VNUNET.IT | Italian | Online | Website | WWW.VNUNET.IT | 5/9/09 | GOOGLE SI DIFENDE DALLE ACCUSE ANTITRUST | N | N/A |
| ITALY | WALL STREET ITALIA | Italian | Online | Website | WWW.WALLSTREETITALIA.COM | 4/30/09 | GOOGLE/ BIBLIOTECA ON-LINE, 4 MESI PER TROVARE AVENTI DIRITTO | N | N/A |
| ITALY | WALL STREET ITALIA | Italian | Online | Website | WWW.WALLSTREETITALIA.COM | 5/28/09 | UE/ DIRITTI D'AUTORE, "GOOGLE BOOKS" NEL MIRINO DEI VENTISETTE | N | N/A |
| ITALY | WEBNEWS | Italian | Online | Website | WWW.WEBNEWS.IT | 10/30/08 | GOOGLE RIVOLUZIONA BOOK SEARCH | N | N/A |
| ITALY | WEBNEWS ONLINE | Italian | Online | Website | HTTP://BUSINESS.WEBNEWS.IT | 2/14/09 | GOOGLE TROVA L'ACCORDO PER DIGITALIZZARE I LIBRI | N | N/A |
| ITALY | WEBNEWS ONLINE | Italian | Online | Website | HTTP://BUSINESS.WEBNEWS.IT | 4/1/09 | LA SIAE SI SCHIERA CONTRO GOOGLE BOOK SEARCH | N | N/A |
| ITALY | WEBNEWS ONLINE | Italian | Online | Website | HTTP://BUSINESS.WEBNEWS.IT | 5/5/09 | BOOK SEARCH, SPOSTATI I TERMINI DELL'ACCORDO | N | N/A |
| ITALY | WINDPRESS.IT | Italian | Online | Website | WWW.WINDPRESS.IT | 10/29/08 | AUTORI, EDITORI E GOOGLE RAGGIUNGONO UN'INTESA EPO | N | N/A |
| ITALY | WINDPRESS.IT | Italian | Online | Website | WWW.WINDPRESS.IT | 5/4/09 | WINDPRESS | N | N/A |
| ITALY | WINTRICKS ONLINE | Italian | Online | Website | HTTP://NEWS.WINTRICKS.IT | 3/10/09 | GLI EDITORI ITALIANI IN SUBBUGLIO | N | N/A |
| ITALY | WWW.ILSOLE24ORE.COM | Italian | Online | Website | WWW.ILSOLE24ORE.COM | 5/2/09 | CLASS CONTRO GOOGLE PER IL «BOOK SEARCH» | N | N/A |
| ITALY | WWW.NEWSMOBILE.IT | Italian | Online | Website | WWW.NEWSMOBILE.IT | 5/7/09 | APPLE E GOOGLE NEL MIRINO DELL'ANTITRUST AMERICANA | N | N/A |
| ITALY | YAHOO! NOTIZIE ITALIA | Italian | Online | Website | HTTP://IT.NOTIZIE.YAHOO.COM | 10/30/08 | ACCORDO GOOGLE-YAHOO, SI OPPONE ASSOCIAZIONE CONSUMATORI USA | N | 56,000 |
| ITALY | YAHOO! NOTIZIE ITALIA | Italian | Online | Website | HTTP://IT.NOTIZIE.YAHOO.COM | 10/30/08 | GOOGLE: 125 MLN PER LIBRI SU WEB | N | 56,000 |
| ITALY | ZEUS NEWS | Italian | Online | Website | WWW.ZEUSNEWS.IT | 10/30/08 | GLI EDITORI FANNO LA PACE CON GOOGLE | N | N/A |
| ITALY | ZEUS NEWS ONLINE | Italian | Online | Website | WWW.ZEUSNEWS.IT | 5/5/09 | L'ANTITRUST INDAGA SU GOOGLE BOOK SEARCH | N | N/A |
| IVORY COAST | ABIDJAN POST ONLINE | French | Online | Website | WWW.ABIDJAN.COM | 1/22/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | @BRAINA.COM | Japanese | Online | Website | WWW.BRAINA.COM | 10/30/08 | GOOGLE REACHES AGREEMENT WITH PUBLISHERS FOR BOOK SEARCH | N | N/A |
| JAPAN | 47NEWS | Japanese | Online | Website | WWW.47NEWS.JP | 10/29/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET, TO SELL MILLIONS OF BOOKS | N | 65,000 |
| JAPAN | 47NEWS | Japanese | Online | Website | WWW.47NEWS.JP | 5/1/09 | 180 MEMBERS OF "JAPAN VISUAL COPYRIGHT ASSOCIATION OPT OUT OF THE GOOGLE BOOK SETTLEMENT MR TANIKAWA SAID GOOGLE IS HAUGHTY" | N | 65,000 |
| JAPAN | 47NEWS | Japanese | Online | Website | WWW.47NEWS.COM | 5/22/09 | GOOGLE AGREE WITH UNIV. IN AMERICA ON DEGITALIZING BOOK, CARRY ON A FULL-SCALE. | N | 65,000 |
| JAPAN | AERA | Japanese | Print | Newspaper | | 5/19/09 | TANIKAWA SAID "THE WAY OF GOOGLE IS ONE-SIDED, ARROGANCE OF GLOBALIZATION" | N | 350,000 |
| JAPAN | AFP BB NEWS | Japanese | Online | Website | WWW.AFPBB.COM | 10/31/08 | GOOGLE CLOSED THE BOOK ON A COPYRIGHT BATTLE WITH U.S. PUBLISHERS AND AUTHORS | N | 74,000 |
| JAPAN | ANIME/ANIME! | Japanese | Online | Website | HTTP://ANIMEANIME.JP | 6/1/09 | JAPANESE MANGA ASSOCIATION REFUSED GOOGLE BOOK SEARCH SETTLEMENT. | N | N/A |
| JAPAN | ASAHI ONLIN | English | Online | Website | HTTP://WWW.ASAHI.COM | 5/6/09 | JAPAN AUTHORS OPT OUT OF GOOGLE DEAL | N | N/A |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 4/30/09 | GOOGLE ASKED THE COURT FOR EXPANTION TO SETTLEMENT DEADLINE | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/2/09 | GOOGLE IS SELFISH AUTHORS REFUSED SETTLEMENT HELD INTERVIEW | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/14/09 | NATIONAL DIET LIBRARY SPEED UP DEGITALIZING BOOKS, THE BUDGET INCLUSE A CENTUPLE INCREASE TO OPPOSE GOOGLE | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/20/09 | REFUSE GOOGLE BOOK SEARCH SETTLEMENT | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/26/09 | NEED TO ACCUMULATE KNOWLEDGE IN JAPAN, ABOUT DIGITALIGING BOOKS | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | English | Print | Newspaper | WWW.ASAHI.COM | 5/27/09 | DIGITIZATION OF BOOKS' DIVERSE KNOWLEDGE-SEARCH SYSTEMS ARE NEEDED. | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/28/09 | GOOGLE DOWNSIZED BOOK SEARCH DATABASE BY LIMITING RANGE OF BOOKS TO OUT-OF-PRINT IN JAPAN. | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/28/09 | WRITERS ASSOCIATION OF AMERICA "AUTHORS WILL GET BENEFITS" | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/29/09 | PLAINTIFFS WHO AGREE WITH GOOGLE SETTLEMENT IS EXPLAINING THAT. COMPROMISE AGREEMENT IN JAPAN. | N | 8,375,986 |
| JAPAN | ASAHI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | WWW.ASAHI.COM | 5/30/09 | WRITERS ASSOCIATION OF AMERICA EXPLAINED GOOGLE SETTLEMENT,"COPYRIGHTS HOLDER WILL GET BENEFITS". | N | 8,375,986 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | ASCII | Japanese | Print | Trade | WWW.WEEKLYASCII.COM | 5/27/09 | THE ARRIVAL OF BLACK SHIP? ABOUT THE GOOGLE BOOK SEARCH, HEATED DISCUSSION IS PROVOKED IN TALK SESSION | N | 13,039 |
| JAPAN | BIZEX | Japanese | Online | Website | HTTP://BIZEX.GOO.NE.JP | 10/30/08 | WRITER, GOOGLE SETTLED A COPYRIGHT AGREEMENT WITH PUBLISHERS HISTORICAL | Y | N/A |
| JAPAN | BUNKA TSUSHIN | Japanese | Print | Newspaper | | 5/2/09 | PUBLISHERS GROUP APPEALED TO AUTHORS TO REFUSE SETTLEMENT | N | 13,000 |
| JAPAN | BUNKA TSUSHIN | Japanese | Print | Newspaper | | 5/5/09 | JAPAN HELD A SEMINAR AND EXPLAIN SETTLEMENT WITH GOOGLE NEED TO TAKE ADVANTAGES AND DISADVANTAGES INTO ACCOUNT. | N | 13,000 |
| JAPAN | BUNKA TSUSHIN | Japanese | Print | Newspaper | | 5/19/09 | KOMINE SAID'NEED TO PROMOTE AUTHOR'S LEGAL RIGHT" | N | 13,000 |
| JAPAN | CHIBA NIPPO | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 192,198 |
| JAPAN | CHIZAI JOUHOU KYOKU | Japanese | Online | Website | HTTP://NEWS.BRAINA.COM | 5/20/09 | ASSOCIATION COMPRISED OF SMALL PUBLISHERS REFUSED GOOGLE BOOK SEARCH SETTLEMENT. | N | N/A |
| JAPAN | CHIZAI JOUHOU KYOKU | Japanese | Online | Website | HTTP://NEWS.BRAINA.COM | 5/28/09 | GOOGLE BOOK SEARCH, BOOKS IN CIRCULATION IN JAPAN WON'T BE TREATED AS OUT-OF-PRINT. | N | N/A |
| JAPAN | CHUBU KEIZAI SHIMBUN | Japanese | Print | Newspaper | | 4/30/09 | GOOGLE ASKED THE COURT FOR EXPANTION TO DEADLINE OF SETTLEMENT | N | 92,484 |
| JAPAN | CHUGOKU SHIMBUN | Japanese | Print | Newspaper | | 11/1/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 734,723 |
| JAPAN | CNET (JAPAN) | Japanese | Online | Website | WWW.NEWS.CNET.COM | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | N/A |
| JAPAN | CNET (JAPAN) | Japanese | Online | Website | WWW.NEWS.CNET.COM | 5/2/09 | JAPAN VISUAL COPYRIGHT ASSOCIATION TRY TO NEGOTIATE WITH GOOGLE ORIGINALY ABOUT GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | CNET (JAPAN) | Japanese | Online | Website | WWW.NEWS.CNET.COM | 5/9/09 | GOOGLE CEO SAID "IT'S NATURAL FOR GOVERNMENT TO WATCH A BIG COMPANY STRICTLY" | N | N/A |
| JAPAN | CNET (JAPAN) | Japanese | Online | Website | WWW.NEWS.CNET.COM | 5/12/09 | UNITED STATE DEPARTMENT OF JUSTICE DISCUSS GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | CNN JAPAN ONLINE | Japanese | Online | Website | WWW.CNN.CO.JP | 10/30/08 | GOOGLE CLOSED THE BOOK ON A COPYRIGHT BATTLE WITH U.S. PUBLISHERS AND AUTHORS | N | 18,000 |
| JAPAN | COMPUTER WORLD | Japanese | Online | Website | HTTP://WWW.COMPUTERWORLD.J P/ENGLISH/ | 5/26/09 | GOOGLE REBUILD AGREEMENT WITH SOME LIBRARIES ON GOOGLE BOOK SEARCH. | N | N/A |
| JAPAN | CYBOZU.NET | Japanese | Online | Website | WWW.CYBOZU.NET | 2/13/09 | DEVELOPMENTS IN THE LEGAL NOTICE SENT TO 218 COUNTRIES, GOOGLE BOOK SEARCH | Y | 74,000 |
| JAPAN | DAILY YOMIURI | English | Print | Newspaper | | 2/27/09 | GOOGLE DEAL SURPRISES AUTHORS / WRITERS GROUP TAKEN ABACK BY U.S. COPYRIGHT SETTLEMENT | N | 50,204 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | DAILY YOMIURI | Japanese | Print | Newspaper | | 5/14/09 | U.S. GOVT TO STIFFEN ANTITRUST ENFORCEMENT | N | 50,204 |
| JAPAN | DIAMOND ON LINE | Japanese | Online | Website | WWW.DIAMOND.JP | 5/1/09 | SUDDENLY, UNEXPECTED SETTLEMENT ISSUE STRUCK JAPANESE PUBLISHER. | N | N/A |
| JAPAN | DIAMOND ON LINE | Japanese | Online | Website | WWW.DIAMOND.JP | 5/13/09 | WHAT DOES GOOGLE WANT, BY PAYING SUCH HUGE COST IN SETTLEMENT? | N | N/A |
| JAPAN | EHIME SHIMBUN | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET, TO SELL MILLIONS OF BOOKS | N | 320,000 |
| JAPAN | ESQUIRE | Japanese | Print | Magazine | | 5/25/09 | THINGS HAVEN'T BEEN THE SAME, BUT WE CAN'T TELL A BOOK BY IT'S COVER. | N | N/A |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Print | Newspaper | | 10/31/08 | $125 MILLION SETTLEMENT IN THE BOOK-PUBLISHING INDUSTRY V. GOOGLE | N | 160,000 |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Print | Newspaper | | 5/16/09 | GOOGLE BOOK SEARCH DATABASE | N | 160,000 |
| JAPAN | FUJI SANKEI BUSINESS I | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE'S AGREEMENT OF DIGITIZING BOOKS. | N | 160,000 |
| JAPAN | FUKUSHIMA MIMPO | Japanese | Print | Newspaper | | 5/11/09 | INTERVIEW : DEEPEN THE ARUGMENT INCLUDING NATIONAL STRATEGY (MAKINO JIRO) IT WILL BE DISADVANTAGE EXCEPT ENGLISH BOOKS TAKEUCHI KAZUMASA | N | 305,000 |
| JAPAN | FUKUSHIMA MIMPO | Japanese | Print | Newspaper | | 5/15/09 | GOOGLE IMPLEMEMTS STREETVIEW PROGRAM | N | 305,000 |
| JAPAN | FUKUSHIMA MIMPO | Japanese | Print | Newspaper | | 5/29/09 | ASSOCIATIONS IN AMERICA "BOOKS IN PRINT IN JAPAN IS OUT OB DATABASE" ABOUT THE LAWSUIT OVER COPYRIGHTS AGAINST GOOGLE. | N | 305,000 |
| JAPAN | FUKUSHIMA MINYU | Japanese | Print | Newspaper | | 5/2/09 | GOOGLE IS HAUGHTY" AUTHORS INCLUDING TANIKAWA REFUSED SETTLEMENT CRITICIZE GOOGLE | N | 196,000 |
| JAPAN | GIFU SHIMBUN | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 171,144 |
| JAPAN | GIFU SHIMBUN | Japanese | Print | Newspaper | | 5/6/09 | INTERVIEW : DEEPEN THE ARUGMENT INCLUDING NATIONAL STRATEGY (MAKINO JIRO) IT WILL BE DISADVANTAGE EXCEPT ENGLISH BOOKS TAKEUCHI KAZUMASA | N | 171,144 |
| JAPAN | HOKKAIDO SHIMBUN | Japanese | Print | Newspaper | | 10/30/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | N/A |
| JAPAN | HOKKAIDO SHIMBUN | Japanese | Print | Newspaper | | 5/9/09 | GOOGLE BOOK SEARCH ISSUE CREATED SENSATION IN AUTHORS AND PUBLISHERS | N | N/A |
| JAPAN | HOKKAIDO SHIMBUN | Japanese | Print | Newspaper | | 5/29/09 | GOOGLE WON'T OPEN THE BODY OF ALMOST ALL BOOKS IN JAPAN. | N | N/A |
| JAPAN | HOKKOKU SHIMBUN | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 343,879 |
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 117,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | HOKURIKU CHUNICHI SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED ON GOOGLE BOOK SEARCH. | N | 117,000 |
| JAPAN | HON.JP DAY WATCH | Japanese | Online | Website | HON.JP/NEWS | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT MAY VIOLATE ANTITRUST LAWS THE U.S. JUSTICE DEPARTMENT HAS BEGUN AN INQUIRY" | N | N/A |
| JAPAN | IBARAKI SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED ON GOOGLE BOOK SEARCH. | N | 117,365 |
| JAPAN | IMPRESS WATCH | Japanese | Online | Website | HTTP://WWW.WATCH.IMPRESS.CO.JP/ | 5/19/09 | THE LISTS OF GOOGLE BOOK SEARCH SETTLEMENT CONTAIN A LOT OF BOOKS ON SALE. | N | N/A |
| JAPAN | INTERNATIONAL HERALD TRIBUNE | Japanese | Print | Newspaper | | 5/3/09 | JAPAN AUTHORS OPT OUT OF GOOGLE DEAL | N | 41,136 |
| JAPAN | INTERNET WATCH | Japanese | Online | Website | HTTP://INTERNET.WATCH.IMPRESS.CO.JP | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT OVER "GOOGLE BOOK SEARCH" CASE | N | N/A |
| JAPAN | INTERNET WATCH | Japanese | Online | Website | HTTP://INTERNET.WATCH.IMPRESS.CO.JP | 5/8/09 | 180 JAPANESE AUTHORS OUTED OUT GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | IP NEXT NEWS | Japanese | Online | Website | WWW.IPNEXT.JP | 10/30/08 | $125 MILLION SETTLEMENT IN THE BOOK-PUBLISHING INDUSTRY V. GOOGLE | N | N/A |
| JAPAN | IT PLUS | Japanese | Online | Website | WWW.PLUS.CO.JP | 5/1/09 | COLUMN : WE SHOULD RAISED OBJECTION TO THE SETTLEMENT | N | N/A |
| JAPAN | IT PRO | Japanese | Online | Website | HTTP://ITPRO.NIKKEIBP.CO.JP | 10/30/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT OVER "GOOGLE BOOK SEARCH" CASE | Y | N/A |
| JAPAN | ITMEDIA NEWS | Japanese | Print | Trade | | 12/13/08 | GOOGLE, GOOGLE BOOK SEARCH LAWSUIT SETTLEMENT WITH TWO GROUPS - TO INCREASE SEARCH BOOKS | N | N/A |
| JAPAN | ITMEDIA NEWS | Japanese | Print | Trade | | 2/26/09 | FULL-TEXT BOOKS IN JAPAN THAT THE U.S. GOOGLE BOOK SEARCH? BROKE IN THE MORNING | N | N/A |
| JAPAN | ITMEDIA.CO.JP | Japanese | Online | Website | WWW.TMEDIA.CO.JP | 4/29/09 | GOOGLE BOOK SEARCH, THE PROPOSAL TO EXTEND THE DEADLINE FOR THE AUTHOR | N | N/A |
| JAPAN | ITMEDIA.CO.JP | Japanese | Online | Website | WWW.TMEDIA.CO.JP | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT DEADLINE, THE FOUR-MONTH EXTENSION | N | N/A |
| JAPAN | ITMEDIA.CO.JP | Japanese | Online | Website | WWW.TMEDIA.CO.JP | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT MAY VIOLATE ANTITRUST LAWS THE U.S. JUSTICE DEPARTMENT HAS BEGUN AN INQUIRY" | N | N/A |
| JAPAN | ITMEDIA.CO.JP | Japanese | Online | Website | WWW.TMEDIA.CO.JP | 5/19/09 | GOOGLE TO WITHDRAW FROM THE SETTLEMENT OF THE GOOGLE BOOK SEARCH - CALLING FOR A SMALL PUBLISHING GROUP | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | ITMEDIA.CO.JP | Japanese | Online | Website | IWWW.TMEDIA.CO.JP | 5/19/09 | WITHDRAW FROM GOOGLE BOOK SEARCH SETTLEMENT ASSOCIATIONS COMPRISED OF SMALL PUBLISHERS SAID | N | N/A |
| JAPAN | IWATE NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/12/09 | 180 AUTHORS INCLUDING SHUNTARO TANIKAWA REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 55,600 |
| JAPAN | IWATE NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 55,600 |
| JAPAN | J CAST NEWS | Japanese | Print | Newspaper | | 5/20/09 | ASSOCIATION "RYUTAIKYO" REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | J@PAN INC | English | Print | Magazine | JAPANINC.COM | 12/5/08 | INTELLECTUAL PROPERTY -- COPYRIGHT WAR | N | N/A |
| JAPAN | JAPAN INC | English | Online | Website | HTTP://WWW.JAPANINC.COM | 1/2/09 | THE CREATIVE INDUSTRIES GET READY FOR AN OFFENSIVE TO TAKE BACK WHAT WAS HISTORICALLY THEIRS. | N | N/A |
| JAPAN | JAPAN TIMES (TOKYO) | English | Print | Newspaper | | 5/15/09 | GOOGLE TO BLUR LICENSES, SHOOT LOWER | N | 70,000 |
| JAPAN | JAPAN TIMES (TOKYO) | English | Print | Newspaper | | 5/29/09 | DIGITIZATION OF BOOKS | N | 70,000 |
| JAPAN | JAPAN TODAY | English | Print | Magazine | JAPANTODAY.COM | 12/15/08 | CREATIVE INDUSTRIES GET READY FOR AN OFFENSIVE IN COPYRIGHT WAR | N | N/A |
| JAPAN | JAPAN TODAY | English | Online | Website | HTTP://WWW.JAPANTODAY.COM | 3/4/09 | NO TITLE | N | 18,000 |
| JAPAN | JAPAN TODAY ONLINE | English | Online | Website | HTTP://WWW.JAPANTODAY.COM | 5/7/09 | JAPAN TODAY: JAPAN NEWS AND DISCUSSION | N | 18,000 |
| JAPAN | JAPAN TODAY ONLINE | English | Online | Website | HTTP://WWW.JAPANTODAY.COM | 5/12/09 | GOOGLE PRIME TARGET FOR U.S. REGULATORS | N | 18,000 |
| JAPAN | JAPAN TODAY ONLINE | English | Online | Website | HTTP://WWW.JAPANTODAY.COM | 5/14/09 | JAPAN NEWS AND DISCUSSION | N | 18,000 |
| JAPAN | KAHOKU SHIMBUN | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 501,817 |
| JAPAN | KAHOKU SHIMPO | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 135,573 |
| JAPAN | KAHOKU SHIMPO | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED WITH UNIV. IN AMERICA. CARRY ON A FULL-SCALE OPERATION SINCE THE SETTLEMENT WITH AUTHORS ASSOCIATION. | N | 135,573 |
| JAPAN | KANAGAWA SHIMBUN | Japanese | Print | Newspaper | | 5/21/09 | GOOGLE HOLD A MONOPOLISTIC INFLUENCE. REACH A RECORD OF MARKET SHARE IN THE PAST. | N | 242,320 |
| JAPAN | KITA NIHON SHIMBUN | Japanese | Print | Newspaper | | 5/7/09 | 180 MEMBERS OF "JAPAN VISUAL COPYRIGHT ASSOCIATION " OPT OUT OF THE GOOGLE BOOK SETTLEMENT | N | 230,000 |
| JAPAN | KITANIPPON SHIMBUN | Japanese | Print | Newspaper | | 10/30/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 250,251 |
| JAPAN | KOBE SHIMBUN | Japanese | Print | Newspaper | | 5/15/09 | GOOGLE BOOK SEARCH DATABASE | N | 515,934 |
| JAPAN | KUMAMOTO NICHINICHI | Japanese | Print | Newspaper | | 5/2/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | KUMAMOTO NICHINICHI | Japanese | Print | Newspaper | | 5/2/09 | GOOGLE IS HAUGHTY AUTHORS INCLUDING TANIKAWA REFUSED SETTLEMENT CRITICIZE GOOGLE | N | N/A |
| JAPAN | KUMAMOTO NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED ON GOOGLE BOOK SEARCH. | N | N/A |
| JAPAN | KUMAMOTO NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/29/09 | BOOKS IN PRINT IN JAPAN ARE OUT OF DATABASE. | N | N/A |
| JAPAN | KUSHIRO SHIMBUN | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 56,275 |
| JAPAN | KYODO NEWS SERVICE/JAPAN ECONOMIC NEWSWIRE | English | Wire | Wire | HTTP://PRW.KYODONEWS.JP | 11/11/08 | U.S. EDITORIAL EXCERPTS -4- | N | N/A |
| JAPAN | KYODO NEWS SERVICE/JAPAN ECONOMIC NEWSWIRE | Japanese | Wire | Wire | HTTP://PRW.KYODONEWS.JP | 2/12/09 | DEVELOPMENTS IN THE LEGAL NOTICE SENT TO 218 COUNTRIES, GOOGLE BOOK SEARCH | Y | N/A |
| JAPAN | KYOTO GLOBE ONLINE | French | Online | Website | HTTP://KYOTOGLOBE.COM | 2/25/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| JAPAN | MAINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/1/09 | GOOGLE ASKED THE COURT FOR EXPANTION TO DEADLINE OF SETTLEMENT | N | 3,880,632 |
| JAPAN | MAINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/2/09 | AUTHORS INCLUDING SHUNTARO TANIKAWA REFUSED SETTLEMENT | N | 3,880,632 |
| JAPAN | MAINICHI SHIMBUN (MAINICHI) | Japanese | Print | Newspaper | | 5/28/09 | THE SETTLEMENT OF DIGITALIZING BOOKS OUT OF PRINT | N | 3,980,000 |
| JAPAN | MAINICHI SHIMBUN (MAINICHI) | Japanese | Print | Newspaper | | 5/29/09 | JAPAN WRITERS' ASSOCIATION AGREE WITH GOOGLE SETTLEMENT. VICE-PRESIDENT "NEED TO DEFINE CLEARLY 'OUT OF PRINT'". | N | 3,980,000 |
| JAPAN | MAINICHI.JP | Japanese | Online | Website | WWW.MAINICHI.JP | 5/2/09 | AUTHORS INCLUDING SHUNTARO TANIKAWA REFUSED SETTLEMENT | N | N/A |
| JAPAN | MINAMI NIPPON SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREE WITH MICHIGAN UNIV. ON DIGITILIZING BOOKS. | N | N/A |
| JAPAN | MINAMI NIPPON SHIMBUN | Japanese | Print | Newspaper | | 5/26/09 | GOOGLE REACHED 64% OF MARKET SHARE. | N | N/A |
| JAPAN | MIYAZAKI NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET, TO SELL MILLIONS OF BOOKS | N | 237,504 |
| JAPAN | MIYAZAKI NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/2/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | 237,504 |
| JAPAN | MUTSU SHIMPO | Japanese | Print | Newspaper | | 5/13/09 | 180 JAPANSE AUTHORS REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | NEJI NEWS | Japanese | Online | Website | WWW.NEJINEWS.CO.JP | 2/13/09 | GOOGLE BOOKS LAWSUITS IN PROGRESS, A WRITTEN NOTICE SENT TO 218 COUNTRIES | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 10/30/09 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT OVER "GOOGLE BOOK SEARCH" CASE | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 4/30/09 | 2200 JAPANESE AUTHORS ASKED TO REMOVE THEIR PRODUCTION FROM THE GOOGLE BOOK SEARCH DATABASE | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/1/09 | EDITORIAL : WE SHOULD BUILD A BASE OF ELECTRONIC LIBRARY RAPIDLY | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/5/09 | HOW NHK AND GOOGLE DEAL COPY RIGHT | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/10/09 | GOOGLE CEO SAID "PAY ATTENTION TO ANTITRUST LAW WITH GREAT CARE" | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/15/09 | GOOGLE NEW SERVICE BECOMES A CONTROVERSY IN JAPAN | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/22/09 | REBUILD THE AGREEMENT ABOUT DIGITIZING BOOKS | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/26/09 | GOOGLE BOOK SEARCH COMPLICATION. EXPOSED AMBIGUOUS RELATIONS OF RIGHTS. | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/28/09 | IT PLUS, FOR THE PERSON WHO WON THE BUSINESS. | N | 1,751,860 |
| JAPAN | NIHON KEIZAI SHIMBUN (JAPAN) | Japanese | Print | Newspaper | | 5/28/09 | PLAINTIFFS HOLD A PRESS CONFERENCE. GOOGLE BOOK SEARCH CASE. BOOKS IN CIRCULATION IN JAPAN ARE EXEMPT FROM THE OPEN | N | 1,751,860 |
| JAPAN | NIHONKAI SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED WITH UNIV. IN AMERICA ON DIGITIZING BOOKS. CARRY ON A FULL-SCALE OPERATION | N | 170,000 |
| JAPAN | NIHONKAI SHIMBUN | Japanese | Print | Newspaper | | 5/21/09 | GOOGLE REACHED 64.2% OF MARKET SHARE. RECORD IN THE PAST. | N | 170,000 |
| JAPAN | NIIGATA NIPPO | Japanese | Print | Newspaper | | 5/3/09 | EDITORIAL : ELECTRONIC LIBRARY SHOULD COEXIST WITH PUBLISHING CULTURE | N | 464,640 |
| JAPAN | NIIGATA NIPPO | Japanese | Print | Newspaper | | 5/3/09 | GOOGLE IS HAUGHTY" AUTHORS INCLUDING TANIKAWA REFUSED SETTLEMENT CRITICIZE GOOGLE | N | 464,640 |
| JAPAN | NIIGATA NIPPO | Japanese | Print | Newspaper | | 5/21/09 | 180 JAPANESE AUTHORS REFUSED GOOGLE BOOK SEARCH SETTLEMENT. | N | 497,039 |
| JAPAN | NIKKEI NET | Japanese | Online | Website | HTTP://WWW.NNI.NIKKEI.CO.JP/ | 10/31/08 | GOOGLE AGREED TO PAY $125 MILLION TO SETTLE LAWSUITS BROUGHT BY THE US BOOK-PUBLISHING INDUSTRY, START TO SELL DIGITAL BOOKS. | N | 335,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | NIKKEI NET | Japanese | Online | Website | HTTP://WWW.NNI.NIKKEI.CO.JP/ | 5/9/09 | GOOGLE CEO SAID "I HAS NO PLANS TO RESIGN FROM APPLE INC.'S BOARD" | N | 335,000 |
| JAPAN | NIKKEI NET | Japanese | Online | Website | HTTP://WWW.NNI.NIKKEI.CO.JP/ | 5/22/09 | MICHIGAN UNIV. SIGN A CONTRACT OF DIGITIZING BOOKS. | N | 335,000 |
| JAPAN | NIKKEI REPORT | English | Wire | Wire | | 2/27/09 | JAPANESE BOOKS TO AUTOMATICALLY GO ONLINE VIA GOOGLE SERVICE | N | N/A |
| JAPAN | NIKKEI REPORT | English | Wire | Wire | | 5/20/09 | SMALLER PUBLISHERS TO OPT OUT OF GOOGLE SETTLEMENT | N | N/A |
| JAPAN | NIKKEI SANGYO SHIMBUN | Japanese | Print | Newspaper | | 5/1/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | 200,056 |
| JAPAN | NIKKEI SANGYO SHIMBUN | Japanese | Print | Newspaper | | 5/20/09 | ASSOCIATION COMPRISED OF SMALL PUBLISHERS REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 200,056 |
| JAPAN | NIKKEI SANGYO SHIMBUN | Japanese | Print | Newspaper | | 5/20/09 | RYUTAIKYO ASSOCIATION URGE 100 SMALL PUBLISHERS TO REFUSE GOOGLE BOOK SEARCH SETTLEMENT. | N | 200,056 |
| JAPAN | NIKKEI SANGYO SHIMBUN | Japanese | Print | Newspaper | | 5/29/09 | GOOGLE EXPLAINED THE SETTLEMENT. BOOKS IN PRINT BECOME OUT OF DATABASE. | N | 200,056 |
| JAPAN | NIKKEI TRENDY NET | Japanese | Online | Website | HTTP://TRENDY.NIKKEIBP.CO.JP/IN DEX.HTML | 5/8/09 | 180 JAPANESE AUTHORS OUTED OUT GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| JAPAN | NIKKEI WEEKLY | English | Print | Newspaper | | 3/10/09 | IN BRIEF: FOX TO BROADCAST TO BUILD TV BRAND | N | N/A |
| JAPAN | NIKKEI WEEKLY | English | Print | Newspaper | | 5/12/09 | BOOK DIGITIZATION'S ARRIVAL REQUIRES LEGAL PREPARATIONS | N | N/A |
| JAPAN | NISHI NIHON SHIMBUN | Japanese | Print | Newspaper | | 5/6/09 | COLUMN : GOOGLE SETTLEMENT | N | 848,000 |
| JAPAN | NISHINIHON SHIMBUN | Japanese | Print | Newspaper | | 5/22/09 | GOOGLE REACHED AGREEMENT OF BOOK SEARCH DATABASE. | N | 857,242 |
| JAPAN | OKINAWA GLOBE | English | Online | Website | HTTP://OKINAWAGLOBE.COM | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| JAPAN | OKINAWA GLOBE | French | Online | Website | HTTP://OKINAWAGLOBE.COM | 1/16/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| JAPAN | OKINAWA TIMES | Japanese | Print | Newspaper | | 5/1/09 | INTERVIEW : DEEPEN THE ARGUEMENT INCLUDING NATIONAL STRATEGY (MAKINO JIRO) IT WILL BE DISADVANTAGE EXCEPT ENGLISH BOOKS TAKEUCHI KAZUMASA | N | 204,167 |
| JAPAN | OSAKA GLOBE | English | Online | Website | WWW.OSAKAGLOBE.COM | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| JAPAN | OSAKA GLOBE | English | Online | Website | HTTP://OSAKAGLOBE.COM | 2/25/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| JAPAN | OSAKA NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED WITH UNIV. IN AMERICA ON DIGITIZING BOOKS, CARRY ON A FULL-SCALE OPERATION | N | 20,000 |
| JAPAN | SAGA SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREE WITH MICHIGAN UNIV. ON DIGITILIZING BOOKS. | N | 135,000 |
| JAPAN | SANIN CHUO SHIMPO | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET, TO SELL MILLIONS OF BOOKS | N | 172,473 |
| JAPAN | SANKEI EXPRESS | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | SANKEI EXPRESS | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED WITH MICHIGAN UNIV. ABOUT DIGITIZING BOOKS. | N | N/A |
| JAPAN | SANKEI SHIMBUN | Japanese | Print | Newspaper | | 5/21/09 | FEEL SOMETHING DIFFERENT ABOUT "GOOGLE LIBRARY". | N | 890,360 |
| JAPAN | SANKEI SHIMBUN | Japanese | Print | Newspaper | | 5/29/09 | BOOKS IN PRINT IN JAPAN ARE OUT OF DATABASE. | N | 890,360 |
| JAPAN | SANYO SHIMBUN | Japanese | Print | Newspaper | | 10/30/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 439,214 |
| JAPAN | SANYO SHIMBUN | Japanese | Print | Newspaper | | 5/2/09 | INTERVIEW : DEEPEN THE ARUGMENT INCLUDING NATIONAL STRATEGY (MAKINO JIRO) IT WILL BE DISADVANTAGE EXCEPT ENGLISH BOOKS TAKEUCHI KAZUMASA | N | 439,214 |
| JAPAN | SANYO SHIMBUN | Japanese | Print | Newspaper | | 5/20/09 | REACH 64.2% OF THE MARKET SHARE. HOLD A MONOPOLISTIC INFLUENCE IN THE SEARCH SITE MARKET. | N | 439,214 |
| JAPAN | SEKAI NIPPO | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE CLOSED THE BOOK ON A COPYRIGHT BATTLE WITH U.S. PUBLISHERS AND AUTHORS | N | N/A |
| JAPAN | SEKAI NIPPO | Japanese | Print | Newspaper | | 4/30/09 | GOOGLE ASKED THE COURT FOR EXPANTION TO DEADLINE OF SETTLEMENT | N | N/A |
| JAPAN | SHINANO MAINICHI SHIMBUN | Japanese | Print | Newspaper | | 4/30/09 | GOOGLE ASKED THE COURT FOR EXPANTION TO DEADLINE OF SETTLEMENT | N | 486,741 |
| JAPAN | SHINANO MAINICHI SHIMBUN (NAGANO) | Japanese | Print | Newspaper | | 5/15/09 | NEED COPYRIGHT PROTECTION ABOUT GOOGLE BOOK SEARCH DATABASE | N | 451,000 |
| JAPAN | SHINANO MAINICHI SHIMBUN (NAGANO) | Japanese | Print | Newspaper | | 5/20/09 | DIGITIZING BOOKS | N | 451,000 |
| JAPAN | SHINANO MAINICH SHIMBUN (NAGANO) | Japanese | Print | Newspaper | | 5/29/09 | BOOKS IN JAPAN ARE OUT OF DATABASE. ON GOOGLE BOOK SEARCH. THE ASSOCIATIONS IN AMERICA HAVE BEEN AWARE OF THAT. | N | 451,000 |
| JAPAN | SHIZUOKA SHIMBUN | Japanese | Print | Newspaper | | 10/30/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 713,451 |
| JAPAN | SHIZUOKA SHIMBUN | Japanese | Print | Newspaper | | 5/7/09 | GOOGLE BOOK SEARCH SETTLEMENT MAY PROMOTE TO BUILD ERECTRONIC LIBRARY | N | 713,451 |
| JAPAN | SHIZUOKA SHIMBUN | Japanese | Print | Newspaper | | 5/17/09 | 180 JAPANESE AUTHORS INCLUDING SHUNTARO TANIKAWA REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 713,451 |
| JAPAN | SHUKAN ASAHI (ASAHI WEEKLY) | English | Print | Magazine | | 5/18/09 | JAPANESE AUTHORS CHECK OUT OF GOOGLE SETTLEMENT ON INCLUSION IN DIGITAL LIBRARY | N | N/A |
| JAPAN | SHUKAN ASAHI (ASAHI WEEKLY) | Japanese | Print | Magazine | | 5/30/09 | GOOGLE POSED THE PROBLEM "POWER OF ARCHITECTURE". | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | SLASH.JP | Japanese | Online | Website | WWW.SLASH.JP | 5/2/09 | GOOGLE BOOK SEARCH SETTLEMENT MAY VIOLATE ANTITRUST LAWS THE U.S. JUSTICE DEPARTMENT HAS BEGUN AN INQUIRY" | N | N/A |
| JAPAN | SPORTS HOCHI | Japanese | Print | Newspaper | | 5/28/09 | BOOKS IN CIRCULATION IN JAPAN ARE EXEMPT FROM OPEN. BOOKS DATABASE. | N | N/A |
| JAPAN | TAKARAJIMA (JAPAN) | Japanese | Print | Magazine | | 5/26/09 | VISION THAT GOOGLE BOOK SEARCH MIGHT HAVE | N | 335,097 |
| JAPAN | THE FASTENING JOURNAL | Japanese | Online | Website | | 10/30/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT OVER "GOOGLE BOOK SEARCH CASE | Y | N/A |
| JAPAN | THE NIKKEI WEEKLY | English | Print | Newspaper | WWW.NNI.NIKKEI.CO.JP | 5/12/09 | BOOK DIGITIZATION'S ARRIVAL REQUIRES LEGAL PREPARATIONS | N | 36,500 |
| JAPAN | THE YUKAN DAILY | Japanese | Print | Newspaper | | 5/16/09 | GOOGLE BOOK SEARCH DATABASE | N | 58,510 |
| JAPAN | TOKUSHIMA SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED ON GOOGLE BOOK SEARCH. | N | N/A |
| JAPAN | TOKYO GLOBE ONLINE | French | Online | Website | HTTP://TOKYOGLOBE.COM | 1/22/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| JAPAN | TOKYO SHIMBUN | Japanese | Print | Newspaper | | 5/24/09 | GOOGLE BOOK SEARCH DATABASE | N | 701,082 |
| JAPAN | TOMAKOMAI MINPO | Japanese | Print | Newspaper | | 5/8/09 | 180 JAPANESE AUTHORS REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 62,212 |
| JAPAN | TOOH NIPPO | Japanese | Print | Newspaper | | 10/30/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET | N | 255,976 |
| JAPAN | TOUOU NIPPO | Japanese | Print | Newspaper | | 5/29/09 | BOOKS IN JAPAN ARE OUT OF DATABASE. ON GOOGLE BOOK SEARCH. THE ASSOCIATIONS IN AMERICA HAVE BEEN AWARE OF THAT. | N | 259,000 |
| JAPAN | TOYAMA SHIMBUN | Japanese | Print | Newspaper | | 5/13/09 | GOOGLE BOOK SEARCH DATABASE | N | 333,000 |
| JAPAN | TOYAMA SHIMBUN | Japanese | Print | Newspaper | | 5/23/09 | GOOGLE AGREED ON GOOGLE BOOK SEARCH. | N | 333,000 |
| JAPAN | UBE NIPPO | Japanese | Print | Newspaper | | 5/12/09 | GOOGLE BOOK SEARCH DATABASE | N | 48,750 |
| JAPAN | YAEYAMA MAINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/11/09 | GOOGLE BOOK SEARCH DATABASE PROBLEM, PUBLISHERS ARE CONFUSED. | N | 15,000 |
| JAPAN | YAEYAMA MAINICHI SHIMBUN | Japanese | Print | Newspaper | | 5/19/09 | JAPANESE COPYRIGHT HOLDERS REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 15,000 |
| JAPAN | YAMAGATA SHIMBUN | Japanese | Print | Newspaper | | 5/15/09 | 180 JAPANESE AUTHORS OUTED OUT GOOGLE BOOK SEARCH SETTLEMENT. | N | 214,000 |
| JAPAN | YAMANASHI NICHINICHI SHIMBUN | Japanese | Print | Newspaper | | 10/31/08 | GOOGLE FULL-SCALE ENTRY INTO DIGITAL BOOK DOWNLOAD MARKET, TO SELL MILLIONS OF BOOKS | N | 206,633 |
| JAPAN | YOKOHAMA POST | English | Online | Website | HTTP://YOKOHAMAPOST.COM | 1/16/09 | NUCHAL SCAN - WORLDNEWS NETWORK | N | N/A |
| JAPAN | YOKOHAMA POST ONLINE | English | Online | Website | WWW.YOKOHAMAPOST.COM | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN | YOMIURI NET | Japanese | Online | Website | WWW.YOMIURI.CO.JP | 10/30/09 | GOOGLE AGREED TO PAY $125 MILLION TO SETTLE LAWSUITS BROUGHT BY THE US BOOK-PUBLISHING INDUSTRY | N | 486,000 |
| JAPAN | YOMIURI ONLINE | English | Online | Website | HTTP://WWW.YOMIURI.CO.JP | 4/30/09 | 174 WRITERS, POETS REJECT GOOGLE BOOK SEARCH OFFER | N | 486,000 |
| JAPAN | YOMIURI ONLINE | Japanese | Online | Website | | 5/2/09 | GOOGLE IS HAUGHTY AUTHORS INCLUDING TANIKAWA REFUSED SETTLEMENT CRITICIZE GOOGLE | N | 486,000 |
| JAPAN | YOMIURI ONLINE | Japanese | Online | Website | | 5/2/09 | JAPAN VISUAL COPYRIGHT ASSOCIATION TRY TO NEGOTIATE WITH GOOGLE ORIGINALY ABOUT GOOGLE BOOK SEARCH SETTLEMENT | N | 486,000 |
| JAPAN | YOMIURI ONLINE | Japanese | Online | Website | | 5/22/09 | 100 DOMESTIC PUBLISHERS REFUSED GOOGLE BOOK SEARCH SETTLEMENT. IT'S 3RD CASE OF ASSOCIATION REFUSAL. | N | 486,000 |
| JAPAN | YOMIURI SHIMBUN | English | Print | Newspaper | WWW.YOMIURI.CO.JP | 2/26/09 | GOOGLE DEAL SURPRISES AUTHORS | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 4/30/09 | GOOGLE BOOK SEARCH SETTLEMENT DELAYED FOR FOUR MONTHS | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/2/09 | GOOGLE IS HAUGHTY AUTHORS INCLUDING TANIKAWA REFUSED SETTLEMENT CRITICIZE GOOGLE | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/5/09 | DOES GOOGLE VIOLATE THE COPYRIGHT OR MAKE USE OF IT? ABOUT GOOGLE BOOK SEARCH DATABASE PROBLEM | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/19/09 | DOMESTIC PUBLISHERS SEND DOCUMENTS TO REFUSE GOOGLE BOOK SEARCH SETTLEMENT. | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/20/09 | PUBLISHER ASSOCIATION REFUSED GOOGLE BOOK SEARCH SETTLEMENT | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/22/09 | MICHIGAN UNIV. SIGN A CONTRACT OF DIGITIZING BOOKS BASED ON TERMS OF GOOGLE BOOK SEARCH SETTLEMENT. | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/28/09 | THE BODY OF BOOKS IN PRINT IN JAPAN WONT OPENED. | N | 10,171,968 |
| JAPAN | YOMIURI SHIMBUN | Japanese | Print | Newspaper | WWW.YOMIURI.CO.JP | 5/29/09 | BOOKS IN PRINT IN JAPAN ARE OUT OF DATABASE ON GOOGLE BOOK SEARCH. | N | 10,171,968 |
| JORDAN | JORDAN TIMES | English | Print | Newspaper | WWW.JORDANTIMES.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| JORDAN | THE STAR | English | Print | Newspaper | | 11/4/08 | GOOGLE ANNOUNCES $125 MILLION COPYRIGHT DEAL | N | 11,000 |
| KAZAKHSTAN | BRIF RESEARCH GROUP | Russian | Online | Website | WWW.BRIF.KZ | 10/31/08 | GOOGLE BOOK SEARCH | N | N/A |
| KAZAKHSTAN | NEONOMAD.KZ | Russian | Online | Website | NEONOMAD.KZ | 11/25/08 | BABEL LIBRARY ON A SIMILAR PRICE | N | N/A |
| KAZAKHSTAN | PRESSCLUB.KZ | Russian | Online | Website | WWW.PRESSCLUB.KZ | 10/30/08 | GOOGLE COST OF 125 MILLION DOLLARS | N | N/A |
| KAZAKHSTAN | PRESSCLUB.KZ | Russian | Online | Website | WWW.PRESSCLUB.KZ | 11/21/08 | BABEL LIBRARY ON A SIMILAR PRICE | N | N/A |
| KAZAKHSTAN | PRESSCLUB.KZ | Russian | Online | Website | WWW.PRESSCLUB.KZ | 2/13/09 | GOOGLE INVITED THE AUTHORS OF 60 DOLLARS PER BOOK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| KAZAKHSTAN | PRESSCLUB.KZ | Russian | Online | Website | WWW.PRESSCLUB.KZ | 5/6/09 | U.S. AUTHORITIES CHECKED GOOGLE AND APPLE | N | N/A |
| KAZAKHSTAN | THE EXPERT | Russian | Print | Magazine | | 11/18/08 | BABYLON BIBLIOTEKA FOR SIMILAR PRICE | N | N/A |
| KAZAKHSTAN | UCOZ.KZ | Russian | Online | Website | UCOZ.KZ | 10/30/08 | GOOGLE WILL SPEND 125 MILLION TO ESTABLISH THE REGISTER OF RIGHTS TO THE BOOK | N | N/A |
| KENYA | KENYAPOST.COM | English | Online | Website | WWW.KENYAPOST.COM | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| KENYA | KENYAPOST.COM | French | Online | Website | WWW.KENYAPOST.COM | 11/11/08 | AUTEUR (WORLD NEWS NETWORK) | N | N/A |
| KOREA | I BIZ TODAY ONLINE | Korean | Online | Website | WWW.IBIZTODAY.COM | 5/23/09 | NO TITLE | N | N/A |
| KUWAIT | AL WATAN-KWT | Arabic | Print | Newspaper | | 11/7/08 | SETTLEMENT | N | N/A |
| KUWAIT | ARAB TIMES | English | Print | Newspaper | | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 41,922 |
| KUWAIT | ASSABAH | Arabic | Online | Website | HTTP://WWW.ASSABAH.PRESS.MA/ | 5/5/09 | COMPANY PROJECTS | N | N/A |
| KUWAIT | KUWAIT TIMES | English | Print | Newspaper | | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 35,000 |
| KUWAIT | KUWAIT TIMES | English | Print | Newspaper | | 5/1/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 35,000 |
| KUWAIT | KUWAIT TIMES | English | Print | Newspaper | | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 35,000 |
| LAOS | LAOS GLOBE | English | Online | Website | LAOSGLOBE.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| LAOS | LAOS GLOBE ONLINE | French | Online | Website | WWW.LAOSGLOBE.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| LATVIA | NEATKARIGA RITA AVIZE LATVIJAI | Latvian | Print | Newspaper | | 5/14/09 | BIBLIOTEKAS PARCELAS INTERNETA VIDE | N | N/A |
| LATVIA | TIMES.LV | Russian | Online | Website | HTTP://TIMES.LV | 11/1/08 | GOOGLE HAS AGREED WITH PUBLISHERS OF BOOKS | N | 26,000 |
| LATVIA | TVNET | Latvian | Online | Website | WWW.TVNET.LV | 10/30/08 | "GOOGLE" AR RAKSTNIEKIEM UN IZDEVEJIEMATRISINA STRIDU PAR AUTORTIESIBAM (PDF, 0.08 MB) | N | 173,000 |
| LUXEMBOURG | POINT24 ONLINE | French | Online | Website | WWW.POINT24.LU | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| LUXEMBOURG | TERRA.NET | French | Online | Website | WWW.TERRA.NET.LB | 5/30/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| MACEDONIA | BIZNIS MAKEDONIJA | Macedonian | Print | Magazine | | 11/6/08 | GOOGLE PAYS 125 MILLION FOR.... | N | N/A |
| MACEDONIA | DNEVNIK | Macedonian | Print | Newspaper | WWW.DNEVNIK.COM.MK | 11/2/08 | GOOGLE LAUNCHES AN ELECTRONIC LIBRARY | N | N/A |
| MACEDONIA | KIRILICA | Macedonian | Print | Newspaper | WWW.KIRILICA.COM.MK | 10/30/08 | GOOGLE PAYS 125 MILLION.... | N | N/A |
| MACEDONIA | KURIER | Macedonian | Online | Website | | 10/30/08 | GOOGLE PAYS 125 MILLION | N | N/A |
| MACEDONIA | MACEDONIA POST | English | Online | Website | HTTP://WWW.MACEDONIAPOST.COM | 2/25/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|------------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| MACEDONIA | MACEDONIA TOTAL | Macedonian | Print | Newspaper | | 10/30/08 | GOOGLE PAYS 125 MILLION.... | N | N/A |
| MACEDONIA | MAKFAX ONLINE | Macedonian | Online | Website | WWW.MAKFAX.COM.MK | 10/30/08 | GOOGLE PAYS 125 MILLION.... | N | N/A |
| MACEDONIA | UTRINSKI VESNIK | Macedonian | Print | Newspaper | | 11/21/08 | VIRTUAL LIBRARY RELEASED | N | N/A |
| MACEDONIA | UTRINSKI VESNIK | Macedonian | Print | Newspaper | | 11/22/08 | MACEDONIAN CULTRUAL WEALTH IS NOT A PART OF EUROPEAN AFFAIRS | N | N/A |
| MACEDONIA | VEST | Macedonian | Print | Newspaper | | 11/22/08 | EUROPEAN ONLINE LIBRARY | N | N/A |
| MALAYSIA | BERNAMA.COM | English | Online | Website | WWW.MREM.BERNAMA.COM | 2/13/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| MALAYSIA | COMPUTER WORLD MALAYSIA | English | Online | Website | HTTP://WWW.MIS-ASIA.COM | 5/28/09 | GANGING UP ON GOOGLE | N | N/A |
| MALAYSIA | MALAYSIA PRESS ONLINE | French | Online | Website | WWW.MALAYSIAPRESS.COM | 1/22/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| MALAYSIA | MALAYSIA TIMES | English | Online | Website | HTTP://WWW.MALAYSIAPRESS.COM | 3/1/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| MALAYSIA | MALAYSIAN INSIDER | English | Online | Website | HTTP://WWW.THEMALAYSIANINSIDER.COM | 5/5/09 | US LOOKS INTO GOOGLE BOOKS DEAL | N | 20,000 |
| MALAYSIA | MALAYSIAN RESERVE | English | Print | Newspaper | | 10/31/08 | CONSUMER GROUP OPPOSES GOOGLE YAHOO PARTNERSHIP | N | N/A |
| MALAYSIA | MSN MALAYSIA NEWS | English | Online | Website | HTTP://NEWS.MY.MSN.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| MALAYSIA | NANYANG SIANG PAU | Chinese | Print | Newspaper | | 11/8/08 | YAHOO FATE UNCLEAR AS GOOGLE ABANDONS AD DEAL | N | 173,295 |
| MALAYSIA | SEOUL DAILY | English | Online | Website | HTTP://WWW.SEOULDAILY.COM | 4/29/09 | TOKYO OBSERVER_OLD | N | N/A |
| MALAYSIA | SEOUL DAILY | English | Online | Website | HTTP://WWW.SEOULDAILY.COM | 4/30/09 | TECHNOLOGY NEWS FROM WN NETWORK | N | N/A |
| MALAYSIA | SOUTH EAST ASIA NEWS | English | Online | Website | SOUTHEASTASIANEWS.COM | 11/19/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| MALAYSIA | THE STAR | English | Print | Newspaper | | 11/20/08 | BOOZE OFF THE SHELVES | N | 302,658 |
| MEXICO | ACERCA DE JORNADA ONLINE | Spanish | Online | Website | WWW.JORNADANET.COM | 5/31/09 | NO TITLE | N | N/A |
| MEXICO | ALTO NIVEL ONLINE | Spanish | Online | Website | WWW.ALTONIVEL.COM.MX | 5/15/09 | GOOGLE ACUSADO DE MONOPOLIO | N | N/A |
| MEXICO | CNN EXPANSION ONLINE | Spanish | Online | Website | WWW.CNNEXPANSION.COM | 5/14/09 | GOOGLE, ¿UN MONOPOLIO NATURAL? | N | N/A |
| MEXICO | DIARIO DIGITAL JUARAZ ONLINE | Spanish | Online | Website | WWW.DIARIO.COM.MX | 5/28/09 | ENDURECEN LEY ANTIMONOPOLIOS | N | N/A |
| MEXICO | EHUI ONLINE | Spanish | Online | Website | WWW.EHUI.COM | 10/30/08 | PAGA GOOGLE 125 MDD POR PUBLICAR LIBROS EN INTERNET | N | N/A |
| MEXICO | EL ASESOR ONLINE | Spanish | Online | Website | WWW.ELASESSOR.COM.MX | 11/7/08 | »VANGUARDIA· INFORMACIÓN CON VALOR | N | N/A |
| MEXICO | EL ASESOR ONLINE | Spanish | Online | Website | WWW.ELASESOR.MX | 5/7/09 | »VANGUARDIA· INFORMACIÓN CON VALOR | N | N/A |
| MEXICO | EL DEBATE MEXICO | Spanish | Online | Website | WWW.DEBATE.COM.MX | 5/5/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| MEXICO | EL FINANCIERO ONLINE | Spanish | Online | Website | WWW.ELFINANCIERO.COM.MX | 12/11/08 | PUBLICA GOOGLE MAS DE UN MILLON DE ARTICULOS DE REVISTAS ANTIGUAS | N | N/A |
| MEXICO | EL INFORMADOR ONLINE | Spanish | Online | Website | WWW.INFORMADOR.COM.MX | 2/13/09 | GOOGLE PODRÁ DIGITALIZAR LIBROS CON DERECHO DE AUTOR | N | 39,000 |
| MEXICO | EL PORVENIER ONLINE | Spanish | Online | Website | WWW.ELPORVENIR.COM.MX | 2/24/09 | PRETENDEN QUE LETRAS DE NL NAVEGUEN LIBRES POR LA RED | N | 16,000 |
| MEXICO | EL REPORTERO DE LA COMUNIDAD | Spanish | Online | Website | WWW.ELREPORTODELACOMUNID AD.COM | 10/30/08 | PAGARÁ GOOGLE A ESCRITORES POR DIGITALIZAR SUS OBRAS | N | N/A |
| MEXICO | EL SENDERO DEL PEJE | Spanish | Online | Website | WWW.SENDERODELPEJE.COM | 10/30/08 | AUTORES, EDITORES Y GOOGLE ALCANZAN UN ACUERDO HISTÓRICO | Y | N/A |
| MEXICO | EL SIGLO DE DURANGO | Spanish | Online | Website | HTTP://WWW.ELSIGLODEDURANG O.COM.MX/ | 10/30/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACION DE LIBROS | N | N/A |
| MEXICO | EL SIGLO DE TORREON ONLINE | Spanish | Online | Website | WWW.ELSIGLOTORREON.COM.MX | 5/28/09 | ENDURECEN LEY ANTIMONOPOLIOS | N | N/A |
| MEXICO | EL UNIVERSAL COM | Spanish | Online | Website | WWW.ELUNIVERSAL.COM.MX | 5/15/09 | DERECHOS DE AUTOR EN GOOGLE | Y | N/A |
| MEXICO | EL UNIVERSAL COM | Spanish | Online | Website | WWW.ELUNIVERSALONLINE.COM | 5/15/09 | DERECHOS DE AUTOR EN GOOGLE - EL UNIVERSAL - SOCIEDAD | N | N/A |
| MEXICO | EL UNIVERSAL.COM | Spanish | Online | Website | WWW.EL-UNIVERSAL.COM.MX | 10/30/08 | PAGARÁ GOOGLE A ESCRITORES POR DIGITALIZAR SUS OBRAS | N | 143,000 |
| MEXICO | ELIMPARCIAL.CO M | Spanish | Online | Website | WWW.ELIMPARCIAL.COM | 5/5/09 | EU INVESTIGA POR MONOPOLIO EL PLAN DE GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| MEXICO | EXCELSIOR | Spanish | Online | Website | WWW.EXONLINE.COM.MX | 3/10/09 | PROHIBIDO USAR FOTOCOPIAS | Y | 14,000 |
| MEXICO | EXCELSIORINTE RNET.COM | Spanish | Online | Website | WWW.EXCELSIORINTERNET.COM | 10/30/08 | SE COMPLICA INVESTIGACIÓN YAHOO!-GOOGLE | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM | 10/30/08 | GOOGLE FIRMA ACUERDO CON SOCIEDADES DE AUTORES | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM | 10/30/08 | YAHOO! QUERRÍA RETOMAR NEGOCIACIONES CON MICROSOFT | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM.MX | 2/15/09 | GOOGLE BIBLIOTECA EN MANO | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM.MX | 5/5/09 | EXCLUYEN PROCESO DE DERECHOS DE AUTOR PARA GOOGLE | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM.MX | 5/11/09 | INFOCHANNEL.COM.MX [ INDUSTRIA TI ]- - - | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM.MX | 5/15/09 | GOOGLE BOOKS ES AMENAZADA | N | N/A |
| MEXICO | INFOCHANNEL.C OM | Spanish | Online | Website | WWW.INFOCHANNEL.COM.MX | 5/15/09 | POR: STAFF HIGH TECH EDITORES | N | N/A |
| MEXICO | INFONORTE.COM | Spanish | Online | Website | WWW.INFONORTE.NET | 10/30/08 | GOOGLE OFRECERÁ LIBROS | N | N/A |
| MEXICO | INFORMATION WEEK ONLINE | Spanish | Online | Website | WWW.INFORMATIONWEEK.COM.M X | 5/15/09 | EL E-LIBRO, POR LA LIBRE | INFORMATIONWEEK MÉXICO | N | N/A |
| MEXICO | MEXICO WEBCAST | Spanish | Online | Website | WWW.MEXICOWEBCAST.COM.MX | 10/30/08 | GOOGLE ACUERDA CON ASOCIACIONES DE AUTORES DIGITALIZAR LIBROS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| MEXICO | NOROESTE | Spanish | Online | Website | WWW.NOROESTE.COM.MX | 10/31/08 | PAGARA GOOGLE A ESCRITORES POR DIGITALIZAR SUS OBRAS | N | N/A |
| MEXICO | NOTIMEX (AGENCIA MEXICANA DE NOTICIAS) | Spanish | Wire | Wire | HTTP://WWW.NOTIMEX.COM | 10/29/08 | AUTORES, EDITORES Y GOOGLE ALCANZAN UN ACUERDO HISTï¿½RICO | Y | N/A |
| MEXICO | NOTIMEX (AGENCIA MEXICANA DE NOTICIAS) | Spanish | Wire | Wire | HTTP://WWW.NOTIMEX.COM | 2/12/09 | NOTIFICACION OFICIAL PARA LOS AUTORES Y EDITORES SOBRE ACUERDO EN PROGRESO DE DERECHOS DE AUTOR DE BUSQUEDA DE LIBROS DE GOOGLE | Y | N/A |
| MEXICO | NOTIMEX (AGENCIA MEXICANA DE NOTICIAS) | Spanish | Wire | Wire | HTTP://WWW.NOTIMEX.COM | 4/30/09 | EXTIENDEN PLAZO IMPORTANTE EN ARREGLO DE DERECHOS DE AUTOR EN BUSQUEDA DE LIBROS DE GOOGLE | N | N/A |
| MEXICO | NOTIMEX (AGENCIA MEXICANA DE NOTICIAS) | Spanish | Wire | Wire | HTTP://WWW.NOTIMEX.COM | 5/29/09 | EXTIENDEN PLAZO IMPORTANTE EN ARREGLO DE DERECHOS DE AUTOR EN BÁSQUEDA DE LIBROS... | Y | N/A |
| MEXICO | NOTIMEX (AGENCIA MEXICANA DE NOTICIAS) | Spanish | Wire | Wire | HTTP://WWW.NOTIMEX.COM | 5/30/09 | BUSCADOR DE NOTICIAS | N | N/A |
| MEXICO | PRENSA ONLINE | Spanish | Online | Website | WWW.PRENSA.COM | 1/23/09 | LAS MEJORES HERRAMIENTAS DE GOOGLE | N | N/A |
| MEXICO | RADIO FORMULA ONLINE | Spanish | Online | Website | WWW.RADIOFORMULA.COM.MX | 10/29/08 | GOOGLE PAGARA 125 MLN DLR EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | N/A |
| MEXICO | REUTERS AMERICA LATINA | Spanish | Wire | Wire | HTTP://LTA.REUTERS.COM | 10/29/08 | GOOGLE PAGARA 125 MLN DLR EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | N/A |
| MEXICO | REUTERS AMERICA LATINA | Spanish | Wire | Wire | HTTP://LTA.REUTERS.COM | 10/30/08 | TITULARES DEL PERIODICO THE WALL STREET JOURNAL | N | N/A |
| MEXICO | REUTERS- NOTICIAS LATINOAMERICA NOS | Spanish | Online | Website | HTTP://LTA.REUTERS.COM | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO | N | N/A |
| MEXICO | REUTERS- NOTICIAS LATINOAMERICA NOS | Spanish | Wire | Wire | | 4/29/09 | ESCRITORES APLAZAN DECISIÓN SOBRE LIBROS EN LÍNEA: JUEZ EEUU | N | N/A |
| MEXICO | REVISTA DE INTERNET | Spanish | Online | Website | WWW.REVISTADEINTERNET.COM | 10/30/08 | LINKEDIN ESTRENA APLICACIONES | N | N/A |
| MEXICO | SEMANA ONLINE | Spanish | Online | Website | WWW.SEMANA.COM | 5/8/09 | ¿EL BUEN LADRON? | N | N/A |
| MEXICO | TERMOMETRO | Spanish | Online | Website | WWW.TERMOMETROENLINEA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | N/A |
| MEXICO | TERRA.COM | Spanish | Online | Website | HTTP://NOTICIAS.TERRA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| MEXICO | TIEMPO ONLINE | Spanish | Online | Website | WWW.TIEMPO.COM.MX | 5/5/09 | UN JUEZ FEDERAL, EL CUAL SUPERVISA EL PACTO DE LA COMPAÑÍA GOOGLE SOBRE EL ESCANEO DE LIBROS, DIO A LOS AUTORES DE ESTOS UNOS MESES MÁS PARA TOMAR LA DECISIÓN DE SEGUIR EN EL PACTO. | N | N/A |
| MEXICO | TV LATINA | Spanish | Online | Website | WWW.TVLATINA.TV | 10/30/08 | GOOGLE PODRÍA PAGAR US$ 125 MILLONES PARA PUBLICAR LIBROS ONLINE | N | N/A |
| MEXICO | UNIVERSAL.COM | Spanish | Online | Website | WWW.ELUNIVERSAL.COM.MX | 2/12/09 | PODRÁ GOOGLE DIGITALIZAR LIBROS CON DERECHO DE AUTOR | N | 143,000 |
| MEXICO | UNIVERSAL.COM | Spanish | Online | Website | ELUNIVERSALONLINE.COM | 5/15/09 | DERECHOS DE AUTOR EN GOOGLE - EL UNIVERSAL - SOCIEDAD | Y | N/A |
| MEXICO | VANGUARDIA | Spanish | Online | Website | WWW.VANGUARDIA.COM.MX | 10/29/08 | GOOGLE PAGARÁ A LOS AUTORES QUE PUBLIQUEN SUS OBRAS. | N | 14,000 |
| MEXICO | VANGUARDIA ONLINE | Spanish | Online | Website | WWW.VANGUARDIA.COM.MX | 5/1/09 | »RETRASAN JUICIO CONTRA GOOGLE | N | 14,000 |
| MEXICO | VANGUARDIA ONLINE | Spanish | Online | Website | WWW.VANGUARDIA.COM.MX | 5/1/09 | »VANGUARDIA: INFORMACIÓN CON VALOR Y TAMBIÉN SE LES SUGIRIÓ A LOS GOBIERNOS QUE CELEBRARAN ESTE DÍA EN LA FECHA Y FORMA QUE CADA UNO DE ELLOS ESTIMASE CONVENIENTE, EN MÉXICO SE CELEBRA EL 30 DE ABRIL | N | 14,000 |
| MEXICO | VANGUARDIA ONLINE | Spanish | Online | Website | WWW.VANGUARDIA.COM.MX | 11/6/08 | »VANGUARDIA: INFORMACIÓN CON VALOR | N | 14,000 |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Online | Website | HTTP://MX.NEWS.YAHOO.COM | 10/29/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACIÓN DE LIBROS | N | 67,000 |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Online | Website | HTTP://MX.NEWS.YAHOO.COM | 10/29/08 | GOOGLE LIBRA DEMANDA POR ESCANEAR LIBROS | N | 67,000 |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Online | Website | HTTP://MX.NEWS.YAHOO.COM | 10/29/08 | GOOGLE PAGARÁ 125 MLN DLR EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | 67,000 |
| MEXICO | YAHOO! MEXICO NOTICIAS | Spanish | Online | Website | HTTP://MX.NEWS.YAHOO.COM | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO | N | 67,000 |
| MEXICO | YANCUIC ONLINE | Spanish | Online | Website | WWW.YANCUIC.COM | 10/30/08 | PAGARÁ GOOGLE A ESCRITORES POR DIGITALIZAR SUS OBRAS | N | N/A |
| MEXICO | ZOCALO ONLINE | Spanish | Online | Website | WWW.ZOCALO.COM | 5/5/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |
| MONGOLIA | MONGOLIA NEWS ONLINE | French | Online | Website | WWW.MONGOLIANEWS.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| NAMIBIA | MW WEB | English | Online | Website | HTTP://WWW.MWEB.COM.NA | 5/22/09 | A NEW CHAPTER FOR BOOKS | N | N/A |
| NETHERLANDS | AFRICA NEWS | English | Online | Website | HTTP://WWW.AFRICANEWS.COM | 2/21/09 | GHANA: AFRICAN WRITERS' MOUNT CAMPAIGN | N | N/A |
| NETHERLANDS | ALGEMEEN NEDERLANDS PERSBUREAU | Dutch | Wire | Wire | WWW.ANP.NL | 5/29/09 | ZORGEN OVER AANBOD GOOGLE BOOKS | N | N/A |
| NETHERLANDS | AUTOMATISERIN GS GIDS | Dutch | Online | Website | WWW.AUTOMATISERINGGIDS.NL | 5/29/09 | MINISTER EZ EIST ONDERZOEK NAAR GOOGLE BOOKS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| NETHERLANDS | DE TELEGRAAF | Dutch | Print | Newspaper | WWW.TELEGRAAF.NL | 3/9/09 | GOOGLE ZOEKT SCHRIJVERS VIA KRANTENADVERTENTIES | Y | 807,800 |
| NETHERLANDS | DEALER INFO ONLINE | Dutch | Online | Website | WWW.DEALERINFO.NL | 5/5/09 | « NEDERLANDERS TRAPPEN IN ANTIEKE MAILHOAX | N | N/A |
| NETHERLANDS | DEPERS ONLINE | Dutch | Online | Website | WWW.DEPERS.NL | 5/29/09 | ZORGEN OVER AANBOD GOOGLE BOOKS | N | N/A |
| NETHERLANDS | DUTCH COWBOYS | Dutch | Online | Website | WWW.DUTCHCOWBOYS.NL | 10/31/08 | GOOGLE MOET BETALEN VOOR BOOK SEARCH | N | N/A |
| NETHERLANDS | EMERCE | Dutch | Online | Website | WWW.EMERCE.NL | 10/30/08 | GOOGLE EN AUTEURS TREFFEN SCHIKKING OVER BOOK SEARCH | N | N/A |
| NETHERLANDS | EMERCE | Dutch | Online | Website | WWW.EMERCE.NL | 11/6/08 | EMERCE - HOMEPAGE: DE WEEK DIE WAS: ONTSLAGRONDES | N | N/A |
| NETHERLANDS | EUROPEMEDIA.NET | English | Online | Website | WWW.EUROPEMEDIA.NET | 5/7/09 | NEW YORK LAW SCHOOL TO LAUNCH PUBLIC INTEREST BOOK SEARCH INITIATIVE PROJECT TO BE LED BY RECOGNIZED EXPERT ON GOOGLE BOOK LAWSUIT | N | N/A |
| NETHERLANDS | EXPATICA.COM | English | Online | Website | WWW.EXPATICA.COM | 11/6/08 | NEWS GERMAN PUBLISHERS DENOUNCE GOOGLE DEAL WITH US AUTHORS | N | N/A |
| NETHERLANDS | LANVISION ONLINE | Dutch | Online | Website | WWW.LANVISION.NL | 2/10/09 | NGN - LANVISION NIEUWSBRIEF V.11.82 | N | N/A |
| NETHERLANDS | LANVISION ONLINE | Dutch | Online | Website | WWW.LANVISION.NL | 5/4/09 | NGN - LANVISION NIEUWSBRIEF V.12.29 | N | N/A |
| NETHERLANDS | LANVISION.NL | Dutch | Online | Website | WWW.LANVISION.NL | 11/16/08 | GOOGLE TREFT SCHIKKING VOOR SCANNEN BOEKEN | N | N/A |
| NETHERLANDS | LOGISTIEK.NL (NETHERLANDS) | Dutch | Online | Website | WWW.ZIBB.NL | 5/29/09 | ZORGEN OVER AANBOD GOOGLE BOOKS | N | N/A |
| NETHERLANDS | MARKETING TRIBUNE ONLINE | Dutch | Online | Website | WWW.MARKETINGTRIBUNE.NL | 5/5/09 | BOEKRECENSIE: WAT ZOU GOOGLE DOEN? | N | N/A |
| NETHERLANDS | MD BUSINESS NEWS | Dutch | Online | Website | WWW.EMERCE.NL | 10/30/08 | GOOGLE SCHIKT CONFLICT MET AUTHORS GUILD. | N | N/A |
| NETHERLANDS | MD BUSINESS NEWS | Dutch | Online | Website | WWW.EMERCE.NL | 1/23/09 | GOOGLE ONTKETENT DIGITALE LEESREVOLUTIE. | N | N/A |
| NETHERLANDS | NU.NL | Dutch | Online | Website | WWW.NU.NL | 10/30/08 | GOOGLE GAAT GESCANDE BOEKEN VERKOPEN | N | 763,000 |
| NETHERLANDS | NU.NL | Dutch | Online | Website | WWW.NU.NL | 6/1/09 | ZORGEN OVER AANBOD GOOGLE BOOKS | N | 763,000 |
| NETHERLANDS | TELEGRAAF.NL | Dutch | Online | Website | WWW.TELEGRAAF.NL | 11/29/08 | NO TITLE | N | 579,000 |
| NETHERLANDS | TELEGRAAF.NL | Dutch | Online | Website | WWW.TELEGRAAF.NL | 5/7/09 | BIBLIOTHEKEN VERTROUWEN GOOGLE NIET | N | 579,000 |
| NETHERLANDS | TELEGRAAF.NL | Dutch | Online | Website | WWW.TELEGRAAF.NL | 5/29/09 | ZORGEN OVER AANBOD GOOGLE BOOKS | N | 579,000 |
| NETHERLANDS | TROUW.NL | Dutch | Online | Website | WWW.TROUW.NL | 5/7/09 | ONDERZOEK NAAR BAND GOOGLE EN APPLE | N | N/A |
| NETHERLANDS | TWEAKERS.NET | Dutch | Online | Website | HTTP://TWEAKERS.NET | 5/5/09 | AUTEURS KRIJGEN MEER BEDENKTIJD IN GOOGLE BOOKS-ZAAK | N | N/A |
| NETHERLANDS | TWEAKERS.NET | Dutch | Online | Website | HTTP://TWEAKERS.NET | 5/26/09 | 15:54 GOOGLE GEEFT BIBLIOTHEEK ZEGGENSCHAP OVER PRIJZEN GESCANDE BOEKEN | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| NETHERLANDS | VOLKSKRANT.NL | Dutch | Online | Website | WWW.VOLKSKRANT.NL | 5/30/09 | VAN DER HOEVEN UIT ZORGEN OVER GOOGLE BOOKS - MULTIMEDIA - DE VOLKSKRANT | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 10/30/08 | BOEKEN COMPLEET TE LEZEN VIA GOOGLE | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 10/30/08 | FRANSE UITGEVER: GOOGLE SCHENDT AUTEURSRECHTEN | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 10/30/08 | GOOGLE BOOKS OMARMT BETAALMODEL NA SCHIKKING | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 11/1/08 | WEBWERELD | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 2/13/09 | AMAZON KOMT MET TWEEDE KINDLE EN MOBIELE E-BOOKS | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 2/13/09 | KINDLE 2 SYNCHRONISEERT E-BOEKEN MET SMARTPHONES | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 5/1/09 | ANTITRUSTONDERZOEK VS NAAR BOEKENDEAL GOOGLE I WEBWERELD | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 5/11/09 | GOOGLE BEREIDT RECHTSZAAK TEGEN NEDERLANDER VOOR | N | N/A |
| NETHERLANDS | WEBWERELD | Dutch | Online | Website | HTTP://WEBWERELD.NL | 5/26/09 | MICROSOFT STAAKT BOEKEN-ZOEKDIENST | N | N/A |
| NETHERLANDS | WWW.NRC.NL | Dutch | Online | Website | WWW.NRC.NL | 11/5/08 | NRC.NL - INTERNET & MEDIA - AUTEURS IN VS SLUITEN AKKOORD MET GOOGLE | N | 47,000 |
| NETHERLANDS | ZDNET.NL | Dutch | Online | Website | WWW.ZDNET.NL | 10/30/08 | GOOGLE EN AUTEURS TEKENEN MILJOENENDEAL (DE TIJD) | N | N/A |
| NETHERLANDS | ZDNET.NL | Dutch | Online | Website | WWW.ZDNET.NL | 10/30/08 | GOOGLE SCHIKT MET AUTEURS OVER GESCANDE BOEKEN | N | N/A |
| NETHERLANDS | ZDNET.NL | Dutch | Online | Website | WWW.ZDNET.NL | 5/7/09 | ANTITRUSTONDERZOEK NAAR GOOGLE BOOK SEARCH | N | N/A |
| NETHERLANDS | ZDNET.NL | Dutch | Online | Website | WWW.ZDNET.NL | 5/7/09 | GOOGLE SCHIKT MET AUTEURS OVER GESCANDE BOEKEN | N | N/A |
| NETHERLANDS | ZDNET.NL | Dutch | Online | Website | WWW.ZDNET.NL | 5/13/09 | ZO SCANT GOOGLE BOEKEN - NEWS - ZDNET | N | N/A |
| NEW ZEALAND | CIO ONLINE | English | Online | Website | HTTP://WWW.CIO-TODAY.COM | 5/20/09 | ANTITRUST SCRUTINY GROWS FOR GOOGLE | N | N/A |
| NEW ZEALAND | CIO ONLINE | English | Online | Website | HTTP://WWW.CIO-TODAY.COM | 5/23/09 | PRESSURE BUILDS ON GOOGLE AS SERVER PROBLEMS CONTINUE | N | N/A |
| NEW ZEALAND | CIO ONLINE | English | Online | Website | HTTP://WWW.CIO-TODAY.COM | 5/25/09 | AS GOOGLE GROWS LARGER, SO WILL ANTITRUST SCRUTINY | N | N/A |
| NEW ZEALAND | COMPUTERWORLD NZ | English | Print | Trade | WWW.COMPUTERWORLD.CO.NZ | 10/30/08 | NO TITLE | N | 5,870 |
| NEW ZEALAND | NEW ZEALAND HERALD ONLINE | English | Online | Website | WWW.NZHERALD.CO.NZ | 10/21/08 | SEARCH PROGRAM GETS GREEN LIGHT | N | 61,000 |
| NEW ZEALAND | NEW ZEALAND PC WORLD | English | Print | Trade | HTTP://WWW.PCWORLD.CO.NZ/ | 10/30/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS | N | 17,676 |
| NEW ZEALAND | NEW ZEALAND PC WORLD | English | Print | Trade | HTTP://WWW.PCWORLD.CO.NZ/ | 11/2/08 | NO TITLE | N | 17,676 |
| NEW ZEALAND | NEW ZEALAND RESELLER NEWS | English | Print | Trade | RESELLERNEWS.CO.NZ | 12/8/08 | MICROSOFT SHUTTING DOWN BOOK SEARCH | N | 2,815 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| NEW ZEALAND | NZ OFFICE PRODUCTS NEWS- NEW ZEALAND | English | Print | Trade | WWW.NWFUSION.COM | 11/2/08 | GOOGLE SUBNET: AN INDEPENDENT GOOGLE COM.....WORK WORLD | N | N/A |
| NEW ZEALAND | NZCITY.CO.NZ | English | Online | Website | HTTP://NEWS.NZCITY.CO.NZ | 5/23/09 | NO TITLE | N | N/A |
| NEW ZEALAND | RESELLER.CO.NZ | English | Online | Website | RESELLER.CO.NZ | 5/26/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| NEW ZEALAND | STUFF.CO.NZ | English | Online | Website | WWW.STUFF.CO.NZ | 5/12/09 | 'NO PROBLEM WITH APPLE ROLE' - GOOGLE CHIEF | N | N/A |
| NEW ZEALAND | THE NEW ZEALAND HERALD | English | Print | Newspaper | | 11/8/08 | GOOGLE DEAL GOES DOWN IN THE PAGES OF HISTORY | N | 194,706 |
| NORWAY | AFTENPOSTEN | Norwegian | Online | Website | WWW.AFTENPOSTEN.NO | 10/30/08 | SØKEMOTOROPTIMALISERING | N | N/A |
| NORWAY | DAGENS NÆRINGSLIV | Norwegian | Print | Newspaper | | 2/11/09 | DEN DIGITALE ALLMENNING | N | 81,391 |
| NORWAY | DAGENS NÆRINGSLIV ONLINE | Norwegian | Online | Website | HTTP://AVIS.DN.NO | 5/31/09 | PROVOSERT AV KRAV FRA GOOGLE | N | N/A |
| NORWAY | JOURNAIL STEN ONLINE | Norwegian | Online | Website | WWW.JOURNALISTEN.NO | 11/11/08 | EN SEIER FOR OPPHAVSRETTEN | N | N/A |
| NORWAY | PANDIA.COM | English | Online | Website | WWW.PANDIA.COM | 11/4/08 | WHY GOOGLE'S BOOK DEAL IS SUCH A BIG DEAL | N | N/A |
| OMAN | TIMES OF OMAN ONLINE | English | Online | Website | HTTP://WWW.TIMESOFOMAN.COM | 5/12/09 | HTTP://WWW.TIMESOFOMAN.COM | N | N/A |
| OMAN | TIMES OF OMAN ONLINE | English | Online | Website | HTTP://TIMESOFOMAN.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | N/A |
| OMAN | TIMES OF OMAN ONLINE | English | Online | Website | HTTP://TIMESOFOMAN.COM | 5/31/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| PAKISTAN | ASIANET PAKISTAN | English | Online | Website | | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| PAN-ASIA | THE WALL STREET JOURNAL ASIA ONLINE | English | Online | Website | HTTP://WWW.WSJ-ASIA.COM/ | 10/31/08 | TECHNOLOGY JOURNAL: GOOGLE DEAL OPENS THE WEB TO MILLIONS OF DIGITAL BOOKS | N | N/A |
| PAN-ASIA | ZDNET ASIA | English | Online | Website | HTTP://WWW.ZDNETASIA.COM | 5/6/09 | US REGULATOR EYES APPLE-GOOGLE BOARD RELATIONSHIP | N | N/A |
| PAN-EUROPE | INTERNATIONAL HERALD TRIBUNE (PAN EUROPE) | English | Print | Newspaper | WWW.IHT.COM | 5/27/09 | INTERNATIONAL HERALD TRIBUNE (HERALD ASAHI): THE WORLD'S LARGEST INTERNET SEARCH ENGINE SERVICE PROVIDER, U.S.-BASED GOOGLE INC., IS MOVING AHEAD WITH A DATABASE SERVICE THAT WILL ALLOW NEARLY INS | N | 254,249 |
| PAN-EUROPE | WALL STREET JOURNAL EUROPE (PAN EUROPE) | Spanish | Print | Newspaper | WWW.WSJE.COM | 5/2/09 | ES ESTE EL AÑO EN QUE EL LIBRO CAMBIARÁ PARA SIEMPRE | N | 198,069 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| PANAMA | TELEMETRO.CO M | Spanish | Online | Website | WWW.TELEMETRO.COM | 10/30/08 | GOOGLE SELLA ACUERDO POR DERECHO DE AUTOR CON 125 MILLONES | N | N/A |
| PARAGUAY | ABC COLOR | Spanish | Online | Website | WWW.ABC.COM.PY | 10/30/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACIÓN DE LIBROS | N | N/A |
| PARAGUAY | ABC DIGITAL (ABC COLOR ONLINE) | Spanish | Online | Website | WWW.ABC.COM.PY | 10/30/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACIÓN DE LIBROS | N | N/A |
| PERU | EL COMERCIO (PERU) | Spanish | Print | Newspaper | APU.RCP.NET.PC/ELCOMERCIO/EL COMERCIO.HTML | 1/23/09 | CONOZCA LAS MEJORES HERRAMIENTAS DE GOOGLE | N | 140,000 |
| PERU | EL PERIÓDICO MEDITERRANEO ONLINE | Spanish | Online | Website | WWW.ELPERIODICOMEDITERRAN EO.COM | 5/13/09 | OBAMA DECLARA LA GUERRA A LOS MONOPOLIOS | N | N/A |
| PERU | INVERTIA.COM | Spanish | Online | Website | WWW.PE.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIÓDICO THE WALL STREET JOURNAL | N | 119,000 |
| PERU | INVERTIA.COM | Spanish | Online | Website | WWW.PE.INVERTIA.COM | 11/21/09 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | 119,000 |
| PERU | PRIMERA HORA ONLINE | Spanish | Online | Website | WWW.PRIMERAHORA.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACION | N | N/A |
| PERU | TERRA PERU | Spanish | Online | Website | WWW.PE.TERRA.COM | 11/22/08 | COLAPSA LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | N/A |
| PHILIPPINES | ABS-CBNNEWS.COM | English | Online | Website | HTTP://WWW.ABS-CBNNEWS.COM/ | 5/7/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| PHILIPPINES | ABS-CBNNEWS.COM | English | Online | Website | HTTP://WWW.ABS-CBNNEWS.COM/ | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| PHILIPPINES | GMANEWS.TV (PHILIPPINES) | English | Online | Website | GMANEWS.TV.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| PHILIPPINES | INQUIRER ONLINE | English | Online | Website | INQUIRER.NET | 12/11/08 | GOOGLE ADDS MAGAZINES TO BOOK ARCHIVE | N | N/A |
| PHILIPPINES | IT MATTERS PHILIPPINES | English | Online | Website | HTTP://WWW.ITMATTERS.COM.PH | 5/23/09 | BOOKS AND THE INTERNET | N | N/A |
| PHILIPPINES | MANILA BULLETIN | English | Online | Website | HTTP://MB.COM | 5/5/09 | GOOGLE IN COPYRIGHT TROUBLE | N | N/A |
| PHILIPPINES | MANILA BULLETIN | English | Print | Newspaper | | 5/6/09 | SAN FRANCISCO, CALIFORNIA THE JUSTICE DEPARTMENT HAS BEGUN AN INQUIRY INTO THE... | N | 280,000 |
| PHILIPPINES | MANILA TIMES | English | Online | Website | HTTP://WWW.MANILATIMES.NET | 5/5/09 | | N | N/A |
| PHILIPPINES | NEWSBREAK ONLINE | English | Online | Website | HTTP://NEWSBREAK.COM.AU | 5/6/09 | COMPATIBILITY SET TO SOOTHE...... | N | N/A |
| PHILIPPINES | NEWSBREAK ONLINE | English | Online | Website | HTTP://NEWSBREAK.COM.AU | 5/12/09 | NEWSBREAK :: KEITH-MULARSKI | N | N/A |
| PHILIPPINES | PHILIPPINE DAILY INQUIRER | English | Online | Website | HTTP://NEWSINFO.INQUIRER.NET | 5/5/09 | GOOGLE BOOK SETTLEMENT FACES ANTITRUST PROBE | N | N/A |
| PHILIPPINES | PHILIPPINE DAILY INQUIRER ONLINE | English | Online | Website | HTTP://NEWSINFO.INQUIRER.NET | 5/6/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES | N | N/A |
| PHILIPPINES | PHILIPPINE STAR | English | Print | Newspaper | PHILSTAR.COM | 11/19/08 | NEW YORK, JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 271,600 |
| POLAND | INWESTYCJE | Polish | Online | Website | HTTP://INWESTYCJE.PL | 11/1/08 | FIRMA COPYRIGHT ACCORD UDOSTEPNI W INTERNECIE MILIONY KSIAZEK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|--------------|----------|------|---------------|
| POLAND | RZECZPOSPOLITA | Polish | Print | Newspaper | WWW.RZECZPOSPOLITA.PL | 5/7/09 | PISARZE KONTRA GOOGLE | N | 249,000 |
| POLAND | WARSAW DAILY | English | Online | Website | HTTP://WARSAWDAILY.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| POLAND | WARSAW DAILY ONLINE | English | Online | Website | WWW.WARSAWDAILY.COM | 11/1/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| PORTUGAL | CLIX ONLINE | Portuguese | Online | Website | WWW.CLIX.PT | 5/2/09 | EXAME INFORMATICA HTTP://EXAMEINFORMATICA.CLIX.PT | N | N/A |
| PORTUGAL | CLIX ONLINE | Portuguese | Online | Website | HTTP://EXAMEINFORMATICA.CLIX.PT | 6/1/09 | EXAME INFORMATICA HTTP://EXAMEINFORMATICA.CLIX.PT PARA TODAS AS | N | N/A |
| PORTUGAL | EXAME INFORMATICA ONLINE | Portuguese | Online | Website | HTTP://EXAMEINFORMATICA.CLIX.PT | 11/12/08 | CLIX | N | N/A |
| PORTUGAL | EXAME INFORMATICA ONLINE | Portuguese | Online | Website | HTTP://EXAMEINFORMATICA.CLIX.PT | 11/12/08 | EXAME INFORMATICA - *CLIX | N | N/A |
| PORTUGAL | EXAME INFORMATICA ONLINE | Portuguese | Online | Website | HTTP://EXAMEINFORMATICA.CLIX.PT | 11/12/08 | GOOGLE IMPULSIONA LIVROS ELECTRÓNICOS | N | N/A |
| PORTUGAL | JORNAL DA MADEIRA ONLINE | Portuguese | Online | Website | WWW.JORNALDAMADEIRA.PT | 5/6/09 | GOOGLE DIGITALIZA E DISPONIBILIZA LIVROS ONLINE | N | N/A |
| PORTUGAL | JORNAL DE NEGOCIOS | Portuguese | Print | Newspaper | | 10/29/08 | GOOGLE PAGA 99,8 MILHONES DE EUROS A EDITORAS E AUTORES | N | N/A |
| PORTUGAL | PORTUGAL POST ONLINE | English | Online | Website | HTTP://PORTUGALPOST.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| PORTUGAL | PORTUGAL POST ONLINE | English | Online | Website | HTTP://PORTUGALPOST.COM | 11/1/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| PORTUGAL | PORTUGAL POST ONLINE | French | Online | Website | HTTP://PORTUGALPOST.COM | 2/9/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| QATAR | GULF TIMES | English | Print | Newspaper | HTTP://WWW.GULF-TIMES.COM | 5/13/09 | US TAKES TOUGH LINE ON ANTI-TRUST | N | 15,000 |
| QATAR | GULF TIMES (ONLINE) | English | Online | Website | HTTP://WWW.GULF-TIMES.COM/ | 5/15/09 | US TAKES A TOUGH LINE ON ANTITRUST | N | N/A |
| QATAR | THE PENINSULA | English | Print | Newspaper | THEPENINSULAQATAR.COM | 11/13/08 | THE PENINSULA ON-LINE: QATAR'S LEADING ENGLISH DAILY | N | N/A |
| QATAR | THE PENINSULA | English | Print | Newspaper | THEPENINSULAQATAR.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| QATAR | THE PENINSULA QATAR.COM | English | Online | Website | HTTP://WWW.THEPENINSULAQATAR.COM | 1/25/09 | STEADY FIRMS, SHAKY RESULTS | N | N/A |
| ROMANIA | BIHOREANUL.RO | Romanian | Online | Website | BIHOREANUL.RO | 11/20/08 | PESTE DOUA MILIOANE DE CARTI LA CEA MAI MARE BIBLIOTECA VIRTUALA DIN LUME (PDF, 0.09 MB) | N | N/A |
| ROMANIA | REVISTAPRESEI. HOTNEWS | Romanian | Online | Website | HTTP://REVISTAPRESEI.HOTNEWS.RO | 11/4/08 | PRESA INTERNATIONALA: GOOGLE A DAT LOVITURA LA TARGUL DE CARTE DE LA FRANKFURT | N | 91,000 |
| ROMANIA | ROMANIALIBERA.RO | Romanian | Online | Website | WWW.ROMANIALIBERA.RO | 11/19/08 | PESTE DOUA MILIOANE DE CARTI LA CEA MAI MARE BIBLIOTECA VIRTUALA DIN LUME | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| ROMANIA | ZIARUL FINANCIAR | Romanian | Print | Newspaper | | 11/4/08 | GOOGLE DA 125 MIL. $ CELOR CARE I-AU ACUZAT DE FURT INTELECTUAL | N | 15,000 |
| RUSSIA | AMERICARU | Russian | Online | Website | WWW.AMERICARU.COM | 2/11/09 | BODY: GOOGLE LAUNCHES MOBILE VERSION OF THE SERVICE BOOK SEARCH | N | N/A |
| RUSSIA | CHASKOR.RU | Russian | Online | Website | WWW.CHASKOR.RU | 4/30/09 | A GOOGLE BOOKS WITH COPYRIGHT AGAIN DISCORD | N | N/A |
| RUSSIA | CHASKOR.RU | Russian | Online | Website | WWW.CHASKOR.RU | 4/30/09 | DEPARTMEPT U.S. JUSTICE ZANITERESOVALSYA GOOGLE BOOKS | N | N/A |
| RUSSIA | CNEWS.RU | Russian | Online | Website | WWW.CNEWS.RU | 10/30/08 | GOOGLE WILL PAY $ 125 MILLION TO AMERICAN WRITERS AND PUBLISHERS | N | 34,000 |
| RUSSIA | CNEWS.RU | Russian | Online | Website | WWW.CNEWS.RU | 10/30/08 | WAL-MART WILL SELL T-MOBILE G1 | N | 34,000 |
| RUSSIA | CNEWS.RU | Russian | Online | Website | WWW.CNEWS.RU | 2/11/09 | CNEWS: | N | 34,000 |
| RUSSIA | COMPULENTA.RU | Russian | Online | Website | WWW.COMPULENTA.RU | 5/6/09 | AMERICAN LIBRARIES ARE AGAINST GOOGLE BOOK PROJECT | N | N/A |
| RUSSIA | EXPERT | Russian | Print | Newspaper | | 11/18/08 | INTERNATIONAL BUSINESS ELECTRONIC BOOKS - BABEL LIBRARY ON A SIMILAR PRICE | N | 90,740 |
| RUSSIA | GAZETA.RU | Russian | Online | Website | WWW.GAZETA.RU | 10/30/08 | THE CONFLICT WITH THE WRITERS AND PUBLISHERS STRUVE AT GUGL 125 MILLION DOLLARS | N | 130,000 |
| RUSSIA | GAZETA.RU | Russian | Online | Website | WWW.GAZETA.RU | 11/2/08 | GOOGLE BOOKS | N | 130,000 |
| RUSSIA | GAZETA.RU | Russian | Online | Website | WWW.GAZETA.RU | 11/2/08 | GOOGLE BOOK SEARCH | N | 130,000 |
| RUSSIA | GAZETA.RU | Russian | Online | Website | WWW.GAZETA.RU | 11/13/08 | GAZETA.RU - CULTURE | N | 130,000 |
| RUSSIA | GOMONEWS ONLINE | Russian | Online | Website | WWW.GOMONEWS.COM/RU | 2/10/09 | NO TITLE | N | N/A |
| RUSSIA | IBUSINESS ONLINE | Russian | Online | Website | WWW.COMPULENTA.RU | 5/6/09 | WRITERS HAVE AND ADDITIONAL FOUR MONTHS TO REFLECT ON PARTNERSHIP WITH GOOGLE | N | N/A |
| RUSSIA | ITAR TASS NEWS AGENCY | Russian | Online | Website | WWW.ITAR-TASS.COM | 4/30/09 | MOVED THE DATE OF THE AGREEMENT ON THE LAWSUIT AGAINST «BOOK SEARCH GOOGLE» | Y | N/A |
| RUSSIA | IZRAIL'SKIE NOVOSTI | Russian | Online | Website | WWW.ISRA.COM | 2/10/09 | ISRAEL NEWS - U.S. NEWS | N | N/A |
| RUSSIA | KOMMERSANT | Russian | Print | Newspaper | | 3/3/09 | BETTER KEEP QUIET | N | 104,733 |
| RUSSIA | KOMPANIA | Russian | Print | Trade | | 11/4/08 | BLACK SQUARE | N | 50,000 |
| RUSSIA | KOMSOMOLSKAYA PRAVDA | Russian | Print | Newspaper | | 11/11/08 | DIGITIZATION | N | 805,322 |
| RUSSIA | LAST24INFO ONLINE | Russian | Online | Website | WWW.LAST24.INFO | 2/9/09 | LAST24INFO | N | N/A |
| RUSSIA | NEWSRU.COM | Russian | Online | Website | WWW.RUNEWS.RU | 5/6/09 | MERICA? IKANSKY WITH? D GAVE WRITE? ELYAME E? E 4 MONTHS? UNDERNEATH? MAY? ON WITH??? DAYS? EU? VE WITH GOOGLE | N | N/A |
| RUSSIA | NR2.RU | Russian | Online | Website | WWW.NR2.RU | 10/29/08 | GOOGLE PAYS PUBLISHERS AND LITERARY 125 MILLION DOLLARS | N | 38,000 |
| RUSSIA | PC WORLD ONLINE | Russian | Online | Website | HTTP://PCWORLD.BG | 3/14/09 | PCWORLD.BG | N | 184,000 |
| RUSSIA | PLANET.RU | Russian | Online | Website | WWW.PLANET.RU | 5/1/09 | COURT SLOWED DOWN PLANS FOR GOOGLE TO CAPTURE LITERATURE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| RUSSIA | PRIME-TASS | Russian | Wire | Wire | | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACHED A SETTLEMENT AGREEMENT THAT WILL MAKE ACCESS TO MILLIONS OF BOOKS TO THE INTERNET | Y | N/A |
| RUSSIA | RADIO RUSSIA | English | Online | Website | HTTP://RUSSIAFM.COM | 12/10/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| RUSSIA | RESHETORIA | Russian | Online | Website | RESHETORIA.RU | 4/28/09 | «GOOGLE BOOKS» SHOULD ALL | N | N/A |
| RUSSIA | REUTERS - RUSSIAN LANGUAGE | Russian | Wire | Wire | | 5/30/09 | IMPOSE SANCTIONS AGAINST THE GIANT GOOGLE LIBRARY | N | N/A |
| RUSSIA | RIA OREANDA | Russian | Wire | Wire | | 10/30/08 | MILLIONS OF DIGITAL BOOKS AVAILABLE ON THE INTERNET THANKS TO GOOGLE | N | N/A |
| RUSSIA | ROSBALT NEWS AGENCY | Russian | Wire | Wire | | 5/6/09 | U.S. AUTHORITIES HAVE STARTED CHECKING APPLE AND GOOGLE | N | N/A |
| RUSSIA | SOSTAV.RU | Russian | Online | Website | WWW.SOSTAV.RU | 10/30/08 | THE CONFLICT WITH THE LITERARY AND PUBLISHERS IN THE GOOGLE COST 125 MILLION | N | N/A |
| RUSSIA | VEDOMOSTI | Russian | Print | Newspaper | | 10/31/08 | BRIEFLY | N | 68,700 |
| RUSSIA | VEDOMOSTI | Russian | Print | Newspaper | | 5/23/09 | RYAZANSKY STATEMENT | N | 68,700 |
| RUSSIA | WWW.LENTA.RU | Russian | Online | Website | WWW.LENTA.RU | 2/9/09 | MAIN | N | 180,000 |
| RUSSIA | WWW.LENTA.RU | Russian | Online | Website | WWW.LENTA.RU | 2/14/09 | INTERNET: | N | 180,000 |
| SAUDI ARABIA | CAPE TIMES ONLINE | English | Online | Website | HTTP://WWW.CAPETIMES.CO.ZA | 5/16/09 | NO TITLE | N | N/A |
| SAUDI ARABIA | MIDDLE EAST DAILY | English | Online | Website | MIDDLEEASTDAILY.COM | 11/19/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| SENEGAL | ORANGE ONLINE | French | Online | Website | WWW.ORANGE-INFO.SN | 5/27/09 | DROITS D'AUTEUR: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE GOOGLE BOOKS | N | N/A |
| SINGAPORE | AFX ASIA | English | Online | Website | WWW.AFXNEWS.COM | 10/29/08 | UPDATE 1-GOOGLE TO PAY $125 MLN IN ONLINE BOOKS SETTLEMENT | N | N/A |
| SINGAPORE | AFX ASIA | English | Online | Website | WWW.AFXNEWS.COM | 10/30/08 | PRESS DIGEST - WALL STREET JOURNAL OCT 29 | N | N/A |
| SINGAPORE | AFX ASIA | English | Online | Website | WWW.AFXNEWS.COM | 10/30/08 | PRESS DIGEST - WASHINGTON POST BUSINESS - OCT 29 | N | N/A |
| SINGAPORE | AFX ASIA | English | Online | Website | WWW.AFXNEWS.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | N/A |
| SINGAPORE | ASIA ONE ONLINE | English | Online | Website | WWW.ASIAONE.COM.SG | 11/1/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 37,000 |
| SINGAPORE | ASIAONE | English | Online | Website | HTTP://DIGITAL.ASIAONE.COM | 5/6/09 | JUDGE EXTENDS OPT OUT DEADLINE IN GOOGLE BOOK SUIT | N | 37,000 |
| SINGAPORE | ASIAONE.COM | English | Online | Website | HTTP://DIGITAL.ASIAONE.COM/ | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 37,000 |
| SINGAPORE | BUSINESSWEEK ONLINE | English | Online | Website | BUSINESSWEEK.COM | 11/19/08 | JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 211,000 |
| SINGAPORE | CHANNEL NEWSASIA (ONLINE) | English | Online | Website | CHANNELNEWSASIA.COM | 11/1/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SINGAPORE | CHANNEL NEWSASIA (ONLINE) | English | Online | Website | CHANNELNEWSASIA.COM | 11/13/08 | GOOGLE AND BOOK PUBLISHERS AND AUTHORS HAVE ANNOUNCED A LANDMARK SETTLEMENT TO A COPYRIGHT DISPUTE THAT WILL MAKE MILLIONS OF BOOKS AVAILABLE FOR PURCHASE ONLINE | N | N/A |
| SINGAPORE | CMP TECHWEB (SINGAPORE) | English | Online | Website | WWW.TECHWEB.COM | 2/7/09 | GOOGLE MAKES 1.5 MILLION BOOKS AVAILABLE FOR IPHONE, ANDROID PHONES | N | N/A |
| SINGAPORE | CMP TECHWEB (SINGAPORE) | English | Online | Website | WWW.TECHWEB.COM | 4/30/09 | GOOGLE BOOK SEARCH SETTLEMENT FACES DOJ REVIEW | N | N/A |
| SINGAPORE | CMP TECHWEB (SINGAPORE) | English | Online | Website | WWW.TECHWEB.COM | 5/6/09 | GOOGLE, APPLE RELATIONSHIP REVIEWED BY FTC | N | N/A |
| SINGAPORE | CMP TECHWEB (SINGAPORE) | English | Online | Website | WWW.TECHWEB.COM | 5/9/09 | GOOGLE'S SCHMIDT: NO PLANS TO LEAVE APPLE BOARD | N | N/A |
| SINGAPORE | CMP TECHWEB (SINGAPORE) | English | Online | Website | WWW.TECHWEB.COM | 5/22/09 | GOOGLE GIVES GROUND ON BOOK SCAN AGREEMENT | N | N/A |
| SINGAPORE | DIGITAL LIFE (STRAITS TIMES SUPPLEMENT) | English | Print | Newspaper | STRAITSTIMES.COM | 11/6/08 | HOT NEWS | N | 381,000 |
| SINGAPORE | LE NOUVEL OBSERVATEUR | French | Online | Website | HTTP://TEMPSREAL.NOUVELOBS. COM | 5/5/09 | GOOGLE : L'ACCORD AVEC LES ÉDITEURS EXAMINÉ | N | N/A |
| SINGAPORE | MIS ASIA (ONLINE) | English | Online | Website | HTTP://WWW.MIS-ASIA.COM | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18 PER CENT | N | N/A |
| SINGAPORE | SG.NEWS.YAHOO .COM | English | Online | Website | HTTP://SG.NEWS.YAHOO.COM/ | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 85,000 |
| SINGAPORE | SG.NEWS.YAHOO .COM | English | Online | Website | HTTP://SG.NEWS.YAHOO.COM/ | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 85,000 |
| SINGAPORE | SG.NEWS.YAHOO .COM | English | Online | Website | HTTP://SG.NEWS.YAHOO.COM/ | 5/8/09 | US-TECH SUMMARY | N | 85,000 |
| SINGAPORE | SINGAPORE FM | English | Online | Website | SINGAPOREFM.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| SINGAPORE | SINGAPORE FM ONLINE | French | Online | Website | WWW.SINGAPOREFM.COM | 12/9/08 | AUTEUR - WORLDNEWS NETWORK | N | N/A |
| SINGAPORE | SINGAPORENEW S.NET | French | Online | Website | NEWS.TOPSITES.SG/ | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| SINGAPORE | THE STRAITS TIMES | English | Print | Newspaper | STRAITSTIMES.COM | 10/25/08 | DOWNSIDE OF FEAR UPSIDE OF HOPE | N | 377,974 |
| SINGAPORE | THE STRAITS TIMES | English | Print | Newspaper | STRAITSTIMES.COM | 2/5/09 | BOOK CENTRAL GOOGLE | N | 377,974 |
| SINGAPORE | THE STRAITS TIMES ONLINE | English | Online | Website | STRAITSTIMES.ASIA1.COM.SG | 5/6/09 | GOOGLE BOOK SETTLEMENT DELAYED | N | N/A |
| SINGAPORE | THE STRAITS TIMES ONLINE | English | Online | Website | STRAITSTIMES.ASIA1.COM.SG | 5/9/09 | 'NO CONFLICT': GOOGLE CEO | N | N/A |
| SINGAPORE | THE STRAITS TIMES ONLINE | English | Online | Website | STRAITSTIMES.ASIA1.COM.SG | 5/13/09 | US TO ENFORCE ANTITRUST LAWS | N | N/A |
| SINGAPORE | YAHOO FINANCE SINGAPORE | English | Online | Website | HTTP://SG.FINANCE.YAHOO.COM/ | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| SINGAPORE | YAHOO! ASIA | English | Online | Website | ASIA.YAHOO.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 275,000 |
| SINGAPORE | YAHOO! ASIA | English | Online | Website | ASIA.YAHOO.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 275,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 10/30/08 | GOOGLE, US AUTHORS SETTLE BOOK-DIGITIZATION LAWSUIT | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/6/09 | GOOGLE'S PR CAMPAIGN | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/9/09 | GOOGLE EXPECTS SCRUTINY, LIKES NETBOOKS | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/10/09 | BELGIAN PUBLISHERS DEMAND UP TO US$7M FROM GOOGLE | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/12/09 | UNIVERSITY STORIES | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/13/09 | NEW YORK TIMES CO. | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/14/09 | COPYRIGHT | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/15/09 | LAWSUITS | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/16/09 | ACTION STORIES | N | 35,000 |
| SINGAPORE | ZDNET ASIA | English | Online | Website | WWW.ZDNETASIA.COM | 5/21/09 | NO TITLE | N | 35,000 |
| SLOVAKIA | 24 HODIN | Slovakian | Online | Website | WWW.24HOD.SK | 10/30/08 | GOOGLE SA DOHODOL SO SPISOVATEĽMI A VYDAVATEĽMI | N | N/A |
| SOUTH AFRICA | AFRICA LEADER | English | Online | Website | HTTP://STORY.AFRICALEADER.COM | 5/7/09 | FEARS OF CENSORSHIP, PRIVACY, COST IN | N | N/A |
| SOUTH AFRICA | AFRICA LEADER | English | Online | Website | HTTP://STORY.AFRICALEADER.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| SOUTH AFRICA | AFRICA LEADER | English | Online | Website | HTTP://STORY.AFRICALEADER.COM | 5/12/09 | U.S. SIGNALS TOUGHER LINE ON DOMINANT FIRMS | N | N/A |
| SOUTH AFRICA | ALL AFRICA GLOBAL MEDIA | English | Wire | Wire | | 2/28/09 | PAWA ALERTS AFRICAN WRITERS ABOUT THE $125 MILLION COPYRIGHT SETTLEMENT | N | N/A |
| SOUTH AFRICA | BIZ-COMMUNITY.COM | English | Online | Website | WWW.BIZCOMMUNITY.COM | 10/31/08 | GOOGLE JOINS WORLD OF COPYRIGHT-ACAP | N | N/A |
| SOUTH AFRICA | BUSINESS DAY | English | Online | Website | HTTP://WWW.BUSINESSDAY.CO.ZA | 5/13/09 | NEWS WORTH KNOWING | N | N/A |
| SOUTH AFRICA | BUSINESS.IAFRICA.COM | English | Online | Website | BUSINESS.IAFRICA.COM | 12/12/08 | GOOGLE ADDS MAGS | N | N/A |
| SOUTH AFRICA | CAPE TIMES | English | Print | Newspaper | WWW.INDEPENDENT.CO.ZA | 2/21/09 | GOOGLE INTRODUCES PAYOUT TO AUTHORS WHOSE COPYRIGHT MAY HAVE BEEN VIOLATED | Y | 61,000 |
| SOUTH AFRICA | CHARGED SOUTHERN AFRICA | English | Online | Website | HTTP://WWW.CHARGED.CO.ZA | 5/12/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| SOUTH AFRICA | DIGITAL IN SOUTH AFRICA | English | Online | Website | WWW.BIZ-COMMUNITY.COM | 11/4/08 | DIGITAL IN SOUTH AFRICA | N | N/A |
| SOUTH AFRICA | I-NET-BRIDGE | English | Online | Website | HTTP://CORPORATE.HOSTED.INET.CO.ZA | 5/6/09 | JUDGE EXTENDS DEADLINE IN GOOGLE BOOK SUIT | N | N/A |
| SOUTH AFRICA | IAFRICA | English | Online | Website | HTTP://IAFRICA.COM | 5/5/09 | GOOGLE UNDER SCRUTINY | N | N/A |
| SOUTH AFRICA | IAFRICA | English | Online | Website | HTTP://IAFRICA.COM | 5/6/09 | GOOGLE LIBRARY ON HOLD | N | N/A |
| SOUTH AFRICA | IAFRICA.COM | English | Online | Website | HTTP://TECHNOLOGY.IAFRICA.COM | 5/12/09 | GOOGLE UNDER SCRUTINY | N | N/A |
| SOUTH AFRICA | IOL | English | Online | Website | HTTP://WWW.IOL.CO.ZA | 5/5/09 | GOOGLE BOOK SETTLEMENT FACES SCRUTINY | N | N/A |
| SOUTH AFRICA | IOL | English | Online | Website | HTTP://WWW.IOL.CO.ZA | 5/5/09 | GOOGLE WANTS OPT-OUT DEADLINE IN BOOK SUIT EXTENDED | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH AFRICA | IOL | English | Online | Website | HTTP://WWW.IOL.CO.ZA | 5/29/09 | GOOGLE BOOK DEBATE MOVES TO THE WEB | N | N/A |
| SOUTH AFRICA | IT WEB (SOUTH AFRICA) | English | Online | Website | HTTP://WWW.ITWEB.CO.ZA | 5/1/09 | GOOGLE STANDS BY BOOK SEARCH DEAL | N | N/A |
| SOUTH AFRICA | IT WEB (SOUTH AFRICA) | English | Online | Website | HTTP://WWW.ITWEB.CO.ZA | 5/3/09 | ITWEB \| COMPUTING HOME PAGE | N | N/A |
| SOUTH AFRICA | IT WEB (SOUTH AFRICA) | English | Online | Website | HTTP://WWW.ITWEB.CO.ZA | 5/3/09 | ITWEB \| E-BUSINESS HOME PAGE | N | N/A |
| SOUTH AFRICA | IT WEB (SOUTH AFRICA) | English | Online | Website | HTTP://WWW.ITWEB.CO.ZA | 5/3/09 | ITWEB \| SECURITY HOME PAGE | N | N/A |
| SOUTH AFRICA | LEGAL BRIEF | English | Online | Website | HTTP://WWW.LEGALBRIEF.CO.ZA | 4/28/09 | INTERNET ARCHIVE WANTS INDEMNITY LIKE | N | N/A |
| SOUTH AFRICA | LEGALBRIEF TODAY | English | Online | Website | LEGALBRIEF.CO.ZA | 11/1/08 | GOOGLE, PUBLISHERS COME TO DIGITAL BOOKS AGREEMENT | N | N/A |
| SOUTH AFRICA | LEGALBRIEF TODAY | English | Online | Website | LEGALBRIEF.CO.ZA | 5/7/09 | GOOGLE BOOK SEARCH SETTLEMENT INVESTIGATED | N | N/A |
| SOUTH AFRICA | MY BROADBAND | English | Online | Website | MYBROADBAND.CO.ZA | 12/11/08 | GOOGLE ADDS MAGAZINES TO ONLINE ARCHIVE | N | N/A |
| SOUTH AFRICA | MYADSL | English | Online | Website | WWW.MYBROADBAND.CO.ZA | 10/30/08 | LET THE AMAZON-GOOGLE EBOOK WAR BEGIN | N | 15,000 |
| SOUTH AFRICA | MYADSL | English | Online | Website | HTTP://MYBROADBAND.CO.ZA | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 15,000 |
| SOUTH AFRICA | NEWS24.COM | English | Online | Website | NEWS24.CO.ZA | 10/30/08 | GOOGLE TO SELL BOOKS ONLINE | N | N/A |
| SOUTH AFRICA | NEWS24.COM | English | Online | Website | NEWS24.CO.ZA | 11/19/08 | GOOGLE BOOK DEAL GETS THE OK | N | N/A |
| SOUTH AFRICA | NEWS24.COM | English | Online | Website | NEWS24.CO.ZA | 5/15/09 | GOOGLE BOOK DEADLINE EXTENDED | N | N/A |
| SOUTH AFRICA | PR NEWSWIRE (SOUTH AFRICA) | English | Online | Website | PRNEWSWIRE.CO.ZA | 12/6/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | Y | N/A |
| SOUTH AFRICA | PR NEWSWIRE SOUTH AFRICA | Dutch | Wire | Wire | WWW.PRNEWSWIRE.CO | 12/6/08 | AUTEURS, UITGEVERS EN GOOGLE TREFFEN BAANBREKENDE OVEREENKOMST | Y | N/A |
| SOUTH AFRICA | PR NEWSWIRE SOUTH AFRICA | French | Wire | Wire | WWW.PRNEWSWIRE.CO | 12/6/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | Y | N/A |
| SOUTH AFRICA | PR NEWSWIRE SOUTH AFRICA | German | Wire | Wire | WWW.PRNEWSWIRE.CO | 12/6/08 | GOOGLE BUCHSUCHE: AUTOREN, VERLAGE UND GOOGLE ERZIELEN RICHTUNGWEISENDE VEREINBARUNG | Y | N/A |
| SOUTH AFRICA | PR NEWSWIRE SOUTH AFRICA | Italian | Wire | Wire | WWW.PRNEWSWIRE.CO | 12/6/08 | AUTORI, EDITORI E GOOGLE RAGGIUNGONO UN'INTESA EPOCALE | Y | N/A |
| SOUTH AFRICA | PR NEWSWIRE SOUTH AFRICA | Portuguese | Wire | Wire | WWW.PRNEWSWIRE.CO | 12/6/08 | AUTORES, EDITORES E GOOGLE CHEGAM A UM ENTENDIMENTO INÉDITO | Y | N/A |
| SOUTH AFRICA | PRETORIA NEWS | English | Print | Newspaper | HTTP://WWW.PRETORIANEWS.CO.ZA | 11/20/08 | BOOZE OFF THE SHELVES | N | 27,533 |
| SOUTH AFRICA | PRETORIA NEWS | English | Online | Website | HTTP://WWW.PRETORIANEWS.CO.ZA | 5/6/09 | WRITERS DELAY GOOGLE DEAL | N | N/A |
| SOUTH AFRICA | THE STAR (SOUTH AFRICA) | English | Print | Newspaper | THESTAR.CO.ZA | 11/20/08 | WORLD BRIEFS | N | N/A |
| SOUTH AFRICA | THOUGHT LEADER | English | Online | Website | HTTP://WWW.THOUGHTLEADER.CO.ZA | 5/15/09 | BILL CLINTON GOT AWAY WITH IT, WHY NOT ZUMA? | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH KOREA | KOREA FM | English | Online | Website | HTTP://KOREAFM.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| SOUTH KOREA | NAVER | Korean | Online | Website | WWW.NAVER.COM | 2/14/09 | GOOGLE BOOK SEARCH COPYRIGHT <ASIANET> AUTHORS AND THE PUBLISHER AGREED TO LAUNCH AN OFFICIAL NOTICE | Y | 9,968,000 |
| SOUTH KOREA | PUSAN POST | English | Online | Website | HTTP://PUSANPOST.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| SOUTH KOREA | SEOUL DAILY ONLINE | English | Online | Website | WWW.SEOULDAILY.COM | 11/17/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| SOUTH KOREA | SEOUL DAILY ONLINE | French | Online | Website | WWW.SEOULDAILY.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| SOUTH KOREA | YAHOO KOREA | Korean | Online | Website | HTTP://KR.NEWS.YAHOO.COM | 2/14/09 | GOOGLE BOOK SEARCH COPYRIGHT <ASIANET> AUTHORS AND THE PUBLISHER AGREED TO LAUNCH AN OFFICIAL NOTICE | Y | 806,000 |
| SOUTH KOREA | YONHAP NEWS ONLINE | Korean | Online | Website | HTTP://WWW.YONHAPNEWS.CO.KR | 2/23/09 | GOOGLE BOOK SEARCH, COPYRIGHT THE AUTHOR AND THE PUBLISHER AGREED TO LAUNCH AN OFFICIAL NOTICE | Y | 61,000 |
| SPAIN | 20 MINUTOS.ES | Spanish | Online | Website | WWW.20MINUTOS.ES | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | 284,000 |
| SPAIN | 20 MINUTOS.ES | Spanish | Online | Website | WWW.20MINUTOS.ES | 3/7/09 | MÁS DE 4.000 AUTORES ESPAÑOLES RECLAMARÁN DERECHOS DE AUTOR A GOOGLE | N | 284,000 |
| SPAIN | 20 MINUTOS.ES | Spanish | Online | Website | WWW.MUNDOONLINEA.CL | 5/6/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | 284,000 |
| SPAIN | 20 MINUTOS.ES | Spanish | Online | Website | WWW.20MINUTOS.ES | 5/12/09 | NO TITLE | N | 284,000 |
| SPAIN | 20 MINUTOS.ES | Spanish | Online | Website | WWW.20MINUTOS.ES | 5/31/09 | LA UNIÓN EUROPEA ESTUDIARA SI EL SERVICIO DE GOOGLE BOOKS PERJUDICA A LOS AUTORES | N | 284,000 |
| SPAIN | ABC | Spanish | Print | Newspaper | | 3/12/09 | UNHA SELECCIÃ³N DE FONDOS EDITORIAIS DA USC ESTARÃ¡ DISPOÃ±IBLE EN GOOGLE BOOKS | N | 291,950 |
| SPAIN | ABC.ES | Spanish | Online | Website | WWW.ABC.ES | 5/1/09 | BC.ES SE AMPLIA LA FECHA LIMITE DEL ACUERDO PARA EL COPYRIGHT DE GOOGLE BOOK ABC | N | N/A |
| SPAIN | ABC.ES | Spanish | Online | Website | WWW.ABC.ES | 5/14/09 | ABC.ES LA PILDORA POSCOITAL SERA DE LIBRE ACCESO, SIN RECETA NI LIMITE DE EDAD ABC| | N | N/A |
| SPAIN | ABC.ES | Spanish | Online | Website | WWW.ABC.ES | 5/30/09 | LA UE EVALUAR | N | N/A |
| SPAIN | ABCDESEVILLA.ES | Spanish | Online | Website | WWW.ABCDESEVILLA.ES | 5/1/09 | SE AMPLIA LA FECHA LIMITE DEL ACUERDO PARA EL COPYRIGHT DE GOOGLE BOOK - CULTURA - ABCDESEVILLA.ES | Y | N/A |
| SPAIN | ABCDESEVILLA.ES | Spanish | Online | Website | WWW.ABCDESEVILLA.ES | 5/13/09 | ABC.ES | N | N/A |
| SPAIN | ACTUALIDAD | Spanish | Online | Website | WWW.DIARIOACTUALIDAD.COM | 10/30/08 | GOOGLE LLEGA A UN ACUERDO Y SEGUIRA DIGITALIZANDO LIBROS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | ADN ONLINE | Spanish | Online | Website | WWW.ADN.ES | 3/5/09 | CEDRO RECLAMARÁ LOS DERECHOS DE AUTOR DE SUS SOCIOS A GOOGLE, QUE EN MAYO PUBLICARÁ LA LISTA DE DIGITALIZADOS | N | 42,000 |
| SPAIN | ADN.ES | Spanish | Online | Website | WWW.ADN.ES | 10/30/08 | LOS AUTORES DE EEUU FIRMAN UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | 42,000 |
| SPAIN | AFP | Spanish | Online | Website | HTTP://AFP.GOOGLE.COM | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | N/A |
| SPAIN | AGENCE FRANCE PRESSE (MADRID BUREAU) | Spanish | Wire | Wire | | 10/29/08 | GOOGLE PAGARA USD 125 MILLONES PARA LIQUIDAR LITIGIO SOBRE DERECHOS DE AUTOR | N | N/A |
| SPAIN | AGENCE FRANCE PRESSE (MADRID BUREAU) | Spanish | Wire | Wire | | 10/29/08 | NOTICIAS BREVES DE SOCIEDAD | N | N/A |
| SPAIN | AGENCE FRANCE PRESSE (MADRID BUREAU) | Spanish | Wire | Wire | | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | N/A |
| SPAIN | AGENCIA DIARIOS Y NOTICIAS | Spanish | Print | Newspaper | | 10/29/08 | GOOGLE LLEGA A ACUERDO CON AUTORES Y EDITORES PARA EXTENDER EL ACCESO ONLINE A LIBROS | N | N/A |
| SPAIN | AGENCIA DIARIOS Y NOTICIAS | Spanish | Print | Newspaper | | 2/12/09 | NOTIFICAN A AUTORES Y EDITORES SOBRE EL ACUERDO DE DERECHOS DE AUTOR DE BUSQUEDA DE LIBROS DE GOOGLE | N | N/A |
| SPAIN | AGENCIA DIARIOS Y NOTICIAS | Spanish | Print | Newspaper | | 4/30/09 | EXTIENDEN PLAZO EN ARREGLO DE DERECHOS DE AUTOR EN BUSQUEDA DE LIBROS DE GOOGLE | N | N/A |
| SPAIN | AGENCIA EFE | Portuguese | Wire | Wire | | 10/29/08 | GOOGLE FECHA ACORDO COM ESCRITORES E EDITORES PARA DIGITALIZAR LIVROS | N | N/A |
| SPAIN | AGENCIA EFE | Spanish | Wire | Wire | | 10/29/08 | LOS AUTORES DE EEUU FIRMAN UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| SPAIN | AGENCIA EFE | Portuguese | Wire | Wire | | 5/29/09 | UE ENCOMENDA ESTUDO SOBRE GOOGLE BOOKS E VIOLASAO A DIREITOS AUTORAIS | N | N/A |
| SPAIN | AGENCIA EFE | Spanish | Wire | Wire | | 5/29/09 | LA UE EVALUARÁ SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | AP SPANISH WORLDSTREAM | Spanish | Wire | Wire | | 10/29/08 | GOOGLE Y GREMIO RESUELVEN DEMANDA POR ESCANEO DE LIBROS | N | N/A |
| SPAIN | AP SPANISH WORLDSTREAM | Spanish | Wire | Wire | | 4/30/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |
| SPAIN | BAQUIA.COM | Spanish | Online | Website | HTTP://BAQUIA.COM | 5/9/09 | ENFRENTARSE EN LOS TRIBUNALES | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | BAQUIA.COM | Spanish | Online | Website | HTTP://BAQUIA.COM | 5/9/09 | LOS PERIÓDICOS BELGAS RECLAMAN 49 MILLONES ?? A GOOGLE NEWS | N | N/A |
| SPAIN | BOLSAMANIA | Spanish | Online | Website | WWW.BOLSAMANIA.COM | 5/30/09 | EE.UU.:YAHOO FORMARÍA UNA ALIANZA CON MICROSOFT A CAMBIO DE "GRANDES CANTIDADES DE DINERO" | N | N/A |
| SPAIN | CADENASER.COM | Spanish | Online | Website | WWW.CADENASER.COM | 5/5/09 | EL 'MANIFIESTO HEIDELBERG' CONTRA GOOGLE | N | N/A |
| SPAIN | CANARIAS 7 ONLINE | Spanish | Online | Website | WWW.CANARIAS7.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |
| SPAIN | CIBERPAIS | Spanish | Print | Trade | | 11/7/08 | DERECHOS DE AUTOR | N | 562,821 |
| SPAIN | CIBERPAIS | Spanish | Print | Trade | | 11/7/08 | GOOGLE PAGARÁ LOS AUTORES POR LOS LIBROS DIGITALIZADOS -- | N | 562,821 |
| SPAIN | CIBERSUR ONLINE | Spanish | Online | Website | WWW.CIBERSUR.COM | 10/30/08 | GOOGLE PAGARA 125 MILLONES DE DÓLARES EN ACUERDOS LEGALES DE LIBROS EN INTERNET | N | N/A |
| SPAIN | CIBERSUR ONLINE | Spanish | Online | Website | WWW.CIBERSUR.COM | 5/31/09 | LA COMISIÓN EUROPEA ESTUDIARÁ CÓMO AFECTA GOOGLE BOOKS A LOS AUTORES ANTE LAS QUEJAS DE ALEMANIA | N | N/A |
| SPAIN | CINCO DIAS | Spanish | Print | Newspaper | HTTP://WWW.CINCODIAS.ES | 3/7/09 | MAS DE 4.400 AUTORES ESPAÑOLES PEDIRÁN EL CANON DIGITAL A GOOGLE | N | 77,000 |
| SPAIN | CINCODIAS.COM (SPAIN) | Spanish | Online | Website | WWW.CINCODIAS.COM | 3/7/09 | MAS DE 4.400 AUTORES ESPAÑOLES PEDIRÁN EL CANON DIGITAL A GOOGLE | N | 23,000 |
| SPAIN | CIO ESPANA | Spanish | Online | Website | WWW.IDG.ES | 10/30/08 | MICROSOFT PRESENTA POR FIN UNA VERSIÓN DE OFFICE BASADA EN WEB | N | N/A |
| SPAIN | CNNEXPANSION.COM | Spanish | Online | Website | WWW.CNNEXPANSION.COM | 11/21/08 | EUROPA LANZA UNA BIBLIOTECA DIGITAL | N | N/A |
| SPAIN | COPE ONLINE | Spanish | Online | Website | WWW.COPE.ES | 11/6/08 | GOOGLE PAGARÁ DERECHOS POR LOS LIBROS QUE SIRVE EN LA RED | N | 20,000 |
| SPAIN | COTIZALIA ONLINE | Spanish | Online | Website | WWW.COTIZALIA.COM | 2/12/09 | COMUNICADO: NOTIFICACIÓN OFICIAL DE LOS AUTORES Y EDITORES SOBRE EL COPYRIGHT DEL LIBRO DE BÚSQUEDA DE GOOGLE | N | 34,000 |
| SPAIN | COTIZALIA ONLINE | Spanish | Online | Website | WWW.COTIZALIA.COM | 5/10/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO | N | 34,000 |
| SPAIN | COTIZALIA.COM | Spanish | Online | Website | WWW.COTIZALIA.COM | 10/30/08 | MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE, SEGÚN WSJ | N | 34,000 |
| SPAIN | DIARIO CORDOBA ONLINE | Spanish | Online | Website | WWW.DIARIOCORDOBA.COM | 5/13/09 | OBAMA DECLARA LA GUERRA A LOS MONOPOLIOS | N | N/A |
| SPAIN | DIARIO DE IBIZA ONLINE | Spanish | Online | Website | WWW.DIARIODEIBIZA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |
| SPAIN | DIARIO DE MALLORCA ONLINE | Spanish | Online | Website | WWW.DIARIODEMALLORCA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | DIARIO DE MALLORCA ONLINE | Spanish | Online | Website | WWW.DIARIODEMALLORCA.ES | 5/30/09 | INVESTIGAN SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | DIARIO METRO | Spanish | Online | Website | WWW.DIARIOMETRO.ES | 12/11/09 | GOOGLE PUBLICA EN INTERNET MÁS DE UN MILLÓN DE ARTÍCULOS DE REVISTAS ANTIGUAS | N | 16,000 |
| SPAIN | EL CONFIDENCIAL | Spanish | Online | Website | WWW.ELCONFIDENCIAL.COM | 5/6/09 | 12:27 - ACUERDO ENTRE LA BIBLIOTECA NACIONAL Y BUBOK PARA LA EDICIÓN BAJO DEMANDA | N | N/A |
| SPAIN | EL CORREO | Spanish | Print | Newspaper | | 10/30/08 | MILLONES DE LIBROS ON LINE | N | 144,697 |
| SPAIN | EL DIA ONLINE | Spanish | Online | Website | WWW.ELDIA.ES | 10/30/08 | ESPAÑA, A PIE DE CALLE CON EL NUEVO SERVICIO "STREET VIEW" DE GOOGLE | N | N/A |
| SPAIN | EL DIARIO MONTAÑES | Spanish | Print | Newspaper | | 11/20/08 | BIBLIOTECA SIN AGUJEROS | N | 47,458 |
| SPAIN | EL DITIGAL DE CASTILLA LA MANCHA | Spanish | Online | Website | WWW.ELDIGITALCASTILLALAMANCHA.ES | 10/30/08 | ESPAÑA CALLE A CALLE: NUEVO Y ESPECTACULAR SERVICIO DE GOOGLE | N | N/A |
| SPAIN | EL ECONÓMISTA (SPAIN) | Spanish | Print | Newspaper | | 11/22/08 | UN ÉXITO, LA BIBLIOTECA DIGITAL EUROPEANA, U EN LA REDCABEZA | N | 18,268 |
| SPAIN | EL IDEAL GALLEGO | English | Print | Newspaper | | 10/18/08 | GOOGLE FORMS AN ALLIANCE WITH 20,000 PUBLISHERS AND ITS SEARCH TOOL | N | N/A |
| SPAIN | EL MUNDO | Spanish | Online | Website | WWW.ELMUNDO.ES | 10/30/08 | GOOGLE BOOKS RESUELVE SUS PROBLEMAS DE DERECHOS DE AUTOR A GOLPE DE TALONARIO | Y | 745,000 |
| SPAIN | EL MUNDO | Spanish | Online | Website | WWW.ELMUNDO.ES | 5/30/09 | GOOGLE BOOKS, A DEBATE EN LA UE | N | 745,000 |
| SPAIN | EL PAIS (SPAIN) | English | Print | Newspaper | WWW.ELPAIS.ES.HTM | 1/23/09 | GOOGLE BOOKS FACES PAYOUT FOR SPANISH PUBLISHERS | N | 462,089 |
| SPAIN | EL PAIS (SPAIN) | Spanish | Print | Newspaper | WWW.ELPAIS.ES.HTM | 3/6/09 | MICROPANTALLAS PARA UN LIBRO DIGITAL SIN LÁ-MITES | N | 462,089 |
| SPAIN | EL PAIS (SPAIN) | Spanish | Print | Newspaper | WWW.ELPAIS.ES.HTM | 3/12/09 | 700 LIBROS AL ALCANCE DE UN CLIC | N | 462,089 |
| SPAIN | EL PAIS (SPAIN) | English | Print | Newspaper | WWW.ELPAIS.ES.HTM | 5/23/09 | HARVARD GETS SHEEPISH | N | 462,089 |
| SPAIN | EL PAIS (SPAIN) | English | Print | Newspaper | WWW.ELPAIS.ES.HTM | 5/23/09 | IS GOOGLE A FRIEND OR FOE FOR SPAINS BOOK WORLD? | N | 462,089 |
| SPAIN | EL PAIS (SPAIN) | Spanish | Online | Website | WWW.ELPAIS.COM | 10/29/08 | GOOGLE PAGARA A LOS AUTORES POR LAS OBRAS QUE PUBLIQUE EN SU BUSCADOR DE LIBROS | N | 550,000 |
| SPAIN | EL PAIS ONLINE | Spanish | Online | Website | WWW.ELPAIS.COM | 11/11/08 | EL CIBERPAIS EN ELPAIS.COM | N | 550,000 |
| SPAIN | EL PAIS ONLINE | Spanish | Online | Website | WWW.ELPAIS.COM | 3/5/09 | ¿HAS PUBLICADO UN LIBRO?: GOOGLE TE BUSCA | Y | 550,000 |
| SPAIN | EL PAIS ONLINE | Spanish | Online | Website | WWW.ELPAIS.ES | 5/1/09 | EE UU INVESTIGA POR MONOPOLIO EL PLAN DE GOOGLE PARA DIGITALIZAR LIBROS | N | 550,000 |
| SPAIN | EL PAIS ONLINE | Spanish | Online | Website | WWW.ELPAIS.ES | 5/15/09 | EL LIBRO NO SABE, NO CONTESTA - ELPAÍS.COM | N | 550,000 |
| SPAIN | EL PERIODICA EXTREMADURA | Spanish | Print | Newspaper | | 3/10/09 | GOOGLE RECURRE AL PAPEL PARA SER BIBLIOTECA MUNDIAL | N | N/A |
| SPAIN | EL PERIÓDICO DE CATALUNYA | Spanish | Print | Newspaper | | 3/9/09 | GOOGLE RECURRE A SU ENEMIGO EL PAPELPARASERLABIBLIOTECAMUNDIAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| SPAIN | EL PERIODICO DE CATALUNYA | Spanish | Print | Newspaper | | 3/9/09 | LA FORMACIÓN DE UN ARCHIVO | N | N/A |
| SPAIN | EL PERIODICO DE CATALUNYA | English | Print | Newspaper | | 5/13/09 | OBAMA DECLARA LA GUERRA ALS MONOPOLIS | N | N/A |
| SPAIN | EL PERIODICO EXTREMADURA ONLINE | Spanish | Online | Website | WWW.ELPERIODICOEXTREMADURA.COM | 5/13/09 | OBAMA DECLARA LA GUERRA A LOS MONOPOLIOS | N | N/A |
| SPAIN | EL SEMANAL DIGITAL | Spanish | Online | Website | WWW.ELSEMANALDIGITAL.COM | 10/30/08 | LO NUEVO DE GOOGLE PONE ESPAÑA A "PIE DE CALLE" | N | N/A |
| SPAIN | EL SIGLO DURANGO ONLINE | Spanish | Online | Website | WWW.ELSIGLODEDURANGO.COM.MX | 2/13/09 | PODRÁ GOOGLE DIGITALIZAR LIBROS CON DERECHO DE AUTOR | N | N/A |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 10/30/08 | ECONOMÍA/TELECOS.- MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE, SEGÚN 'WSJ' | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | English | Online | Website | WWW.ELECONOMISTA.ES | 10/31/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 3/7/09 | LA SGAE DE LOS AUTORES ESPAÑOLES RECLAMA EL CANON A GOOGLE | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 5/6/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 5/10/09 | ERIC SCHMIDT, CONSEJERO DELEGADO DE GOOGLE, NO ABANDONARÁ EL | N | 31,000 |
| SPAIN | ELECONOMISTA.ES | Spanish | Online | Website | WWW.ELECONOMISTA.ES | 5/31/09 | BRUSELAS VIGILARÁ SI GOOGLE BOOKS AFECTA A LOS AUTORES EUROPEOS | N | 31,000 |
| SPAIN | ELMUNDO.ES | Spanish | Online | Website | WWW.ELMUNDO.ES | 2/7/09 | GOOGLE AMPLÍA SU SERVICIO DE DESCARGA GRATIS DE LIBROS A LOS MÓVILES | N | 745,000 |
| SPAIN | ELMUNDO.ES | Spanish | Online | Website | WWW.ELMUNDO.ES | 5/30/09 | GOOGLE BOOKS, A DEBATE EN LA UE | N | 745,000 |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 10/29/08 | COMUNICADO: AUTORES, EDITORES Y GOOGLE ALCANZAN UN ACUERDO HISTÓRICO (1) | Y | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 10/29/08 | EEUU.- GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE 100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 10/29/08 | GALICIA.-LA XUNTA DESTACA LA | N | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 10/29/08 | GALICIA.-REPRESENTANTES DE GOOGLE Y MICROSOFT ANALIZAN HOY EN VIGO LAS OPORTUNIDADES DE NEGOCIO QUE OFRECE EL PLURILINGÜÍSMO | N | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 10/29/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE 100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 2/3/09 | CEDRO RECLAMARÁ UNA INDEMNIZACIÃ³N PARA SUS SOCIOS POR EL ESCANEADO DE LIBROS | N | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 2/12/09 | COMUNICADO: NOTIFICACIÃ³N OFICIAL DE LOS AUTORES Y EDITORES SOBRE EL COPYRIGHT DEL LIBRO DE BÃºSQUEDA DE GOOGLE | Y | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 4/30/09 | COMUNICADO: SE AMPLIA LA FECHA LIMITE URGENTE DEL ACUERDO PARA EL COPYRIGHT DE GOOGLE BOOK SEARCH | N | N/A |
| SPAIN | EUROPA PRESS | Spanish | Wire | Wire | WWW.EUROPAPRESS.COM | 5/5/09 | COMUNICADO: SE AMPLÍA LA FECHA LIMITE URGENTE DEL ACUERDO PARA EL COPYRIGHT DE GOOGLE BOOK SEARCH | N | N/A |
| SPAIN | EUROPA PRESS ONLINE | Spanish | Online | Website | WWW.EUROPAPRESS.ES | 10/30/08 | COMUNICADO: AUTORES, EDITORES Y GOOGLE ALCANZAN UN ACUERDO HISTÓRICO | N | 56,000 |
| SPAIN | EUROPA PRESS ONLINE | Spanish | Online | Website | WWW.EUROPAPRESS.ES | 5/10/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO | N | 56,000 |
| SPAIN | EURORESIDENTES NOTICIAS | Spanish | Online | Website | WWW.EURORESIDENTES.COM | 10/30/08 | HISTORICO ACUERDO ENTRE GOOGLE Y EL SECTOR DEL LIBRO NORTEAMERICANO | N | 220,000 |
| SPAIN | EXPANSION (SPAIN) | Spanish | Print | Newspaper | | 10/30/08 | AL GORE, EL INVITADO | N | 147,000 |
| SPAIN | EXPANSION (SPAIN) | Spanish | Print | Newspaper | | 10/30/08 | GOOGLE LANZA EL SERVICIO 'STREET VIEW' EN ESPANA | N | 147,000 |
| SPAIN | FARO DE VIGO ONLIN | Spanish | Online | Website | WWW.FARODEVIGO.ES | 10/30/08 | ESPANA, A PIE DE CALLE CON STREET VIEW DE GOOGLE | N | 220,000 |
| SPAIN | FARO DE VIGO ONLIN | Spanish | Online | Website | WWW.FARODEVIGO.ES | 10/30/08 | LUIS COLLADO: "NO SUSTITUIMOS A LA LIBRERIA, HACEMOS QUE SE VENDAN MÁS LIBROS" | N | 220,000 |
| SPAIN | FARO DE VIGO ONLINE | Spanish | Online | Website | WWW.FARODEVIGO.ES | 5/14/09 | TITLE: LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | 220,000 |
| SPAIN | FINANZAS.COM | Spanish | Online | Website | WWW.FINANZAS.COM | 10/30/08 | MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE, SEGUN "WSJ" | N | 25,000 |
| SPAIN | FINANZAS.COM | Spanish | Online | Website | WWW.FINANZAS.COM | 5/10/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO | N | 25,000 |
| SPAIN | FINANZAS.COM (SPAIN) | Spanish | Online | Website | WWW.FINANZAS.COM | 2/12/09 | NOTIFICACION OFICIAL DE LOS AUTORES Y EDITORES SOBRE EL COPYRIGHT DEL LIBRO DE BUSQUEDA DE GOOGLE | N | 25,000 |
| SPAIN | FXSTREET.COM | English | Online | Website | WWW.FXSTREET.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | 26,000 |
| SPAIN | GACETA DE LOS NEGOCIOS | Spanish | Print | Magazine | WWW.NEGOCIOS.COM | 11/1/08 | DENUNCIAS Y DERECHOS GOOGLE PAGARA AL AUTOR POR LAS OBRAS QUE PUBLIQUE EN SU BUSCADOR | N | 28,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | HERALDO DE SORIA ONLINE | Spanish | Online | Website | WWW.HERALDODESORIA.ES | 10/29/08 | LOS AUTORES DE EEUU FIRMAN UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| SPAIN | HERALDO.ES | Spanish | Online | Website | WWW.HERALDO.ES | 10/30/08 | GOOGLE, A LA CAZA DEL LIBRO DIGITAL | N | N/A |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Online | Website | WWW.HOYTECNOLOGIA.COM | 3/5/09 | CEDRO RECLAMARÁ LOS DERECHOS DE AUTOR DE SUS SOCIOS A GOOGLE | N | N/A |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Online | Website | WWW.HOYTECNOLOGIA.COM | 3/14/09 | RANDOM HOUSE MONDADORI LANZA 'MEGUSTALEER.COM' | N | N/A |
| SPAIN | HOY TECNOLOGIA ONLINE | Spanish | Online | Website | WWW.HOYTECNOLOGIA.COM | 5/10/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO | N | N/A |
| SPAIN | HOYTECNOLOGIA.COM | Spanish | Online | Website | WWW.HOYTECNOLOGIA.COM | 10/29/08 | LOS AUTORES DE EEUU FIRMAN UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| SPAIN | HOYTECNOLOGIA.COM | Spanish | Online | Website | WWW.HOYTECNOLOGIA.COM | 10/30/08 | MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE | N | N/A |
| SPAIN | IDG ONLINE | Spanish | Online | Website | IDG.ES | 5/29/09 | GOOGLE EXPLICA SU POLÍTICA DE PRIVACIDAD Y PROTECCIÓN DE DATOS | N | N/A |
| SPAIN | INFORMACION | Spanish | Online | Website | WWW.DIARIOINFORMACION.COM | 10/30/08 | AUTORES Y EDITORES DE EE UU FIRMAN UN ACUERDO CON GOOGLE BOOK PARA DIGITALIZAR SUS LIBROS | N | N/A |
| SPAIN | INFORMACION | Spanish | Online | Website | WWW.DIARIOINFORMACION.COM | 11/1/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE 100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | N/A |
| SPAIN | INFORMACION | Spanish | Print | Newspaper | WWW.DIARIOINFORMACION.COM | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | 36,122 |
| SPAIN | INTELLECTUAL PROPERTY WATCH (IP-WATCH.ORG) | Spanish | Online | Website | WWW.IP-WATCH.ORG | 12/2/08 | PROYECTO DE BIBLIOTECA DE GOOGLE SUSCITA INQUIETUDES RESPECTO A SU IMPACTO SOBRE EL ACCESO A LOS CONOCIMIENTOS | N | N/A |
| SPAIN | INTERACTIVA DIGITAL | Spanish | Online | Website | WWW.INTERACTIVADIGITAL.COM | 4/30/09 | NO TITLE | N | N/A |
| SPAIN | INVERTIA.COM | Spanish | Online | Website | HTTP://USA.INVERTIA.COM | 5/22/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | N/A |
| SPAIN | LA CRONICA ONLINE | Spanish | Online | Website | WWW.LACRONISTA.COM | 5/5/09 | EU INVESTIGA POR MONOPOLIO EL PLAN DE GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| SPAIN | LA OPINION A CORUNA | Spanish | Online | Website | WWW.LAOPINIONCORUNA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |
| SPAIN | LA OPINION DE GRANADA | Spanish | Online | Website | WWW.LAOPINIONDEGRANADA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |
| SPAIN | LA OPINION DE LA ZAMORA ONLINE | Spanish | Online | Website | WWW.LAOPINIONDEZAMORA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RÁPIDO AVANCE DE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | LA OPINION DE MALAGA | Spanish | Online | Website | WWW.LAOPINIONDEMALAGA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RAPIDO AVANCE DE | N | N/A |
| SPAIN | LA OPINION DE MURCIA ONLINE | Spanish | Online | Website | WWW.LAOPINIONDEMURCIA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RAPIDO AVANCE DE | N | N/A |
| SPAIN | LA OPINION DE MURCIA ONLINE | Spanish | Online | Website | WWW.LAOPINIONDEMURCIA.ES | 5/30/09 | INVESTIGAN SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | LA OPINION DE TENERIFE | Spanish | Print | Newspaper | WWW.LAOPINION.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RAPIDO AVANCE DE | N | N/A |
| SPAIN | LA OPINION DE TENERIFE ONLINE | Spanish | Online | Website | WWW.LAOPINIONDETENERIFE.ES | 10/31/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE 100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | N/A |
| SPAIN | LA OPINON DE GRANADA (SPAIN) | Spanish | Online | Website | WWW.LAOPINIONDEGRANADA.ES | 1/29/09 | LA OPINION DE GRANADA - TECNOLOGÍA | N | N/A |
| SPAIN | LA OPINON DE GRANADA (SPAIN) | Spanish | Online | Website | WWW.LAOPINIONDEGRANADA.ES | 10/30/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE 100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | N/A |
| SPAIN | LA PRENSA EN LINEA ONLINE | Spanish | Online | Website | WWW.LAPRENSAENLINEA.COM | 5/1/09 | A PRENSA | LAPRENAENLINEA.COM | INTERIOR DEL SURE DE CALIFORNIA EL JUE | N | N/A |
| SPAIN | LA PROVINCIA DIARIO DE LAS PALMAS ONLINE | Spanish | Online | Website | WWW.LAPROVINCIA.ES | 5/14/09 | LA UE APOYA LA BIBLIOTECA EUROPEANA FRENTE AL RAPIDO AVANCE DE | N | N/A |
| SPAIN | LA RAZON ONLINE | Spanish | Online | Website | WWW.LA-RAZON.COM | 10/27/08 | EL LIBRO DIGITAL GANARA AL PAPEL EN LOS PROXIMOS 10 AÑOS | N | N/A |
| SPAIN | LA REGION INTERNACIONAL | Spanish | Online | Website | WWW.LAREGION.ES | 10/30/08 | UNA COMISION TECNICA SERA LA QUE DECIDA LA INTEGRACIÓN DEL TRANSPORTE METROPOLITANO | N | N/A |
| SPAIN | LA VANGUARDIA | Spanish | Print | Newspaper | | 11/1/08 | LA COMPANA DEL BUSCADOR GOOGLE HA ALCANZADO UN ACUERDO CON LOS PRINCIPALES... | N | 336,415 |
| SPAIN | LA VANGUARDIA (SPAIN) | Spanish | Print | Newspaper | WWWW3.VANGUARDIA.ES | 11/1/08 | GOOGLE PAGA 96 MILLONES POR COLOCAR LIBROS EN INTERNET | N | 250,000 |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Online | Website | WWW.LAVANGUARDIA.ES | 5/9/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO DE APPLE | N | N/A |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Online | Website | WWW.LAVANGUARDIA.ES | 5/9/09 | ERIC SCHMIDT QUIERE SEGUIR EN GOOGLE Y APPLE | N | N/A |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Online | Website | WWW.LAVANGUARDIA.ES | 5/14/09 | LA UE APOYA A EUROPEANA FRENTE AL RAPIDO AVANCE DE GOOGLE BOOKS | N | N/A |
| SPAIN | LA VANGUARDIA ONLINE | Spanish | Online | Website | WWW.LAVANGUARDIA.ES | 5/30/09 | LA UE ESTUDIARA A GOOGLE BOOKS POR SI VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Online | Website | WWW.LAVOZDEASTURIAS.ES | 5/10/09 | LOS DEFENSORES DE LA LLINGUA ALZAN LA VOZ CONTRA LA POLITICA "IRRESPONSABLE" | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | LA VOZ DE ASTURIAS ONLINE | Spanish | Online | Website | WWW.LAVOZDEASTURIAS.ES | 5/13/09 | OBAMA DECLARA LA GUERRA A LOS MONOPOLIOS | N | N/A |
| SPAIN | LA VOZ DE CADIZ | Spanish | Print | Newspaper | | 11/21/08 | 'LA NUEVA BIBLIOTECA' | N | 25,000 |
| SPAIN | LA VOZ DE GALICIA | Spanish | Online | Website | WWW.LAVOZDEGALICIA.ES | 10/29/08 | LOS AUTORES ESTADOUNIDENSES LLEGAN A UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | 46,000 |
| SPAIN | LA VOZ DIGITAL (CADIZ) | Spanish | Online | Website | WWW.LAVOZDIGITAL.ES | 1/16/09 | EL OJO DEL MUNDO | N | N/A |
| SPAIN | LAFLECHA | Spanish | Online | Website | WWW.LAFLECHA.COM | 11/23/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | N/A |
| SPAIN | LARAZON.ES | Spanish | Online | Website | WWW.LARAZON.ES | 5/31/09 | LA UNIÓN EUROPEA EVALUARÁ SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | LAS PROVINCIAS | Spanish | Print | Newspaper | | 11/21/08 | ANALYSIS: BIBLIOTECA SIN AGUJEROS | N | 51,416 |
| SPAIN | LASPROVINCIAS. ES | Spanish | Online | Website | WWW.LASPROVINCIAS.ES | 1/16/09 | EL OJO DEL MUNDO | N | 36,000 |
| SPAIN | LEVANTE ONLINE | Spanish | Online | Website | WWW.LEVANTE-EMV.COM | 10/30/08 | MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE, SEGÚN 'WSJ' | N | 33,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 10/30/08 | DOCE UNIVERSIDADES DE EEUU INCLUIRÁN 10 MILLONES DE LIBROS EN GOOGLE BOOKS | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 10/30/08 | GOOGLE FRENA LAS DEMANDAS DE AUTORES Y EDITORES DE EEUU CON 100 MILLONES DE EUROS | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 10/30/08 | MOTOROLA SE DECANTA POR ANDROID | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 5/7/09 | LOS AUTORES ALEMANES, CONTRA GOOGLE - LIBERTAD DIGITAL | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 5/11/09 | EL CONSEJERO DELEGADO DE GOOGLE NO SE PLANTEA ABANDONAR EL CONSEJO DE APPLE | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 5/15/09 | GOOGLE BUSCA UN ACUERDO EN ESPAÑA PARA PUBLICAR LEGALMENTE LIBROS EN INTERNET | N | 94,000 |
| SPAIN | LIBERTAD DIGITAL | Spanish | Online | Website | WWW.LIBERTADDIGITAL.COM | 5/15/09 | LA UNIÓN EUROPEA PREFIERE UNA BIBLIOTECA VIRTUAL PÚBLICA A GOOGLE BOOKS | N | 94,000 |
| SPAIN | LIDERDIGITAL | Spanish | Online | Website | WWW.LIDERDIGITAL.COM | 5/30/09 | LIDERDIGITAL - MEETING POINT DE LOS LÍDERES DE LA ECONOMÍA DIGITAL | N | 94,000 |
| SPAIN | MACWORLD ESPAÑA | Spanish | Print | Trade | HTTP://WWW.IDG.ES/MACWORLD/ | 10/29/08 | GOOGLE, MICROSOFT Y YAHOO ACUERDAN PRINCIPIOS ANTE LA CENSURA | N | N/A |
| SPAIN | METRO (SPAIN) | Spanish | Print | Newspaper | WWW.DIARIOMETRO.ES | 11/8/08 | AUTORES ALCANZAN UN ACUERDO CON GOOGLE EN LA DISPUTA POR LA DIGITALIZACIÓN DE LIBROS | N | 750,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | MUNDO HISPANICO ONLINE | Spanish | Online | Website | WWW.MUNDOHISPANICO.COM | 5/2/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |
| SPAIN | NOTI FE ONLINE | Spanish | Online | Website | WWW.NOTIFE.COM | 5/13/09 | LANZARAN UN INEDITO MOTOR DE BUSQUEDA EN INTERNET | N | N/A |
| SPAIN | NOTICIAS DE QUILMES | Spanish | Online | Website | WWW.QUILMESPRESENTE.COM | 10/30/08 | GOOGLE LLEGÓ A UN ACUERDO Y SEGUIRÁ DIGITALIZANDO LIBROS | N | N/A |
| SPAIN | NOTICIASDOT.CO M | Spanish | Online | Website | WWW.NOTICIASDOT.COM | 10/30/08 | GOOGLE PAGARA 100 MILLONES DE DLOARES EA EDITORES PARA OFRECER SUS LIBROS ONLINE | N | 22,000 |
| SPAIN | NOTICIASDOT.CO M | Spanish | Online | Website | WWW.NOTICIASDOT.COM | 11/4/08 | CANAL 'MUNDO DIGITAL' DE NOTICIASDOT.COM | N | 22,000 |
| SPAIN | NOTICIASDOT.CO M | Spanish | Online | Website | WWW.NOTICIASDOT.COM | 11/23/08 | EL ALUD DE USUARIOS FUERZA EL CIERRE TEMPORAL DE LA BIBLIOTECA DIGITAL EUROPEA, EURPEANA | N | 22,000 |
| SPAIN | OJO BUSCADOR | Spanish | Online | Website | WWW.OJOBUSCADOR.COM | 10/29/08 | GOOGLE BOOKS QUIERE SER MAS GRANDE | N | N/A |
| SPAIN | OJO BUSCADOR ONLINE | Spanish | Online | Website | WWW.OJOBUSCADOR.COM | 5/13/09 | GOOGLE, EL MONOPOLIO ESTA LLEGANDO | N | N/A |
| SPAIN | PC ACTUAL | Spanish | Online | Website | WWW.PC-ACTUAL.COM | 11/28/08 | EL DERECHO DE TODOS A ENCONTRAR | N | N/A |
| SPAIN | PC ACTUAL | Spanish | Online | Website | WWW.PC-ACTUAL.COM | 5/30/09 | EL DERECHO DE TODOS A ENCONTRAR | N | N/A |
| SPAIN | PC WORLD ONLINE | Spanish | Online | Website | WWW.IDG.ES | 5/14/09 | NUEVA GAMA DE GPS MIO MOOV SPIRIT - PC WORLD DIGITAL | N | N/A |
| SPAIN | PERIODISTADIGIT AL.COM | Spanish | Online | Website | WWW.PERIODISTADIGITAL.COM | 10/30/08 | GOOGLE PAGARA A LOS AUTORES DE LOS LIBROS QUE PUBLIQUEN EN SU BUSCADOR | N | N/A |
| SPAIN | PERIODISTADIGIT AL.COM | Spanish | Online | Website | WWW.PERIODISTADIGITAL.COM | 10/30/08 | LOS AUTORES DE EEUU FIRMAN UN ACUERDO CON GOOGLE PARA DIGITALIZAR LIBROS | N | N/A |
| SPAIN | PR NEWSWIRE EN ESPANOL | Spanish | Wire | Wire | | 10/29/08 | AUTORES, EDITORES, Y GOOGLE ALCANZAN UNA ACUERDO HISTORICO | Y | N/A |
| SPAIN | PR NEWSWIRE EN ESPANOL | Spanish | Wire | Wire | | 2/12/09 | NOTIFICACIÓN OFICIAL PARA LOS AUTORES Y EDITORES SOBRE ACUERDO EN PROGRESO DE DERECHOS DE AUTOR DE BUSQUEDA DE LIBROS DE GOOGLE | Y | N/A |
| SPAIN | PR NOTICIAS | Spanish | Online | Website | WWW.PRNOTICIAS.ES | 3/14/09 | LA GUERRA DEL PERIODICO ELECTRONICO | N | N/A |
| SPAIN | PUBLICO | English | Print | Newspaper | | 10/30/08 | AGREEMENT BETWEEN GOOGLE AND THE PUBLISHING INDUSTRY IN THE US | N | 137,336 |
| SPAIN | PUBLICO.ES | Spanish | Online | Website | WWW.PUBLICO.ES | 10/29/08 | GOOGLE PAGARA A LOS AUTORES POR LAS OBRAS QUE PUBLIQUEN EN SU BUSCADOR DE LIBROS | Y | 39,000 |
| SPAIN | PUBLICO.ES | Spanish | Online | Website | WWW.PUBLICO.ES | 5/30/09 | A LOS GOBIERNOS EUROPEOS NO LE GUSTA GOOGLE BOOKS | N | 39,000 |
| SPAIN | QUE ONLINE | Spanish | Online | Website | WWW.QUE.ES | 3/5/09 | CEDRO RECLAMARA LOS DERECHOS DE AUTOR DE SUS SOCIOS A GOOGLE, QUE EN MAYO PUBLICARÁ LA LISTA DE DIGITALIZADOS | N | 14,000 |
| SPAIN | REBELION ONLINE | Spanish | Online | Website | WWW.REBELION.ORG | 10/31/08 | GOOGLE PAGARÁ A LOS AUTORES POR LAS OBRAS QUE PUBLIQUE EN SU BUSCADOR DE LIBROS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | REBELION.ORG | Spanish | Online | Website | WWW.REBELION.ORG | 10/30/08 | GOOGLE PAGARA A LOS AUTORES POR LAS OBRAS QUE PUBLIQUE EN SU BUSCADOR DE LIBROS | N | N/A |
| SPAIN | REUTERS ESPANA | Spanish | Wire | Wire | HTTP://ES.REUTERS.COM | 5/30/09 | LA UE ESTUDIAR?? C??MO AFECTA GOOGLE BOOKS A LOS AUTORES | N | N/A |
| SPAIN | REUTERS SPANISH NEWS SERVICE | Spanish | Wire | Wire | WWW.REUTERS.ES | 10/29/08 | GOOGLE PAGARA AL SECTOR EDITORIAL DE CARA A SU PROYECTO ONLINE | N | N/A |
| SPAIN | REUTERS SPANISH NEWS SERVICE | Spanish | Wire | Wire | WWW.REUTERS.ES | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | N/A |
| SPAIN | REUTERS SPANISH NEWS SERVICE | Spanish | Wire | Wire | WWW.REUTERS.ES | 4/30/09 | VARIOS AUTORES APLAZAN SU DECISION SOBRE SUBIR OBRAS A LA RED | N | N/A |
| SPAIN | REUTERS SPANISH NEWS SERVICE | Spanish | Wire | Wire | WWW.REUTERS.ES | 5/5/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | N/A |
| SPAIN | REVISTADEINTERNET.ES | Spanish | Online | Website | WWW.REVISTADEINTERNET.ES | 10/30/08 | GOOGLE BOOKS PAGARA POR LOS DERECHOS DE AUTOR | N | N/A |
| SPAIN | SEGUI LA FLECHA | Spanish | Online | Website | WWW.SEGUILAFLECHA.COM | 10/30/08 | GOOGLE PAGARA 100 MILLONES DE DLOARES A EDITORES PARA OFERCER SUS | N | N/A |
| SPAIN | SILICON NEWS ONLINE | Spanish | Online | Website | WWW.SILICONNEWS.ES | 5/5/09 | GOOGLE BOOKS, BAJO EL OJO ESCRUTADOR DE LA JUSTICIA ESTADOUNIDENSE | N | N/A |
| SPAIN | SILICON NEWS ONLINE | Spanish | Online | Website | WWW.SILICONNEWS.ES | 5/14/09 | REDING ARREMETE CONTRA GOOGLE BOOKS | N | N/A |
| SPAIN | SILICON NEWS ONLINE (SPAIN) | Spanish | Online | Website | WWW.SILICONNEWS.ES | 10/30/08 | GOOGLE PAGARA 100 MILLONES DE EUROS POR LA CREACION POR UN REGISTRO DE AUTORES, QUE PERCIBIRAN ROYALTIES POR LAS DESCARGAS. | N | N/A |
| SPAIN | SILICON NEWS ONLINE (SPAIN) | Spanish | Online | Website | WWW.SILICONNEWS.ES | 10/30/08 | UN ACUERDO ENTRE GOOGLE Y SOCIEDADES DE AUTORES PERMITIRÁ DISPONER DE MILLONES DE LIBROS ONLINE | N | N/A |
| SPAIN | SILICON NEWS ONLINE (SPAIN) | Spanish | Online | Website | WWW.SILICONNEWS.ES | 10/30/08 | YAHHO! VUELVE A INTERESARESE POR LOS CANTOS DE SIRENA DE REDMOND? | N | N/A |
| SPAIN | SILICON NEWS ONLINE (SPAIN) | Spanish | Online | Website | WWW.SILICONNEWS.ES | 4/30/09 | GOOGLE BOOKS, BAJO EL OJO ESCRUTADOR DE LA JUSTICIA ESTADOUNIDENSE | N | N/A |
| SPAIN | SOITU.ES | Spanish | Online | Website | WWW.SOITU.ES | 10/29/08 | LOS LIBROS ESTAN EN GOOGLE | N | 26,000 |
| SPAIN | SOITU.ES | Spanish | Online | Website | WWW.SOITU.ES | 12/11/08 | GOOGLE PUBLICA EN INTERNET MÁS DE UN MILLON DE ARTICULOS DE REVISTAS ANTIGUAS | N | 26,000 |
| SPAIN | SUR | Spanish | Print | Newspaper | | 10/30/08 | DIGITALIZACION DE LIBROS | N | 47,420 |
| SPAIN | SUR | Spanish | Print | Newspaper | | 11/21/08 | BIBLIOTECA SIN AGUJEROS | N | 47,420 |
| SPAIN | SUR DIGITAL (DIARIOSUR.ES) | Spanish | Online | Website | WWW.DIARIOSUR.ES | 10/30/08 | DIGITALIZACION DE LIBROS | N | 37,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| SPAIN | TELECOMMUNITY | Spanish | Online | Website | WWW.TELECOMMUNITY.COM | 10/30/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL ACCESO "ONLINE" A LIBROS | N | N/A |
| SPAIN | TERRA ESPANA | Spanish | Online | Website | WWW.TERRA.ES | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | 740,000 |
| SPAIN | TERRA ESPANA | Spanish | Online | Website | WWW.TERRA.ES | 10/30/08 | MOTOROLA PLANEA NUEVOS RECORTES DE EMPLEO Y SE DECANTA POR EL SOFTWARE DE GOOGLE, SEGÚN 'WSJ' | N | 740,000 |
| SPAIN | TYPICALLY SPANISH | English | Online | Website | HTTP://WWW.TYPICALLYSPANISH.COM | 2/5/09 | 17:SPANISH AUTHORS TO CHALLENGE GOOGLE | N | N/A |
| SPAIN | UNIVERSIA ONLINE | Spanish | Online | Website | HTTP://BIBLIO.UNIVERSIA.ES | 10/31/08 | ACUERDO "HISTÓRICO" PARA LA DIGITALIZACIÓN DE LOS LIBROS | N | N/A |
| SPAIN | VIEIROS ONLINE | Spanish | Online | Website | WWW.VIEIROS.COM | 2/17/09 | GOOGLE CONVÉRTESE EN ESCAPARATE DA CULTURA GALEGA | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 1/29/09 | GOOGLE PAGARÁ 125 MILLONES DE DÓLARES PARA PUBLICAR LIBROS ONLINE | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 2/4/09 | RECLAMAN A GOOGLE UNA INDEMNIZACIÓN POR DIGITALIZAR SUS LIBROS | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 3/14/09 | GOOGLE BOOKS Y LA POLÉMICA EN EL MUNDO DE LAS LETRAS | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 5/5/09 | GOOGLE BOOKS, BAJO EL OJO ESCRUTADOR DE LA JUSTICIA ESTADOUNIDENSE | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 5/14/09 | LA UE EXALTA EL APOYO A EUROPEANA Y ARREMETE CONTRA GOOGLE BOOKS | N | N/A |
| SPAIN | VNUNET.ES | Spanish | Online | Website | WWW.VNUNET.ES | 5/15/09 | REDING ARREMETE CONTRA GOOGLE BOOKS | N | N/A |
| SPAIN | WEBMURCIA ONLINE | Spanish | Online | Website | WWW.WEBMURCIA.COM | 3/6/09 | MURCIA / UM / LOS LIBROS DE LA UNIVERSIDAD DE MURCIA APARECERÁN EN EL BUSCADOR GOOGLE BOOKS | N | N/A |
| SPAIN | XOMBRA | Spanish | Online | Website | WWW.XOMBRA.COM | 10/30/08 | LOS GIGANTES DE INTERNET ACUERDAN PRINCIPIOS ANTE LA CENSURA | N | N/A |
| SPAIN | YA.COM | Spanish | Online | Website | WWW.YA.COM | 10/29/08 | GOOGLE PACTA CON AUTORES Y EDITORES DE EEUU EL PAGO DE '100 MILLONES POR EL ACCESO 'ONLINE' A LIBROS | N | 90,000 |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 10/30/08 | BREVES DE INTERNET | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 10/30/08 | GOOGLE PAGARÁ 125 MILLONES PARA LIQUIDAR EL LITIGIO SOBRE DERECHOS DE AUTOR | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 10/31/08 | ACUERDO "HISTÓRICO" PARA LA DIGITALIZACIÓN DE LOS LIBROS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 11/25/08 | GRECIA SE PREPARA PARA UNA NUEVA JORNADA DE PROTESTAS | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 12/5/08 | EDITORIALES USAN GOOGLE PARA VENDER MÁS | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 4/30/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 5/30/09 | BREVES DE INTERNET | N | N/A |
| SPAIN | YAHOO NOTICIAS ESPANA | Spanish | Online | Website | HTTP://ES.NOTICIAS.NEWS.YAHOO.COM | 5/30/09 | LA UE ESTUDIARÁ CÓMO AFECTA GOOGLE BOOKS A LOS AUTORES | N | N/A |
| SWEDEN | BLEKINGE LANS TIDNING (BLT.SE) | Swedish | Online | Website | WWW.BLT.SE | 5/11/09 | BONNIERS UT UR GOOGLEAVTALET | N | N/A |
| SWEDEN | BLEKINGE LANS TIDNING (BLT.SE) | Swedish | Online | Website | WWW.BLT.SE | 5/25/09 | DE FÖRSVARAR LÄNET I STOCKHOLM | N | N/A |
| SWEDEN | BOHUSLANINGEN | Swedish | Online | Website | HTTP://BOHUSLANINGEN.SE | 10/29/08 | GOOGLE FÅR RÄTT ATT SKANNA IN BÖCKER | N | N/A |
| SWEDEN | BOHUSLANINGEN ONLINE | Swedish | Online | Website | HTTP://BOHUSLANINGEN.SE | 5/9/09 | METRO - BONNIER TACKAR NEJ TILL BOKAVTAL MED GOOGLE | N | N/A |
| SWEDEN | BORAS TIDNING | Swedish | Online | Website | WWW.BORASTIDNING.SE | 5/3/09 | PROTEST MOT GOOGLEAVTALET | N | N/A |
| SWEDEN | DAGENS IT.SE | Swedish | Online | Website | HTTP://DN.SE | 5/12/09 | BONNIER NOBBAR GOOGLEAVTAL - DN.SE | N | N/A |
| SWEDEN | DAGENS NYHETER ONLINE | Swedish | Online | Website | HTTP://DN.SE | 5/7/09 | BOKMASKIN KAN FÖRÄNDRA BRANSCHEN - DN.SE | N | N/A |
| SWEDEN | DAGENS NYHETER ONLINE | Swedish | Online | Website | HTTP://DN.SE | 5/9/09 | BONNIERS NOBBAR GOOGLEAVTAL - DN.SE | N | N/A |
| SWEDEN | DAGENS NYHETER ONLINE | Swedish | Online | Website | HTTP://DN.SE | 5/12/09 | FÖRLAG HOPPAS PÅ &QUOT;SPOTIFY&QUOT; FÖR BÖCKER - DN.SE | N | N/A |
| SWEDEN | DAGENS NYHETER ONLINE | Swedish | Online | Website | WWW.DN.SE | 5/16/09 | FÖRLAG HOPPAS PÅ &QUOT;SPOTIFY&QUOT; FÖR BÖCKER - DN.SE | N | N/A |
| SWEDEN | DAGENS NYHETER ONLINE | Swedish | Online | Website | WWW.DN.SE | 5/16/09 | MATS SÖDERLUND: GOOGLES AVTAL BÄTTRE ÄN BONNIERS - DN.SE | N | N/A |
| SWEDEN | DATORMAGAZIN.SE | Swedish | Online | Website | WWW.DATORMAGAZIN.SE | 11/3/08 | HUR GÖR MAN SIN EGEN LIVE-CD? | N | N/A |
| SWEDEN | ESKILSTUNA-KURIREN | Swedish | Online | Website | WWW.EKURIREN.SE | 4/29/09 | PROTEST MOT GOOGLEAVTALET - KULTURNYTT - EKURIREN.SE | N | N/A |
| SWEDEN | ESKILSTUNA-KURIREN | Swedish | Online | Website | WWW.EKURIREN.SE | 5/3/09 | NY TIDSFRIST FÖR GOOGLEAVTALET - KULTURNYTT - EKURIREN.SE | N | N/A |
| SWEDEN | ESKILSTUNA-KURIREN | Swedish | Online | Website | WWW.EKURIREN.SE | 5/6/09 | TYSK PROTEST MOT GOOGLEAVTAL - KULTURNYTT - EKURIREN.SE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWEDEN | GD.SE | Swedish | Online | Website | HTTP://GD.SE | 11/4/08 | GOOGLE FÅR RÄTT ATT SKANNA IN BÖCKER | N | N/A |
| SWEDEN | HALLANDSPOST EN.SE | Swedish | Online | Website | WWW.HALLANDSPOSTEN.SE | 10/29/08 | GOOGLE FÅR RÄTT ATT SKANNA IN BÖCKER | N | N/A |
| SWEDEN | HALLANDSPOST EN.SE | Swedish | Online | Website | WWW.HALLANDSPOSTEN.SE | 10/29/08 | GOOGLE FÅR SKANNA BÖCKER | N | N/A |
| SWEDEN | ITBRANSCHEN.ID G.SE | Swedish | Online | Website | WWW.ITBRANSCHEN.IDG.SE | 5/10/09 | SVENSK 19-ÅRING FÖRLORADE MOT GOOGLE - IT.BRANSCHEN | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/6/09 | METRO - TYSK PROTEST MOT GOOGLEAVTAL | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/6/09 | TYSK PROTEST MOT GOOGLEAVTAL | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/9/09 | JAKTEN PÅ BRÄNNAN GAV CANCER VID 22 | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/11/09 | METRO - BONNIER TACKAR NEJ TILL BOKAVTAL MED GOOGLE | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/13/09 | TV-SPEL AVSLÖJADE TJUV | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/14/09 | TÅBYFLICKOR PÅ LATTE- OCH SHOPPINGLÄGER | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/17/09 | GOOGLES BOKAVTAL ÄR BÄTTRE ÄN BONNIERS | N | N/A |
| SWEDEN | METRO ONLINE | Swedish | Online | Website | WWW.METRO.SE | 5/20/09 | METRO - GOOGLE BETALAR MILJARD-BELOPP TILL FÖRFATTARE | N | N/A |
| SWEDEN | METRO STOCKHOLM | Swedish | Print | Newspaper | WWW.METRO.SE | 10/30/08 | GOOGLE BETALAR MILJARD- BELOPP TILL FÖRFATTARE | N | 249,200 |
| SWEDEN | NORRAN ONLINE | Swedish | Online | Website | HTTP://NORRAN.SE | 10/30/08 | SIDAN KUNDE INTE HITTAS | N | N/A |
| SWEDEN | NORRAN ONLINE | Swedish | Online | Website | HTTP://NORRAN.SE | 11/2/08 | GOOGLE FÅR RÄTT ATT SKANNA IN BÖCKER ......STERBOTTEN | N | N/A |
| SWEDEN | NORRKÖPINGS TIDNINGAR (NT.SE) | Swedish | Online | Website | WWW.NT.SE | 5/25/09 | NY TIDSFRIST FÖR GOOGLEAVTALET | N | N/A |
| SWEDEN | NT.SE | Swedish | Online | Website | WWW.NT.SE | 4/28/09 | PROTEST MOT GOOGLEAVTALET | N | N/A |
| SWEDEN | ORNSKÖLDSVIKS ALLEHANDA ONLINE | Swedish | Online | Website | HTTP://ALLEHANDA.SE | 5/1/09 | NY TIDSFRIST FÖR GOOGLEAVTALET - TTKULTUR - ALLEHANDA.SE | N | N/A |
| SWEDEN | SCANDINAVIA NEWS | English | Online | Website | SCANDANAVIANEWS.COM | 11/18/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| SWEDEN | SMALANDSPOST EN ONLINE | Swedish | Online | Website | WWW.SMP.SE | 5/15/09 | PIRATERNA TVINGAS BETALA MILJONER | N | N/A |
| SWEDEN | SMALANDSPOST EN ONLINE (SMP.SE) | Swedish | Online | Website | WWW.SMP.SE | 10/29/08 | GOOGLE FÅR SKANNA BÖCKER | N | N/A |
| SWEDEN | SVD ONLINE | Swedish | Online | Website | WWW.SVD.SE | 4/30/09 | GOOGLE KRÄVER SVAR AV FÖRFATTARNA | N | N/A |
| SWEDEN | SVD ONLINE | Swedish | Online | Website | WWW.SVD.SE | 5/5/09 | TYSK PROTEST MOT GOOGLEAVTAL | N | N/A |
| SWEDEN | SVD ONLINE | Swedish | Online | Website | WWW.SVD.SE | 5/9/09 | BONNIERS HOPPAR AV GOOGLEAVTAL | N | N/A |
| SWEDEN | SVERIGES FORFATTARFORB UND | Swedish | Online | Website | WWW.FORFATTARFORBUNDET.SE | 5/4/09 | SVERIGES FÖRFATTARFÖRBUND | Y | N/A |
| SWEDEN | SVERIGES FORFATTARFORB UND | Swedish | Online | Website | WWW.FORFATTARFORBUNDET.SE | 5/8/09 | SVERIGES FÖRFATTARFÖRBUND | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|
| SWEDEN | SVT NYHETER ONLINE | Swedish | Online | Website | WWW.SVT.SE | RAPPORT \| SVT.SE | N | N/A |
| SWEDEN | SWEDEN GLOBE ONLINE | French | Online | Website | HTTP://SWEDENGLOBE.COM | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| SWEDEN | SWEDEN GLOBLE ONLINE | English | Online | Website | HTTP://SWEDENGLOBE.COM/GOOGLE | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| SWEDEN | SYDSVENSKAN | Swedish | Online | Website | HTTP://SYDSVENSKAN.SE | GOOGLE FÅR SKANNA BÖCKER | N | N/A |
| SWEDEN | VÄSTERBOTTEN S-KURIREN ONLINE | Swedish | Online | Website | WWW.VK.SE | VÄSTERBOTTENS-KURIREN - NY TIDSFRIST FÖR GOOGLEAVTALET | N | N/A |
| SWEDEN | VLT.SE | Swedish | Online | Website | WWW.VLT.SE | PROTEST MOT GOOGLEAVTALET | N | N/A |
| SWITZERLAND | 20 MINUTEN | German | Online | Website | WWW.20MIN.CH | BÜRGERRECHTLER GEHEN GEGEN GOOGLE VOR | N | 81,000 |
| SWITZERLAND | 20 MINUTEN | German | Online | Website | WWW.20MIN.CH | GOOGLE: «ENTEIGNUNG AUF KALTEM WEG» | N | 81,000 |
| SWITZERLAND | 20 MINUTEN ONLINE | German | Online | Website | WWW.20MINUTEN.CH | WWW.20MINUTEN.CH: DIGITAL LIFE:INTERNET, MULTIMEDIA, HANDY, NATEL, | N | 81,000 |
| SWITZERLAND | 24 HEURES | French | Print | Newspaper | HTTP://WWW.EDICOM.CH/24HEURES/INDEX.HTML | BIBLIOTHÈQUE EN LIGNE: GOOGLE A 4 MOIS DE PLUS POUR RETROUVER LES AYANTS DROIT | N | 88,530 |
| SWITZERLAND | 24 HEURES | French | Print | Newspaper | HTTP://WWW.EDICOM.CH/24HEURES/INDEX.HTML | POSITION DOMINANTE: APRÈS MICROSOFT ET INTEL, GOOGLE SUR LA SELLETTE | N | 88,530 |
| SWITZERLAND | 24 HEURES ONLINE | French | Online | Website | WWW.24HEURES.CH | GOOGLE AJOUTE DES MAGAZINES À SA BIBLIOTHÈQUE EN LIGNE | N | 14,000 |
| SWITZERLAND | 24 HEURES ONLINE | French | Online | Website | WWW.24HEURES.CH | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | 14,000 |
| SWITZERLAND | BASLER ZEITUNG | German | Online | Website | HTTP://BAZONLINE.CH | DEUTSCHSPRACHIGE AUTOREN WAPPNEN SICH GE.....GOOGLE | N | N/A |
| SWITZERLAND | BERNER ZEITUNG ONLINE | German | Online | Website | WWW.BERNERZEITUNG.CH | WIDERSTAND GEGEN AUSDEHNUNG VON GOOGLES BUCHSUCHE | N | N/A |
| SWITZERLAND | BERNER ZEITUNG ONLINE | German | Online | Website | WWW.BERNERZEITUNG.CH | NEWS KULTUR: BÜCHER - BERNERZEITUNG.CH | N | N/A |
| SWITZERLAND | BERNER ZEITUNG ONLINE | German | Online | Website | WWW.BERNERZEITUNG.CH | DIE TOTALE BIBLIOTHEK AUF EINEN KLICK - NEWS KULTUR: BÜCHER - | N | N/A |
| SWITZERLAND | BLUEWIN | Italian | Online | Website | WWW.BLUEWIN.CH/IT | GOOGLE: 125 MILIONI DI DOLLARI PER PORTARE LIBRI SU INTERNET | N | 308,000 |
| SWITZERLAND | BON A SAVOIR ONLINE | French | Online | Website | WWW.BONASAVOIR.CH | BON A SAVOIR > RUBRIQUES > CONSO-WEB > MULTIMÉDIA > INTERNET: ANNUAIRES / | N | N/A |
| SWITZERLAND | BUND | German | Online | Website | HTTP://DERBUND.CH | NO TITLE | N | N/A |
| SWITZERLAND | CYBERNEWS | Italian | Online | Website | HTTP://CYBERNEWS.TIO.CH | GOOGLE: GIA' MEZZO MILIONI DI LIBRI ONLINE | N | N/A |
| SWITZERLAND | CYBERNEWS | Italian | Online | Website | HTTP://CYBERNEWS.TIO.CH | GOOGLE: 125 MILIONI DI DOLLARI PER PORTARE LIBRI SU INTERNET | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|-----------|----------|------|---------------|
| SWITZERLAND | DER BUND | German | Online | Website | HTTP://WWW.DERBUND.CH | 1/21/09 | NO TITLE | N | N/A |
| SWITZERLAND | DER BUND ONLINE | German | Online | Website | WWW.DERBUND.CH | 2/14/09 | BROCKHAUS BEUGT SICH WIKIPEDIA UND GOOGLE | N | N/A |
| SWITZERLAND | DER BUND ONLINE | German | Online | Website | WWW.DERBUND.CH | 5/8/09 | DIE TOTALE BIBLIOTHEK AUF EINEN KLICK - NEWS KULTUR: BÜCHER - DERBUND.CH | N | N/A |
| SWITZERLAND | DER BUND ONLINE | German | Online | Website | WWW.DERBUND.CH | 5/8/09 | SCHWEIZER VERLEGER AKZEPTIEREN US-DEAL MIT GOOGLE | N | N/A |
| SWITZERLAND | DRS.CH | German | Online | Website | WWW.DRS.CH | 3/7/09 | DIE RECHTLICHEN PROBLEME MIT DER GOOGLE-BUCHSUCHE | N | N/A |
| SWITZERLAND | DRS.CH | German | Online | Website | WWW.DRS4NEWS.CH | 5/15/09 | SOLOTHURN 2009: LEBENDIGE LITERATUR | N | N/A |
| SWITZERLAND | E-BUND.COM | German | Online | Website | WWW.EBUND.CH | 5/12/09 | DIE TOTALE BIBLIOTHEK AUF EINEN KLICK - NEWS KULTUR: BÜCHER - DERBUND.CH | N | N/A |
| SWITZERLAND | EDICOM.CH | French | Online | Website | WWW.EDICOM.CH | 10/29/08 | GOOGLE S'ACCORDE AVEC AUTEURS ET ÉDITEURS POUR SA BIBLIOTHÈQUE VIRTUELLE | N | N/A |
| SWITZERLAND | EDICOM.CH | French | Online | Website | WWW.EDICOM.CH | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| SWITZERLAND | FACTS | English | Online | Website | HTTP://FACTS.CH | 5/5/09 | GOOGLE ANTI-TRUST INVESTIGATION: JUSTICE DEPARTMENT OPENS INQUIRY INTO GOOGLE BOOKS DEAL | N | N/A |
| SWITZERLAND | FACTS ONLINE | German | Online | Website | WWW.FACTS.CH | 2/13/09 | FAZ.NET - COMPUTER - FACTS 2.0 | N | N/A |
| SWITZERLAND | FACTS ONLINE | English | Online | Website | HTTP://FACTS.CH | 5/7/09 | IT TURNS OUT THAT GOOGLE EVEN HAS A COMPETITIVE ADVANTAGE,... | N | N/A |
| SWITZERLAND | FACTS ONLINE | German | Online | Website | HTTP://FACTS.CH | 5/12/09 | DIE ZEIT: LITERATUR - FACTS 2.0 | N | N/A |
| SWITZERLAND | FACTS ONLINE | German | Online | Website | HTTP://FACTS.CH | 5/13/09 | NETZWERTIG.COM - FACTS 2.0 | N | N/A |
| SWITZERLAND | FACTS ONLINE | German | Online | Website | HTTP://FACTS.CH | 5/15/09 | NETZWERTIG.COM - FACTS 2.0 | N | N/A |
| SWITZERLAND | FACTS ONLINE | German | Online | Website | HTTP://FACTS.CH | 5/15/09 | SPIEGEL ONLINE NETZWELT - FACTS 2.0 | N | N/A |
| SWITZERLAND | FINANZNACHRICHTEN.DE | English | Online | Website | HTTP://FINANZNACHRICHTEN.DE | 5/5/09 | BRIEF-GOOGLE SAYS DEADLINE EXTENDED IN BOOK SEARCH COPYRIGHT SETTLEMENT | N | N/A |
| SWITZERLAND | FINANZNACHRICHTEN.DE | English | Online | Website | HTTP://FINANZNACHRICHTEN.DE | 5/5/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS | N | N/A |
| SWITZERLAND | FINANZNACHRICHTEN.DE | English | Online | Website | HTTP://FINANZNACHRICHTEN.DE | 5/6/09 | UPDATE 1-AUTHORS CAN DELAY DECISION ON ONLINE BOOKS-U.S. JUDGE | N | N/A |
| SWITZERLAND | FINANZNACHRICHTEN.DE | English | Online | Website | HTTP://FINANZNACHRICHTEN.DE | 5/6/09 | UPDATE 1: U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| SWITZERLAND | HANDELSZEITUNG ONLINE | German | Online | Website | WWW.HANDELSZEITUNG.CH | 2/10/09 | AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | N/A |
| SWITZERLAND | IB COM | French | Online | Website | WWW.IB-COM.CH | 10/29/08 | GOOGLE ET L'AUTHORS GUILD AMÉRICAINE TROUVENT UN ACCORD | N | N/A |
| SWITZERLAND | IB COM | French | Online | Website | WWW.IB-COM.CH | 2/9/09 | IB COM: INFORMATIQUE | BUREAUTIQUE | COMMUNICATION | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | INTELLECTUAL PROPERTY WATCH | English | Online | Website | IP-WATCH.ORG | 11/27/08 | QUESTIONS RAISED ABOUT GOOGLE LIBRARY PROJECT'S IMPACT ON KNOWLEDGE ACCESS | N | N/A |
| SWITZERLAND | INTELLECTUAL PROPERTY WATCH | English | Online | Website | IP-WATCH.ORG | 12/27/08 | LIBRARIANS TAKE THE COPYRIGHT BATTLEGROUND IN DEVELOPING COUNTRIES | N | N/A |
| SWITZERLAND | INTELLECTUAL PROPERTY WATCH | English | Online | Website | IP-WATCH.ORG | 1/29/09 | THE LAST DEFENCE OF THE IP SYSTEM: AN INTERVIEW WITH … | N | N/A |
| SWITZERLAND | ITRESELLER | German | Print | Newspaper | WWW.ITRESELLER.CH | 5/2/09 | IT RESELLER ONLINE - GOOGLE</B> WENDET SICH GEGEN NETZNEUTRALITÄT | N | N/A |
| SWITZERLAND | KLEIN REPORT ONLINE | German | Online | Website | WWW.KLEINREPORT.CH | 2/6/09 | GOOGLE-BUCHSUCHE FÜR MOBILFUNKGERÄTE GESTARTET | N | N/A |
| SWITZERLAND | L'AGEFI SUISSE | French | Print | Newspaper | WWW.AGEFI.COM | 5/1/09 | NEWS DU JOUR ECO | N | N/A |
| SWITZERLAND | LA TRIBUNE DE GENÈVE | French | Print | Newspaper | | 3/6/09 | LES AUTEURS SUISSES PASSIFS FACE À GOOGLE | N | 77,286 |
| SWITZERLAND | LE MATIN ONLINE | French | Online | Website | WWW.LEMATIN.CH | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 26,000 |
| SWITZERLAND | LE MATIN ONLINE | French | Online | Website | WWW.LEMATIN.CH | 5/1/09 | BIBLIOTHÈQUE EN LIGNE: GOOGLE A 4 MOIS DE PLUS POUR RETROUVER LES AYANTS DROIT | | N | N/A |
| SWITZERLAND | LE MATIN ONLINE | French | Online | Website | WWW.LEMATIN.CH | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | N/A |
| SWITZERLAND | LE TEMPS | French | Print | Newspaper | WWW.LETEMPS.CH | 10/30/08 | ACCORD ENTRE GOOGLE ET LES EDITEURS | N | 52,434 |
| SWITZERLAND | MONEYCAB | German | Online | Website | HTTP://MONEYCAB.PRESSCAB.CO M/DE | 10/30/08 | OGLE EINIGT SICH MIT US-VERLEGERN: WEG FÜR WEB-BUCHSUCHE FREI | N | N/A |
| SWITZERLAND | MONEYCAB | German | Online | Website | WWW.MONEYCAB.PRESSCAB.CO M | 2/10/09 | AMAZON STARTET NEUE VERSION DES E-BOOK-LESEGERÄTS KINDLE | N | N/A |
| SWITZERLAND | NACHRICHTEN ONLINE | German | Online | Website | WWW.NACHRICHTEN.CH | 10/31/08 | GOOGLE IN VERHANDLUNGEN | N | N/A |
| SWITZERLAND | NACHRICHTEN ONLINE | German | Online | Website | WWW.NACHRICHTEN.CH | 10/31/08 | SERVER-KONZERN SUN MIT MILLIARDENVERLUST | N | N/A |
| SWITZERLAND | NACHRICHTEN ONLINE | German | Online | Website | WWW.NACHRICHTEN.CH | 11/1/08 | US-HANDYHERSTELLER MOTOROLA STREICHT 3000 JOBS | N | N/A |
| SWITZERLAND | NACHRICHTEN ONLINE | German | Online | Website | WWW.NACHRICHTEN.CH | 11/4/08 | FRANKREICH VERABSCHIEDET RIGIDES FILESHARING-GESETZ | N | N/A |
| SWITZERLAND | NACHRICHTEN ONLINE | German | Online | Website | WWW.NACHRICHTEN.CH | 12/11/08 | GOOGLE ERWEITERT BUCHSUCHE UM MAGAZINE | N | N/A |
| SWITZERLAND | NACHRICHTEN.C H | German | Online | Website | WWW.NACHRICHTEN.CH | 2/5/09 | SARKOZY MACHT ROWLING ZUM RITTER DER EHRENLEGION | N | N/A |
| SWITZERLAND | NACHRICHTEN.C H | German | Online | Website | WWW.NACHRICHTEN.CH | 2/8/09 | GOOGLE BRINGT 500'000 BÜCHER AUFS HANDY | N | N/A |
| SWITZERLAND | NACHRICHTEN.C H | German | Online | Website | WWW.NACHRICHTEN.CH | 2/9/09 | WEBRADIOS: LIZENZSYSTEM IST «ABSOLUTER ALBTRAUM» | N | N/A |
| SWITZERLAND | NACHRICHTEN.C H | German | Online | Website | WWW.NACHRICHTEN.CH | 2/9/09 | WEBRADIOS: POPULÄR, ABER KAUM GEWINNBRINGEND | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/10/09 | LUXUS-REISEBUS ALS FAHRENDES INTERNET-CAFE FÜRS DORF | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/10/09 | NACHRICHTEN.CH - TRENDS - DIE NACHRICHTEN AUS SCHWEIZ UND AUSLAND WERDEN LAUFEND AKTUALISIERT. | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/10/09 | ONLINE-PÄDOPHILIE-MARKT IN EUROPA BOOMT | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/10/09 | SICHERHEITSLÜCKE BEI KASPERSKY VERMUTET | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/11/09 | CONFICKER-WURM LEGT FRANZÖSISCHE LUFTWAFFE LAHM | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/11/09 | FRAUEN VERMITTELN EHER EINEN JOB ALS MAENNER | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | 95 PROZENT ALLER MUSIK-DOWNLOADS SIND ILLEGAL | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | ACHRICHTEN.CH - ALS DER COMPUTER GRIPPE BEKAM | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | ALS DER COMPUTER GRIPPE BEKAM | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | BETREIBER EINER INTERNET-PLATTFORM VERURTEILT | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | COMPUTER IN GEFAHR: HITLISTE DER EXTREMSTEN SCHÄDLINGE | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | DER SCHNELLSTE BROWSER DER WELT | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | GOOGLE EARTH NEU UNTER WASSER – UMWELTTHEMEN | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | GPS-TRACKING FÜR GESTOHLENE LAPTOPS | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | «LAST.FM HAT COPYRIGHTS NIE MIT FÜSSEN GETRETEN» | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | NACHRICHTEN.CH - ZWEITE OLPC-GENERATION WIRD ZUM 75-DOLLAR-LAPTOP | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | NEUES MACOS BRINGT STANDORTSUCHE AUF DEN MAC | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | XBOX-SPIELER RÜCKEN INS VISIER VON HACKERN | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/12/09 | ZWEITE OLPC-GENERATION WIRD ZUM 75 DOLLAR-LAPTOP | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/13/09 | FACEBOOK: IDEE GEKLAUT - KLAGE VON DEL PIERO | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/13/09 | HANDY ZUM SELBERBAUEN VON MODU | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/14/09 | IMMER MEHR SCHWEIZER KAUFEN IM INTERNET EIN | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/14/09 | NETBOOK-STREIT: DELL UND INTEL SCHLAGEN ZURUECK | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/14/09 | SCHWARZ FAHREN ZAHLT SICH AUS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/16/09 | ANNE FRANK-HELFERIN ZUM 100. GEBURTSTAG GEEHRT | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/17/09 | PROZESS GEGEN INTERNET-PIRATEN ERÖFFNET | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/17/09 | UZERNER THEATER «DER GEHÜLFE» | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/18/09 | NACHRICHTEN.CH - ANNE-FRANK-BAUM DARF GEFÄLLT WERDEN | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/18/09 | NACHRICHTEN.CH - ANNE-FRANK-HAUS ERHÄLT FAMILIENARCHIV ALS LEIHGABE DIE NACHRICHTEN AUS SCHWEIZ UND AUSLAND WERDEN LAUFEND AKTUALISIERT. | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/18/09 | NACHRICHTEN.CH - MUSIKINDUSTRIE NIMMT INTERNETPROVIDER INS VISIER - | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/18/09 | Nachrichten.ch - Sony kündigt Hybrid-Discs für PS3 an | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 2/18/09 | TEENAGER-TAGEBUCH AUS DEM GHETTO VERÖFFENTLICHT - | N | N/A |
| SWITZERLAND | NACHRICHTEN.CH | German | Online | Website | WWW.NACHRICHTEN.CH | 5/6/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | N/A |
| SWITZERLAND | NEUE ZUERCHER ZEITUNG | German | Print | Newspaper | HTTP://WWW.NZZ.CH/ONLINE/IND EX.HTM | 2/6/09 | FRAGWÄRDIGE ALLIANZ. VERLAGE UND AUTOREN GEGEN GOOGLE | Y | 166,000 |
| SWITZERLAND | NEUE ZUERCHER ZEITUNG ONLINE | German | Online | Website | WWW.NZZ.CH | 5/5/09 | DER KAMPF UMS URHEBERRECHT HAT VIELE SCHAUPLÄTZE | N | N/A |
| SWITZERLAND | NEWS.CH | German | Online | Website | WWW.NEWS.CH | 5/8/09 | GOOGLE-BUCHSUCHE: BIBLIOTHEKEN IM ZWIESPALT | N | N/A |
| SWITZERLAND | ONLINE PC | German | Online | Website | WWW.ONLINEPC.CH | 2/10/09 | OOGLE: EINE HALBE MILLION BÜCHER BEI MOBILER BUCHSUCHE | N | N/A |
| SWITZERLAND | PRESSEMITTEILU NG | German | Online | Website | WWW.PRESSEPORTAL.CH | 2/13/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| SWITZERLAND | PRESSEPORTAL ONLINE | German | Online | Website | WWW.PRESSEPORTAL.CH | 4/30/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | N | N/A |
| SWITZERLAND | PRESSETEXT.CH | German | Online | Website | WWW.PRESSETEXT.CH | 2/7/09 | GOOGLE BRINGT 500.000 BÜCHER AUFS HANDY | N | N/A |
| SWITZERLAND | PRESSETEXT.CH | German | Online | Website | HTTP://PRESSETEXT.CH | 5/6/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE | N | N/A |
| SWITZERLAND | PRESSETEXT.CH | German | Online | Website | WWW.PRESSETEXT.CH | 5/9/09 | BIBLIOTHEKEN IM ZWIESPALT GEGENÜBER GOOGLE-BUCHSUCHE - PRESSETEXT.SCHWEIZ | N | N/A |
| SWITZERLAND | PRESSETEXT.CH | German | Online | Website | WWW.PRESSETEXT.CH | 5/16/09 | SCHADEN DURCH KLICKBETRUG NIMMT ZU | N | N/A |
| SWITZERLAND | RATSCHLAG 24 | German | Online | Website | HTTP://WWW.RATSCHLAG24.COM | 1/21/09 | DEUTSCHE VERLEGER GEGEN GESCANNTE... | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | REGIONAL ZEITUNG ONLINE | German | Online | Website | WWW.REGIONALZEITUNG.CH | 5/8/09 | DEUTSCHSPRACHIGE AUTOREN WAPPNEN SICH GEGEN GOOGLE | N | N/A |
| SWITZERLAND | REGIONAL ZEITUNG ONLINE | German | Online | Website | WWW.REGIONALZEITUNG.CH | 5/8/09 | NEWS KULTUR - THURGAUERZEITUNG.CH | N | N/A |
| SWITZERLAND | REGIONAL ZEITUNG ONLINE | German | Online | Website | WWW.REGIONALZEITUNG.CH | 5/8/09 | SCHWEIZER VERLEGER AKZEPTIEREN US-DEAL MIT GOOGLE | N | N/A |
| SWITZERLAND | REGIONAL ZEITUNG ONLINE | German | Online | Website | WWW.REGIONALZEITUNG.CH | 5/12/09 | WAS GOOGLE ALLES ÜBER SIE WEISS - NEWS DIGITAL: INTERNET - | N | N/A |
| SWITZERLAND | RFJ ONLINE | French | Online | Website | WWW.RFJ.CH | 5/1/09 | LES ÉDITEURS GERMANOPHONES S'ARRANGENT AVEC GOOGLE | N | N/A |
| SWITZERLAND | ROMANDIE.COM | French | Online | Website | WWW.ROMANDIE.COM | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 42,000 |
| SWITZERLAND | ROMANDIE.COM | French | Online | Website | WWW.ROMANDIE.COM | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS DOUTENT DES PRATIQUES DE | N | 42,000 |
| SWITZERLAND | SUEDOSTSCHWEIZ | German | Online | Website | WWW.SUEDOSTSCHWEIZ.CH | 10/31/08 | GOOGLE EINIGT SICH MIT US-VERLEGERN - WEG FÜR BUCHSUCHE IM WEB FREI | N | N/A |
| SWITZERLAND | SWISS DAILY | English | Online | Website | WWW.SWISSDAILY.COM | 11/7/08 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| SWITZERLAND | SWISS DAILY ONLINE | French | Online | Website | WWW.SWISSDAILY.COM | 2/6/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | N | N/A |
| SWITZERLAND | SWISSINFO | German | Online | Website | WWW.SWISSINFO.CH | 2/10/09 | AMAZON STARTET NEUE VERSION SEINES E-BOOK-LESEGERÄTS KINDLE | N | 24,000 |
| SWITZERLAND | SWISSINFO.COM | Italian | Online | Website | WWW.SWISSINFO.CH | 10/30/08 | GOOGLE: 125 MILIONI DI DOLLARI PER PORTARE LIBRI SU INTERNET | N | 24,000 |
| SWITZERLAND | SWISSINFO.COM | Spanish | Online | Website | WWW.SWISSINFO.CH | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA ONLINE EUROPEA | N | 24,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 10/30/08 | WIDERSTAND GEGEN AUSDEHNUNG VON GOOGLES BUCHSUCHE | N | 31,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 1/20/09 | DEUTSCHSPRACHIGE AUTOREN WAPPNEN SICH GE.....GOOGLE | N | 31,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 1/22/09 | NO TITLE | N | 31,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 2/14/09 | BROCKHAUS BEUGT SICH WIKIPEDIA UND GOOGLE - NEWS KULTUR: | N | 31,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 5/7/09 | SCHWEIZER VERLEGER AKZEPTIEREN US-DEAL MIT GOOGLE | N | 31,000 |
| SWITZERLAND | TAGESANZEIGER CH | German | Online | Website | WWW.TAGESANZEIGER.CH | 5/8/09 | DIE TOTALE BIBLIOTHEK AUF EINEN KLICK | N | 31,000 |
| SWITZERLAND | THURGAUER ZEITUNG ONLINE | German | Online | Website | WWW.THURGAUERZEITUNG.CH | 5/11/09 | DIE TOTALE BIBLIOTHEK AUF EINEN KLICK - | N | N/A |
| SWITZERLAND | TICINO NEWS | Italian | Online | Website | WWW.TICINONEWS.CH | 10/30/08 | GOOGLE: 125 MILIONI DI DOLLARI PER PORTARE LIBRI SU INTERNET | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | TICINO ONLINE | Italian | Online | Website | WWW.TICINONLINE.CH | 4/29/09 | TICINONLINE - INTERNET: NO DI 174 SCRITTORI GIAPPONESI A GOOGLE BOOK | N | N/A |
| SWITZERLAND | TOP ONLINE | German | Online | Website | WWW.TOPONLINE.CH | 10/30/08 | GOOGLE EINIGT SICH MIT AUTOREN | N | N/A |
| SWITZERLAND | TRIBUNE DE GENEVE | French | Online | Website | WWW.TDG.CH | 12/11/08 | GOOGLE AJOUTE DES MAGAZINES A SA BIBLIOTHÈQUE EN LIGNE | N | 15,000 |
| SWITZERLAND | TRIBUNE DE GENEVE ONLINE | French | Online | Website | WWW.TDG.CH | 3/6/09 | LES AUTEURS SUISSES PASSIFS FACE A GOOGLE | N | 15,000 |
| SWITZERLAND | TRIBUNE DE GENEVE ONLINE | French | Online | Website | WWW.TDG.CH | 5/28/09 | DROITS D'AUTEURS: DES PAYS EUROPÉENS VEULENT DISCUTER DE GOOGLE BOOKS | N | 15,000 |
| SWITZERLAND | TSR.CH | French | Online | Website | WWW.TSR.CH | 12/12/08 | GOOGLE AJOUTE DES MAGAZINES À SA BIBLIOTHÈQUE EN LIGNE | N | N/A |
| TAIWAN | CHINA POST.COM.TW | English | Online | Website | HTTP://WWW.CHINAPOST.COM | 5/22/09 | LAWSUIT AGAINST GOOGLE BOOK GRAB | N | N/A |
| TAIWAN | CHINA POST.COM.TW | English | Online | Website | HTTP://WWW.CHINAPOST.COM | 5/23/09 | LETTERS TO THE EDITOR | N | N/A |
| TAIWAN | ETAIWAN NEWS | English | Online | Website | WWW.ETAIWANNEWS.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| TAIWAN | INFO TIMES | English | Print | Newspaper | | 10/31/08 | WALL STREET DIGITAL BOOKS ONLINE DISPUTE INFRINGEMENT, GOOGLE TO PAY 125 MILLION U.S. DOLLARS PRICE TO GET PUBLISHERS | N | N/A |
| TAIWAN | PCHOME | Chinese | Online | Website | HTTP://NEWS.PCHOME.COM.TW | 2/13/09 | ABOUT GOOGLE BOOK SEARCH UNDER THE COPYRIGHT OF THE AUTHOR AND PUBLISHERS RECONCILIATION FORMALLY NOTIFIED | Y | 39,000 |
| TAIWAN | RADIO TAIWAN | English | Online | Website | WWW.TAIWANFM.COM/GOOGLE | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| TAIWAN | RADIO TAIWAN | English | Online | Website | HTTP://TAIWANFM.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| TAIWAN | TAIWAN GLOBE | English | Online | Website | HTTP://WWW.TAIWANGLOBE.COM | 4/29/09 | TOKYO OBSERVER , OLD | N | N/A |
| TAIWAN | TAIWAN GLOBE ONLINE | French | Online | Website | WWW.TAIWANGLOBE.COM | 1/1/09 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | N | N/A |
| TAIWAN | TAIWAN NEWS ONLINE | English | Online | Website | HTTP://WWW.ETAIWANNEWS.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| THAILAND | BANGKOK NEWS ONLINE | English | Online | Website | BANGKOKNEWS.COM | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |
| THAILAND | BANGKOK NEWS ONLINE | French | Online | Website | BANGKOKNEWS.COM | 1/16/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| THAILAND | BANGKOK POST | English | Print | Newspaper | | 11/13/08 | WORLD REVIEW - PREPARE FOR WINDOWS 7 | N | 50,172 |
| THAILAND | NEWSWIT.COM | Thai | Online | Website | WWW.NEWSWIT.COM | 2/13/09 | AN OFFICIAL ANNOUNCEMENT FROM AUTHORS AND PUBLISHERS ABOUT THE COPYRIGHT FEES PAID COMPENSATION BY GOOGLE'S BOOK | Y | 33,000 |
| THAILAND | RADIO THAILAND ONLINE | English | Online | Website | HTTP://THAILANDFM.COM/GOOGLE | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| THAILAND | RADIO THAILAND ONLINE | French | Online | Website | HTTP://THAILANDFM.COM/GOOGLE | 1/24/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |
| THAILAND | RYT9.COM | Thai | Online | Website | | 2/13/09 | THE ANNOUNCEMENT BY THE AUTHORS AND PUBLISHERS ABOUT THE COPYRIGHT FEES PAID BY THE FRONTIER POLICE OUTDATED GOOGLE'S BOOK | Y | N/A |
| THAILAND | THAI NEWS SERVICE | English | Wire | Wire | | 10/31/08 | UNITED STATES: GOOGLE SETTLES COPY RIGHT SUIT WITH AUTHORS, PUBLISHERS | N | N/A |
| THAILAND | THAI PR NET | English | Online | Website | WWW.THAIPR.NET | 2/13/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | 24,000 |
| THAILAND | THAI PR NET | Thai | Online | Website | WWW.THAIPR.NET | 2/13/09 | AN OFFICIAL ANNOUNCEMENT FROM AUTHORS AND PUBLISHERS ABOUT THE COPYRIGHT FEES PAID COMPENSATION | Y | 24,000 |
| TUNISIA | L'ECONOMISTE ONLINE | French | Online | Website | WWW.LECONOMISTE.COM.TN/FR | 10/29/08 | ENTRENTIEN AVEC FRANÇOIS-BERNARD HUYGHE, EXPERT DES MÉDIAS | N | N/A |
| TUNISIA | TUNISIA L'ECONOMISTE ONLINE | French | Online | Website | HTTP://WWW.LECONOMISTE.COM.TN/FR/HOME.ASP | 12/19/08 | DES MAGAZINES DANS LA BIBLIOTHÈQUE DE GOOGLE | N | N/A |
| TURKEY | ARSIV.SABAH.COM.TR | English | Online | Website | WWW.ARSIV.SABAH.COM.TR | 11/22/08 | AVRUPA'N INTERNET SITESI ILK GÜNDEN ÇÖKTU | N | 330,000 |
| TURKEY | BALKANPOST.COM | English | Online | Website | BALKANPOST.COM | 12/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| TURKEY | BUSINESS WEEK (TURKEY) | English | Print | Magazine | | 11/7/08 | THE STREET SHOWS STRENGTH—BUT FOR HOW LONG? | N | N/A |
| TURKEY | CHIP.COM.TR | English | Online | Website | CHIP.COM.TR | 10/30/08 | GOOGLE'DAN INTERNETTE KITAP YAYUNU | N | 52,000 |
| TURKEY | ESKISEHIR ANADOLU TURKEY | English | Print | Newspaper | | 5/4/09 | GOOGLE BOOK SEARCH YI.NE DAVALIK OLDU | N | N/A |
| TURKEY | HABERBU.COM | English | Online | Website | HABERBU.COM | 10/29/08 | GOOGLE KITAPLARA PARA ODEYECEK | N | N/A |
| TURKEY | PARA | English | Print | Magazine | | 5/11/09 | DI.JI.TAL GAZETE'YE DOGRU | N | 6,467 |
| TURKEY | TODAYSZAMAN.COM | English | Online | Website | TODAYSZAMAN.COM | 12/4/08 | GOOGLE REVOLUTION:THE END OF THE PUBLISHING WORLD? | N | N/A |
| UAE | AL BAYAN | Arabic | Print | Newspaper | HTTP://WWW.ALBAYANMAGAZINE.COM/INDEX.PHP | 5/8/09 | INVESTIGATION OF POSSIBLE VIOLATION BY GOOGLE & APPLE TO THE LAWS OF MONOPO | N | 69,000 |
| UAE | AL EQTISADIAH (SAUDI ARABIA) | Arabic | Print | Newspaper | | 11/1/08 | GOOGLE END THE PROBLEM WITH WRITERS BY $125 MILLION | N | N/A |
| UAE | AL SADA | Arabic | Print | Newspaper | | 11/23/08 | AFTER THE SETTLEMENT ON GOOGLE BOOK SEARCH SERVICE | N | N/A |
| UAE | GULF NEWS | English | Print | Newspaper | | 5/17/09 | REGULATORS START EYEING GOOGLE'S DOMINANCE | N | 91,354 |
| UAE | KHALEEJ TIMES | English | Print | Newspaper | | 11/11/08 | GOOGLE BOOKS IT! | N | 82,000 |
| UAE | KHALEEJ TIMES ONLINE | English | Online | Website | HTTP://WWW.KHALEEJTIMES.COM | 5/6/09 | US JUSTICE DEPT EYES GOOGLE BOOKS DEAL | N | N/A |
| UAE | SHABAB | Arabic | Online | Website | HTTP://WWW.ARABDEMOG.COM | 5/2/09 | GOOGLE WANTED | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | BBC NEWS ONLINE | English | Online | Website | NEWS.BBC.CO.UK | 10/29/08 | GOOGLE STRIKES BOOK SEARCH DEAL | N | N/A |
| UK | BBC NEWS ONLINE | English | Online | Website | NEWS.BBC.CO.UK | 5/22/09 | NEW CHAPTER AS BOOKS GO DIGITAL | N | N/A |
| UK | BIG MOUTH MEDIA | English | Online | Website | HTTP://WWW.BIGMOUTHMEDIA.COM | 3/5/09 | GOOGLE ONE STEP CLOSER TO REALISI.....AMBITIONS | N | N/A |
| UK | BIG MOUTH MEDIA | English | Online | Website | HTTP://WWW.BIGMOUTHMEDIA.COM | 5/5/09 | COPYRIGHT CONCERNS TURN TO ANTITRUST WOES IN GOOGLE BOOK SEARCH SAGA | N | N/A |
| UK | BIGMOUTHMEDIA.COM | English | Online | Website | WWW.BIGMOUTHMEDIA.COM | 10/30/08 | GOOGLE STRIKES LANDMARK DEAL FOR BOOK SEARCH | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/13/08 | BA HITS OUT AT GOOGLE DEAL | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/14/08 | PAGE: 'BYTES NOT CHEAPER THAN PAPER' | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/19/08 | JUDGE RULES ON GOOGLE DEAL | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/20/08 | AMERICAN HISTORIES | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/20/08 | THEBOOKSELLER.COM | N | N/A |
| UK | BOOKSELLER | English | Online | Website | THEBOOKSELLER.COM | 11/27/08 | UK TRADE SPLIT OVER GOOGLE DEAL | N | N/A |
| UK | BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | GOOGLE AGREES TO SETTLEMENT DELAY | N | N/A |
| UK | BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 5/6/09 | US LIBRARIES VOICE GOOGLE CONCERNS | N | N/A |
| UK | BOOKTRADE.INFO | English | Online | Website | BOOKTRADES.INFO | 12/4/08 | HOW TO PUBLISH WITHOUT PERISHING | N | N/A |
| UK | BRAND REPUBLIC | English | Online | Website | WWW.BRANDREPUBLIC.COM | 10/30/08 | GOOGLE'S $125M BOOK SETTLEMENT COULD OPEN UP DIGITAL PUBLISHING | N | N/A |
| UK | BRAND REPUBLIC | English | Print | Trade | | 10/31/08 | GOOGLE'S DOLLARS 125M BOOK SETTLEMENT COULD OPEN UP DIGITAL PUBLISHING | N | N/A |
| UK | BRITISH BUSINESS MONITOR | English | Online | Website | WWW.BUSINESSMONITOR.COM | 4/30/09 | US AUTHORITIES TO INVESTIGATE GOOGLES BOOK SETTLEMENTS | N | N/A |
| UK | BUSINESS AND FINANCE DAILY NEWS SERVICE | English | Print | Newspaper | | 4/30/09 | US LOOKS INTO HUGE GOOGLE BOOK DEAL | N | N/A |
| UK | BUSINESS MONITOR INTERNATIONAL ONLINE | English | Online | Website | WWW.BUSINESSMONITOR.COM | 10/30/08 | GOOGLE TO PAY USD 125M TO SETTLE ONLINE BOOKS RIGHTS | N | N/A |
| UK | BUSINESS MONITOR INTERNATIONAL ONLINE | English | Online | Website | WWW.BUSINESSMONITOR.COM | 10/31/08 | GOOGLE STILL NEEDS TO SMOOTH OUT DETAILS ON E-BOOKS DEAL | N | N/A |
| UK | BUSINESS TIMES (UK) | English | Print | Newspaper | BUSINESS.TIMESONLINE.CO.UK | 11/20/08 | GOOGLE BOOK SEARCH DEAL IS GOOD NEWS FOR COPYRIGHT LAW | N | 8,200 |
| UK | BUSINESSWEEK ONLINE | English | Online | Website | HTTP://WWW.BUSINESSWEEK.COM | 5/6/09 | GOOGLE BOOK SEARCH DEAL PROBED BY JUSTICE DEPARTMENT | N | N/A |
| UK | BUSINESSWEEK ONLINE | English | Online | Website | HTTP://WWW.BUSINESSWEEK.COM | 5/7/09 | GOOGLE: DONT BRUSH OFF ANTITRUST CONCERNS | N | N/A |
| UK | CAMPAIGN | English | Print | Newspaper | | 5/9/09 | THE WEEK: MEDIA NEWS - GOOGLE DEAL IS INVESTIGATED | N | 14,681 |
| UK | CFO EUROPE | English | Online | Website | HTTP://WWW.CFO.COM | 5/15/09 | PUNISHING INTEL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | COMPUTER SHOPPER | English | Online | Website | HTTP://WWW.COMPSHOPPER.CO.UK | 5/8/09 | APPLE AND GOOGLE FACE ANTITRUST PROBE | N | N/A |
| UK | COMPUTER WEEKLY | English | Online | Website | HTTP://WWW.COMPUTERWEEKLY.COM | 5/5/09 | GOOGLE DEFENDS BOOK-SCANNING PROJECT | N | N/A |
| UK | COMPUTER WEEKLY ONLINE (UK) - CW360.COM | English | Online | Website | HTTP://WWW.COMPUTERWEEKLY.COM | 5/23/09 | GOOGLE NOT GOING INTO THE NEWSPAPER BUSINESS, CLAIMS COMPANY CHIEF | N | N/A |
| UK | COMPUTER WORLD UK | English | Online | Website | HTTP://WWW.COMPUTERWORLDUK.COM | 1/24/09 | GOOGLE REVENUE UP 18% | N | N/A |
| UK | DAILY MAIL-ONLINE | English | Online | Website | DAILYMAIL.CO.UK | 10/30/08 | GOOGLE TO SELL BOOKS ONLINE IN GREAT LEAP FOR WEB PUBLISHING | N | 689,000 |
| UK | DATAMONITOR NEWS AND COMMENT | English | Wire | Wire | WWW.DATAMONITOR.COM | 10/31/08 | GOOGLE PAYS $125M TO SETTLE COPYRIGHT SUITS | N | N/A |
| UK | DEFENCE NEWS | English | Online | Website | HTTP://WWW.DEFENCENEWS.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 10/31/08 | A NEW CHAPTER | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 11/7/08 | DIGITAL BOOKS: A NEW CHAPTER | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 3/6/09 | THE INTERNET'S LIBRARIAN | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 3/10/09 | BRAIN SCAN: THE INTERNET'S LIBRARIAN | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 5/8/09 | HERE WE AGO AGAIN | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 5/13/09 | U.S. JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 5/14/09 | PUNISHING INTEL | N | 66,000 |
| UK | ECONOMIST.COM | English | Online | Website | WWW.ECONOMIST.COM | 5/26/09 | TECHNOLOGY AND ANTITRUST: HERE WE GO AGAIN | N | 66,000 |
| UK | EDUCATION INDEPENDENT | English | Online | Website | HTTP://EDUCATION.INDEPENDENT.CO.UK | 2/21/09 | NO TITLE | N | N/A |
| UK | ENP NEWSWIRE | English | Wire | Wire | | 2/3/09 | MARK LOGIC EXECUTIVE TO SPEAK ON PANEL ENTITLED THE GOOGLE SETTLEMENT: OPPORTUNITIES FOR PUBLISHERS THROUGH NEW ONLINE BUSINESS MODELS AT OREILLY TOOLS OF CHANGE FOR PUBLISHING 2009 CONFERENC | N | N/A |
| UK | EUROINVESTOR.CO.UK | English | Online | Website | HTTP://WWW.EUROINVESTOR.CO.UK | 5/6/09 | UPDATE 1: LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| UK | EUROINVESTOR.CO.UK | English | Online | Website | WWW.EUROINVESTOR.CO.UK | 5/9/09 | U.S. STATE AGS SAID LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| UK | EUROPE DAILY | English | Online | Website | HTTP://WWW.EUROPEDAILY.COM | 2/24/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | N/A |
| UK | EUROPE DAILY ONLINE | English | Online | Website | WWW.EUROPEDAILY.COM | 11/1/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| UK | EUROPEAN CEO ONLINE | English | Online | Website | WWW.EUROPEANCEOLIVE.COM/GOOGLE | 11/5/08 | GOOGLE -- WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | EWEEK EUROPE | English | Online | Website | HTTP://WWW.EWEEKEUROPE.CO.UK | 5/12/09 | GOOGLE DISCUSSES PLAN FOR GREATER OPENESS | N | N/A |
| UK | FAVERSHAM NEWS | English | Print | Newspaper | CMSWIRE.COM | 11/1/08 | GOOGLE REVOLUTIONIZES BOOK SEARCH | N | 3,615 |
| UK | FINANCIAL TIMES ONLINE (FT.COM) | English | Online | Website | FT.COM | 10/28/08 | GOOGLE BOOKS | N | 146,000 |
| UK | FINANCIAL TIMES ONLINE (FT.COM) | English | Online | Website | FT.COM | 10/30/08 | GOOGLE SETTLES LAWSUITS WITH US PUBLISHERS OVER ONLINE LIBRARY | N | 146,000 |
| UK | FINANCIAL TIMES ONLINE (FT.COM) | English | Online | Website | FT.COM | 10/30/08 | GOOGLE STRIKES DEAL WITH US PUBLISHERS OVER ONLINE LIBRARY | N | 146,000 |
| UK | FINANCIAL TIMES ONLINE (FT.COM) | English | Online | Website | FT.COM | 10/31/08 | HURDLES REMAIN ON GOOGLE'S BOOKS DEAL | N | 146,000 |
| UK | FINANCIAL TIMES ONLINE (FT.COM) | English | Online | Website | FT.COM | 4/30/09 | US JUSTICE DEPARTMENT PROBES GOOGLE SETTLEMENT | N | 146,000 |
| UK | FINANCIALPOST.COM | English | Online | Website | HTTP://WWW.FINANCIALPOST.COM | 5/7/09 | LIBRARIES LEERY OF GOOGLE BOOK PLAN | N | N/A |
| UK | FOCUS | German | Print | Magazine | | 5/12/09 | VOR DEM VERGLEICH | N | 19,105 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/29/08 | GOOGLE AGREES $125M PUBLISHING COPYRIGHT DEAL | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/29/08 | GOOGLE SETTLES BOOK SEARCH SUIT FOR $125M | Y | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/29/08 | GOOGLE SETTLES DISPUTE OVER ONLINE BOOKS | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/30/08 | BC-CHICAGO-BODIES-AUTOPSY - AP | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/30/08 | BREAKTHROUGH US DEAL BY GOOGLE TO SELL BOOK CONTENT ONLINE | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/3/08 | A COSTLY LEATHER FETISH | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/3/08 | GOOGLE PAYS SMALL CHANGE TO OPEN EVERY BOOK IN THE WORLD | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/7/08 | GOOGLE'S COPYRIGHT WAR WILL HAVE OPEN ACCESS ADVOCATES UP IN ARMS | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/21/08 | DANTE TO DIALECTS: EU'S ONLINE RENAISSANCE | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/23/08 | NO TITLE | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 2/15/09 | GOOGLE AND THE FUTURE OF BOOKS | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 3/4/09 | NO TITLE | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 3/6/09 | AMAZON CAVES TO AUTHORS GUILD OVER KINDLE.......DIAN.CO.UK | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 4/30/09 | GOOGLE FACES ANTITRUST INVESTIGATION OVER $125M BOOK DEAL | N | 552,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 5/5/09 | MONOPOLY INVESTIGATION OVER GOOGLE DEAL | N | 552,000 |
| UK | GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 5/5/09 | PDA'S NEWSBUCKET | N | 552,000 |
| UK | GUARDIAN UNLIMITED - WWW.GUARDIAN.COM.UK | English | Online | Website | WWW.GUARDIAN.UK.COM | 1/1/09 | 2008: A YEAR IN BOOKS | N | 552,000 |
| UK | HEMSCOTT.COM | English | Online | Website | WWW.HEMSCOTT.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | N/A |
| UK | III.CO.UK | English | Online | Website | HTTP://WWW.III.CO.UK | 5/12/09 | UPDATE 2-U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | N/A |
| UK | III.CO.UK | English | Online | Website | HTTP://WWW.III.CO.UK | 5/22/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS - MAY 21 | N | N/A |
| UK | III.CO.UK | English | Online | Website | HTTP://WWW.III.CO.UK | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| UK | IN ENTERTAINMENT | English | Online | Website | WWW.INENTERTAINMENT.CO.UK | 10/30/08 | PUBLISHERS LAWSUIT SETTLED BY GOOGLE | N | N/A |
| UK | INDEPENDENT.CO.UK | English | Online | Website | WWW.INDEPENDENT.CO.UK | 5/6/09 | ANTI-TRUST INVESTIGATION INTO GOOGLE/APPLE TIES LAUNCHED | N | N/A |
| UK | INTERACTIVE INVESTOR | English | Online | Website | WWW.III.CO.UK | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | N/A |
| UK | INTERACTIVE INVESTOR | English | Online | Website | HTTP://WWW.III.CO.UK | 5/6/09 | UPDATE 1: FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| UK | INTERACTIVE INVESTOR | English | Online | Website | HTTP://WWW.III.CO.UK | 5/6/09 | UPDATE 1: LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| UK | INTERACTIVE INVESTOR | English | Online | Website | WWW.III.CO.UK | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| UK | INTERACTIVE INVESTOR | English | Online | Website | WWW.III.CO.UK | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| UK | INTERACTIVE INVESTOR INTERNATIONAL | English | Online | Website | HTTP://WWW.III.CO.UK | 5/5/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS | N | N/A |
| UK | INTERACTIVE INVESTOR INTERNATIONAL | English | Online | Website | HTTP://WWW.III.CO.UK | 5/6/09 | PRESS DIGEST - WALL STREET JOURNAL - APRIL 29 | N | N/A |
| UK | INTERACTIVE INVESTOR INTERNATIONAL | English | Online | Website | HTTP://WWW.III.CO.UK | 5/6/09 | UPDATE 1: U.S. AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: JUDGE | N | N/A |
| UK | INTERNATIONAL BUSINESS TIMES | English | Online | Website | WWW.IBTIMES.COM | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 51,000 |
| UK | IP WORLD | English | Online | Website | HTTP://WWW.IPWORLD.COM | 5/6/09 | ANTI-TRUST INQUIRY LAUNCHED INTO GOOGLE'S BOOK DEAL | N | N/A |
| UK | IP WORLD | English | Online | Website | HTTP://WWW.IPWORLD.COM | 5/31/09 | EU WILL INVESTIGATE GOOGLE'S BOOK DEAL | N | N/A |
| UK | IT PRO UK ONLINE | English | Online | Website | HTTP://WWW.ITPRO.CO.UK | 5/7/09 | FTC PROBES APPLE/GOOGLE BOARD LINKS | N | N/A |
| UK | IT-ANALYSIS ONLINE | English | Online | Website | IT-ANALYSIS.COM | 11/17/08 | ABRAHAMS ACCESSIBILITY - BLOG ARCHIVE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | LEGAL WEEK ONLINE | English | Online | Website | WWW.LEGALWEEK.COM | 10/31/08 | GOOGLE PAYS $125M TO SETTLE ONLINE BOOKS DISPUTE | N | N/A |
| UK | LONDON GLOBE | English | Online | Website | HTTP://WWW.LONDONGLOBE.CO M/ | 1/16/09 | NUCHAL SCAN - WORLDNEWS NETWORK | N | N/A |
| UK | LONDON REVIEW OF BOOKS ONLINE | English | Online | Website | HTTP://WWW.LRB.CO.UK | 5/11/09 | LRB · JOHN LANCHESTER: SHORT CUTS | N | N/A |
| UK | LONDON SOUTH EAST ONLINE | English | Online | Website | HTTP://WWW.LSE.CO.UK/ | 5/6/09 | US JUSTICE DEPARTMENT EYES GOOGLE | N | N/A |
| UK | M2 PRESSWIRE | English | Wire | Wire | WWW.M2.COM | 12/10/08 | JOHN WILEY AND SONS, INC. ANNOUNCES REVENUE AND EARNINGS GROWTH FOR THE SECOND QUARTER OF FISCAL YEAR 2009 | N | N/A |
| UK | MACWORLD UK ONLINE | English | Online | Website | WWW.MACWORLD.CO.UK | 10/30/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS | N | N/A |
| UK | MACWORLD UK ONLINE | English | Online | Website | WWW.MACWORLD.CO.UK | 11/1/08 | MACWORLD BROWSE TAG: WEB SITES | N | N/A |
| UK | MACWORLD UK ONLINE | English | Online | Website | WWW.MACWORLD.CO.UK | 11/1/08 | MACWORLD |WEB SERVICES PRODUCT CENTER | N | N/A |
| UK | MACWORLD UK ONLINE (MACWORLD.CO. UK) | English | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/30/09 | EU TO INVESTIGATE GOOGLE BOOKS' COPYRIGHT POLICIES | N | N/A |
| UK | MAD.CO.UK | English | Online | Website | WWW.MAD.CO.UK | 11/19/08 | GOOGLE MOVES CLOSER TO OUT-OF-PRINT BOOK DEAL. | N | N/A |
| UK | MARKETING WEEK (UK) | English | Print | Trade | HTTP://WWW.MARKETING-WEEK.CO.UK | 10/31/08 | IN BRIEF: GOOGLE REACHES AGREEMENT | N | 6,902 |
| UK | MONDAQ BUSINESS BRIEFING (MONDAQ.COM) | English | Online | Website | WWW.MONDAQ.COM | 11/1/08 | GOOGLE SETTLES BOOK PUBLISHING LAWSUITS | Y | N/A |
| UK | MONDAQ BUSINESS BRIEFING (MONDAQ.COM) | English | Online | Website | WWW.MONDAQ.COM | 2/4/09 | GOOGLE LIBRARY PROJECT SETTLEMENT AGREEMENT | N | N/A |
| UK | MONDAQ BUSINESS BRIEFING (MONDAQ.COM) | English | Online | Website | WWW.MONDAQ.COM | 5/13/09 | GOOGLE CLASS ACTION SETTLEMENT: ARE YOU IN OR ARE YOU OUT? | Y | N/A |
| UK | MONDAQ NEWS | English | Online | Website | HTTP://WWW.MONDAQ.COM | 2/5/09 | GOOGLE LIBRARY PROJECT SETTLEM.....EEMENT | N | N/A |
| UK | MONDAQ.COM | English | Online | Website | HTTP://RSS.FEEDSPORTAL.COM | 5/13/09 | UNITED STATES: GOOGLE CLASS ACTION SETTLEMENT: ARE YOU IN OR ARE YOU OUT? | N | N/A |
| UK | MONEY.CO.UK | English | Online | Website | WWW.MONEY.CO.UK | 10/30/08 | GOOGLE GIVEN THE GREEN LIGHT TO PUBLISH COPYRIGHTED BOOKS | N | 12,000 |
| UK | MONSTERS AND CRITICS | English | Online | Website | WWW.MONSTERSANDCRITICS.CO M | 10/30/08 | MORE DIGITIZED BOOKS ON INTERNET AS GOOGLE SETTLES LAWSUIT | N | 61,000 |
| UK | MONSTERS AND CRITICS | English | Online | Website | WWW.MONSTERSANDCRITICS.CO M | 11/1/08 | GERMAN PUBLISHERS DENOUNCE GOOGLE DEAL WITH US AUTHORS | N | 61,000 |
| UK | MONSTERS AND CRITICS | English | Online | Website | WWW.MONSTERSANDCRITICS.CO M | 11/4/08 | TECHNOLOGY AND INTERNET ON MONSTERS AND CRITICS | N | 61,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|-----------|----------|------|---------------|
| UK | NATIONAL UNION OF JOURNALISTS | English | Online | Website | HTTP://WWW.NUJ.ORG.UK | 2/18/09 | NUJ - NATIONAL UNION OF JOURNALISTS | N | N/A |
| UK | NEW MEDIA AGE | English | Print | Magazine | HTTP://WWW.NMA.CO.UK/HOME.ASP | 11/19/08 | GOOGLE MOVES CLOSER TO OUT-OF-PRINT BOOK DEAL | N | 15,225 |
| UK | NEW MEDIA AGE (ONLINE) | English | Online | Website | WWW.NMA.CO.UK | 11/19/08 | GOOGLE MOVES CLOSER TO OUT-OF-PRINT BOOK DEAL | N | N/A |
| UK | OUT-LAW.COM | English | Online | Website | WWW.OUT-LAW.COM | 10/30/08 | GOOGLE SETTLES BOOK SEARCH COPYRIGHT CLAIMS, SETS UP PAYMENTS SYSTEM | N | N/A |
| UK | PC ADVISOR | English | Online | Website | HTTP://WWW.PCADVISOR.CO.UK/ | 11/1/08 | GOOGLE BOOK SEARCH TO PUT MILLIONS OF TITLES ONLINE | N | 20,000 |
| UK | PC PREP | English | Online | Website | HTTP://WWW.PCPRO.CO.UK | 5/6/09 | US AUTHORITIES PROBE GOOGLE'S DIGITAL <B......POLY">..POLY"> | N | N/A |
| UK | PC PRO | English | Online | Website | HTTP://WWW.PCPRO.CO.UK | 5/7/09 | APPLE AND GOOGLE FACE ANTITRUST PROBE | N | N/A |
| UK | PC PRO | English | Online | Website | HTTP://WWW.PCPRO.CO.UK | 5/7/09 | GOOGLE BIDS TO EXTEND BOOK SEARCH SETTLEMENT | N | N/A |
| UK | PC PRO | English | Online | Website | HTTP://WWW.PCPRO.CO.UK | 5/30/09 | EU TO INVESTIGATE GOOGLE BOOKS' COPYRIGHT POLICIES | N | N/A |
| UK | PHYSORG.COM | English | Online | Website | PHYSORG.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 23,000 |
| UK | PHYSORG.COM | English | Online | Website | PHYSORG.COM | 5/21/09 | PROBING QUESTION: HOW IS THE COMPUTER AGE CHANGING LIBRARIES? | N | 23,000 |
| UK | PHYSORG.COM | English | Online | Website | PHYSORG.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 23,000 |
| UK | PHYSORG.COM | English | Online | Website | PHYSORG.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 23,000 |
| UK | POCKET-LINT.CO.UK | English | Online | Website | HTTP://WWW.POCKET-LINT.CO.UK/ | 10/30/08 | GOOGLE SIGNS UP AUTHORS AND PUBLISHERS TO BOOK DEAL | N | N/A |
| UK | PR NEWSWIRE EUROPE | Dutch | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | AUTEURS, UITGEVERS EN GOOGLE TREFFEN BAANBREKENDE OVEREENKOMST | Y | N/A |
| UK | PR NEWSWIRE EUROPE | English | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | Y | N/A |
| UK | PR NEWSWIRE EUROPE | French | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES EDITEURS | Y | N/A |
| UK | PR NEWSWIRE EUROPE | German | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | GOOGLE BUCHSUCHE: AUTOREN, VERLAGE UND GOOGLE ERZIELEN RICHTUNGWEISENDE VEREINBARUNG | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Italian | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | AUTORI, EDITORI E GOOGLE RAGGIUNGONO UN'INTESA EPOCALE | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Spanish | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 10/29/08 | AUTORES, EDITORES Y GOOGLE ALCANZAN UN ACUERDO HIST¿½RICO | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Dutch | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | OFFICIELE KENNISGEVING AUTEURS EN UITGEVERS: SCHIKKING COPYRIGHT GOOGLE ZOEKEN NAAR BOEKEN GESTART | Y | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|--------------|----------|------|---------------|
| UK | PR NEWSWIRE EUROPE | English | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| UK | PR NEWSWIRE EUROPE | French | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | LE PROCESSUS DE NOTIFICATION OFFICIELLE AUX AUTEURS ET AUX EDITEURS DU RÈGLEMENT CONCERNANT LES DROITS D'AUTEUR DE GOOGLE RECHERCHE DE LIVRES EST EN COURS | Y | N/A |
| UK | PR NEWSWIRE EUROPE | German | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | AUTOREN UND VERLEGER WERDEN DERZEIT OFFIZIELL ÜBER DEN VERGLEICH BEZÜGLICH URHEBERRECHTEN BEI GOOGLE BUCHSUCHE INFORMIERT | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Italian | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | NOTIFICA UFFICIALE PER AUTORI ED EDITORI SULLA TRANSAZIONE CONCERNENTE IL COPYRIGHT DI GOOGLE RICERCA LIBRI | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Spanish | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 2/12/09 | NOTIFICACIÓN OFICIAL DE LOS AUTORES Y EDITORES SOBRE EL COPYRIGHT DEL LIBRO DE BÚSQUEDA DE GOOGLE | Y | N/A |
| UK | PR NEWSWIRE EUROPE | Dutch | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 4/30/09 | BELANGRIJKE DEADLINE VOOR AUTEURSRECHTSCHIKKING GOOGLE ZOEKEN NAAR BOEKEN OPGESCHOVEN | Y | N/A |
| UK | PR NEWSWIRE EUROPE | French | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 5/1/09 | IMPORTANTE PROROGATION D'ÉCHÉANCE DANS LE RÈGLEMENT RELATIF AUX | Y | N/A |
| UK | PR NEWSWIRE EUROPE | German | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 5/1/09 | WICHTIGE FRIST IM GOOGLE BUCHSUCHE-URHEBERRECHTSVERGLEICH VERLÄNGERT | N | N/A |
| UK | PR NEWSWIRE EUROPE | Italian | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 5/5/09 | IMPORTANTE ESTENSIONE DELLA SCADENZA NELLA TRANSAZIONE RELATIVA AL COPYRIGHT DI GOOGLE RICERCA LIBRI | N | N/A |
| UK | PR NEWSWIRE EUROPE | Portuguese | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 5/5/09 | PRAZO IMPORTANTE ALARGADO NO ACORDO FINAL PARA OS DIREITOS DE AUTOR DA PESQUISA DE LIVROS DA GOOGLE | N | N/A |
| UK | PR NEWSWIRE EUROPE | Spanish | Wire | Wire | WWW.PRNEWSWIRE.CO.UK | 5/5/09 | SE AMPLÍA LA FECHA LÍMITE URGENTE DEL ACUERDO PARA EL COPYRIGHT DE GOOGLE BOOK SEARCH | Y | N/A |
| UK | PRESS ASSOCIATION | English | Online | Website | WWW.PRESSASSOCIATION.CO.UK | 10/29/08 | CLAMOUR GROWS FOR BBC TO ACT OVER RADIO INSULTS | Y | N/A |
| UK | PRINTWEEK.COM | English | Online | Website | WWW.PRINTWEEK.COM | 11/5/08 | GOOGLE'S £78M BOOKS ONLINE DEAL SET TO REVOLUTIONISE ON-DEMAND PRINTING | N | N/A |
| UK | PRINTWEEK.COM | English | Online | Website | WWW.PRINTWEEK.COM | 11/6/08 | NO TITLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | PROSPECT MAGAZINE | English | Print | Magazine | PROSPECT-MAGAZINE.CO.UK | 11/25/08 | NO TITLE | N | N/A |
| UK | RESEARCH INFORMATION | English | Online | Website | HTTP://WWW.RESEARCHINFORMATION.INFO | 5/30/09 | HELPING TO DO RIGHT WITH RIGHTS | N | N/A |
| UK | RESEARCH INFORMATION | English | Online | Website | HTTP://WWW.RESEARCHINFORMATION.INFO | 5/30/09 | LICENCES ARE VALUABLE TOOLS | N | N/A |
| UK | REUTERS RESOURCE SHELF | English | Online | Website | HTTP://WWW.RESOURCESHELF.COM | 3/5/09 | LIBRARY ORGANIZATIONS TO FILE AMICUS BRI........ | N | N/A |
| UK | REUTERS EUROPEAN BUSINESS WIRE | English | Online | Website | HTTP://UK.REUTERS.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| UK | REUTERS WIRE (UK) | English | Wire | Wire | UK.REUTERS.COM | 11/1/08 | YAHOO AND GOOGLE MAY WALK AWAY FROM DEAL | N | N/A |
| UK | REUTERS WIRE (UK) | English | Wire | Wire | UK.REUTERS.COM | 5/8/09 | AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| UK | REUTERS WIRE (UK) | English | Wire | Wire | UK.REUTERS.COM | 5/9/09 | U.S. STATE AGS SAID LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| UK | REUTERS.CO.UK | English | Online | Website | REUTERS.CO.UK | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| UK | REUTERS.CO.UK | English | Online | Website | REUTERS.CO.UK | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| UK | REVOLUTIONMAGAZINE.COM | English | Online | Website | HTTP://WWW.REVOLUTIONMAGAZINE.COM | 5/6/09 | GOOGLE/APPLE LINK INVESTIGATED BY ANTITRUST AUTHORITY | N | N/A |
| UK | ROYAL GAZETTE ONLINE | English | Online | Website | WWW.ROYALGAZETTE.COM | 10/30/08 | GOOGLE FORKS OUT $125M TO SETTLE BOOK-SCANNING LAWSUIT | N | N/A |
| UK | SAP - IT - ZDNET UK (UK) | English | Online | Website | HTTP://NEWS.ZDNET.CO.UK | 5/6/09 | ANTITRUST CONTENT AT ZDNET UK | N | 18,000 |
| UK | SAP - IT - ZDNET UK (UK) | English | Online | Website | HTTP://NEWS.ZDNET.CO.UK | 5/8/09 | REPORT: US INVESTIGATES APPLE, GOOGLE BOARD TIES | N | 18,000 |
| UK | SILICON.COM | English | Online | Website | WWW.SILICON.COM | 5/12/09 | SETTLEMENT CONTENT | N | N/A |
| UK | SILICON.COM | English | Online | Website | WWW.SILICON.COM | 5/30/09 | GOOGLE BOOKS HIT WITH COPYRIGHT PROBE | N | N/A |
| UK | SILOBREAKER | English | Online | Website | HTTP://WWW.SILOBREAKER.COM | 4/30/09 | SILOBREAKER: GREENLAND | N | N/A |
| UK | SPORT INDEPENDENT | English | Online | Website | HTTP://SPORT.INDEPENDENT.CO.UK | 2/14/09 | NO TITLE | N | N/A |
| UK | STV ONLINE | English | Online | Website | HTTP://NEWS.STV.TV | 5/6/09 | U.S. LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| UK | SYS-CON UK | English | Online | Website | UK.SYS-CON.COM | 5/8/09 | FTC PROBING APPLE-GOOGLE INTERLOCKING DIRECTORATE | N | N/A |
| UK | TECHNEWS.AM | English | Online | Website | HTTP://TECHNEWS.AM | 5/31/09 | GOOGLE BOOK SETTLEMENT RAISES EYEBROWS IN EUROPE | N | N/A |
| UK | TECHRADAR.COM | English | Online | Website | WWW.TECHRADAR.COM | 10/29/08 | GOOGLE AGREES TERMS TO PUT WORLD'S BOOKS ONLINE | N | 13,000 |
| UK | TELEGRAPH.CO.UK | English | Online | Website | WWW.TELEGRAPH.CO.UK | 10/29/08 | GOOGLE SETTLES BOOK-SEARCH BATTLE | N | 529,000 |
| UK | TELEGRAPH.CO.UK | English | Online | Website | WWW.TELEGRAPH.CO.UK | 10/30/08 | GOOGLE TO PAY $125M AS PART OF LANDMARK AGREEMENT ON BOOKS | N | 529,000 |
| UK | TELEGRAPH.CO.UK | English | Online | Website | WWW.TELEGRAPH.CO.UK | 10/31/08 | A BOOKSHOP IN A SHOPPING MALL? MY WORD | N | 529,000 |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 10/29/08 | GOOGLE ENDS US PUBLISHER ROW | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM | 11/2/08 | GOOGLE BOOKS 'PART OF THE ECO-SYSTEM' | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 11/4/08 | HARVARD REFUSES GOOGLE DEAL | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 11/14/08 | GOOGLE SET TO PUSH DEAL OUTSIDE US | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 1/7/09 | GOOGLE'S TREASURE TROVE FOR PUBLISHERS | N | N/A |
| UK | THE BOOKSELLER | English | Print | Trade | | 3/6/09 | PUBLISHERS TREMBLE AT THE THOUGHT OF THE AMERICAN GOOGLE AGREEMENT | N | 9,069 |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/8/09 | US | NEWS & BLOGS | THEBOOKSELLER.COM | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/9/09 | WEDDED BLISS? | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/11/09 | GOOGLE | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/11/09 | GOOGLE AND THE US | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/11/09 | WEDDED BLISS? | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/12/09 | US STATE ATTORNEYS CHECK OUT GOOGLE DEAL | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/23/09 | GOOGLE GIVES GROUND ON BOOK | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/30/09 | EU TO INVESTIGATE GOOGLE BOOKS' COPYRIGHT POLICIES | N | N/A |
| UK | THE BOOKSELLER | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 5/31/09 | EU CONFIRMS GOOGLE INVESTIGATION | N | N/A |
| UK | THE BOOKSELLER ONLINE | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 2/13/09 | GOOGLE'S TREASURE TROVE FOR PUBLISHERS |.....SELLER.COM | N | N/A |
| UK | THE BOOKSELLER ONLINE | English | Online | Website | HTTP://WWW.THEBOOKSELLER.COM/ | 2/13/09 | QUESTIONS FOR GOOGLE | N | N/A |
| UK | THE BOOKSELLER ONLINE | English | Online | Website | | 2/13/09 | US PUBLISHING: A TURNING POINT? | THEBOO.....SELLER.COM | N | N/A |
| UK | THE DAILY TELEGRAPH | English | Print | Newspaper | | 10/31/08 | A NOVEL DEVELOPMENT | N | 866,693 |
| UK | THE DAILY TELEGRAPH | English | Print | Newspaper | | 11/1/08 | A BOOKSHOP IN A SHOPPING MALL? MY WORD GRANTA EDITOR ALEX CLARK THINKS REPORTS OFTHE DEATH OF BOOKS ARE SERIOUSLY EXAGGERATED | N | 866,693 |
| UK | THE ECONOMIST | English | Print | Magazine | WWW.ECONOMIST.COM | 10/31/08 | A NEW CHAPTER | N | 639,206 |
| UK | THE ECONOMIST | English | Print | Magazine | WWW.ECONOMIST.COM | 10/31/08 | BUSINESS THIS WEEK: A SUMMARY OF WORLD NEWS | N | 639,206 |
| UK | THE ECONOMIST | English | Print | Magazine | WWW.ECONOMIST.COM | 11/2/08 | DIGITAL BOOKS: A NEW CHAPTER | N | 639,206 |
| UK | THE ECONOMIST | English | Print | Magazine | WWW.ECONOMIST.COM | 3/8/09 | THE INTERNETS LIBRARIAN | N | 639,206 |
| UK | THE ECONOMIST | English | Print | Magazine | WWW.ECONOMIST.COM | 5/10/09 | HERE WE GO AGAIN | N | 639,206 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | THE EDINBURGH JOURNAL (JOURNAL-ONLINE.CO.UK) | English | Online | Website | HTTP://WWW.JOURNAL-ONLINE.CO.UK | 11/10/08 | GUTENBURG'S ENDGAME | N | N/A |
| UK | THE EXPRESS ON SUNDAY | English | Print | Newspaper | | 3/9/09 | GOOGLE'S MANHUNT | N | N/A |
| UK | THE GUARDIAN | English | Print | Newspaper | WWW.GUARDIAN.CO.UK/ | 10/30/08 | NATIONAL: BREAKTHROUGH US DEAL BY GOOGLE TO SELL BOOK CONTENT ONLINE: AUTHORS AND PUBLISHERS AGREE AFTER LEGAL ACTION: TRANSFORMATION LIKENED TO ITUNES REVOLUTION | N | 355,634 |
| UK | THE GUARDIAN | English | Print | Newspaper | WWW.GUARDIAN.CO.UK/ | 11/7/08 | TECHNOLOGY: READ ME FIRST: GOOGLE'S COPYRIGHT WAR WILL HAVE OPEN ACCESS ADVOCATES UP IN ARMS | N | 355,634 |
| UK | THE GUARDIAN | English | Print | Newspaper | WWW.GUARDIAN.CO.UK/ | 11/22/08 | DANTE TO DIALECTS: EU'S ONLINE RENAISSANCE: SITE RECORDING CENTURIES OF CULTURE CRASHES WITH 10M HITS AN HOUR ON LAUNCH DAY | N | 355,634 |
| UK | THE GUARDIAN | English | Print | Newspaper | WWW.GUARDIAN.CO.UK/ | 4/30/09 | GOOGLE FACES ANTITRUST INVESTIGATION OVER $125M BOOK DEAL | N | 355,634 |
| UK | THE GUARDIAN | English | Print | Newspaper | WWW.GUARDIAN.CO.UK/ | 5/6/09 | US REGULATORS QUESTION LINKS BETWEEN GOOGLE AND APPLE | N | 355,634 |
| UK | THE GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 10/29/08 | GOOGLE SETTLES BOOK SEARCH SUIT FOR $125M | N | 552,000 |
| UK | THE GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/4/08 | COMMENTS ON GOOGLE SETTLES BOOK SEARCH SUIT FOR $125M" | N | 552,000 |
| UK | THE GUARDIAN ONLINE | English | Online | Website | WWW.GUARDIAN.CO.UK | 11/4/08 | THE WEEK IN SUMMARY THE REGISTER | N | 552,000 |
| UK | THE INDEPENDENT (UK) | English | Print | Newspaper | WWW.INDEPENDENT.CO.UK | 10/30/08 | GOOGLE SETTLES CASE OVER OUT-OF-PRINT BOOK DIRECTORY | N | 252,435 |
| UK | THE OBSERVER | English | Print | Newspaper | WWW.OBSERVER.CO.UK | 11/3/08 | BUSINESS AND MEDIA: MEDIA: THE NETWORKER: GOOGLE PAYS SMALL CHANGE TO OPEN EVERY BOOK IN THE WORLD | N | 473,521 |
| UK | THE OBSERVER | English | Print | Newspaper | WWW.OBSERVER.CO.UK | 11/3/08 | REVIEW: BOOKS: THE BROWSER: A COSTLY LEATHER FETISH | N | 473,521 |
| UK | THE REGISTER | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 1/1/09 | IS GOOGLE'S CULTURE GRAB UNSTOPPABLE? | N | 38,000 |
| UK | THE REGISTER | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 1/9/09 | COMMENTS ON: IS GOOGLE'S CULTURE GRAB UNSTOPPABLE? | Y | 38,000 |
| UK | THE REGISTER | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 5/1/09 | JUSTICE DEPT TO TAKE LONG HARD LOOK AT GOOGLE BOOK DEAL | N | 38,000 |
| UK | THE REGISTER | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 5/5/09 | JUSTICE DEPT TO TAKE LONG HARD LOOK AT GOOGLE BOOK DEAL | N | 38,000 |
| UK | THE REGISTER | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 5/6/09 | GOOGLE PATENT FEEDS EBOOK MONOPOLY INFRARED 3D | N | 38,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | THE REGISTER ONLINE | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK/ | 5/8/09 | GOOGLE CONFIRMS FTC PROBE OVER APPLE TIES | N | 38,000 |
| UK | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Online | Website | WWW.TIMESONLINE.CO.UK | 11/20/08 | GOOGLE BOOK SEARCH DEAL IS GOOD NEWS FOR COPYRIGHT LAW | N | 441,000 |
| UK | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Online | Website | WWW.TIMESONLINE.CO.UK | 12/9/08 | MARIO MAKES WAY FOR SHAKESPEARE ON NINTENDO | N | 441,000 |
| UK | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Online | Website | WWW.TIMESONLINE.CO.UK | 5/7/09 | GOOGLE AND APPLE UNDER INVESTIGATION | N | 441,000 |
| UK | THE TIMES ONLINE (TIMESONLINE.CO.UK) | English | Online | Website | WWW.TIMESONLINE.CO.UK | 5/23/09 | THE FUTURE OF BOOKS AND ELECTRONIC READING | N | 441,000 |
| UK | THE WALL STREET JOURNAL EUROPE ONLINE | English | Online | Website | HTTP://ONLINE.WSJ.COM | 11/4/08 | NO TITLE | N | 378,000 |
| UK | THEINQUIRER.NET | English | Online | Website | WWW.THEINQUIRER.NET | 10/29/08 | GOOGLE FINALLY WINS BOOK DEAL | N | 74,000 |
| UK | THEINQUIRER.NET | English | Online | Website | WWW.THEINQUIRER.NET | 2/14/09 | GOOGLE PAYS WRITERS FOR OLD BOOKS - THE INQUIRER | N | 74,000 |
| UK | THEINQUIRER.NET | English | Online | Website | WWW.THEINQUIRER.NET | 5/9/09 | GOOGLE DEFENCE FOR MICROSOFT ANTITRUST TRIAL | N | 74,000 |
| UK | THEINQUIRER.NET | English | Online | Website | WWW.THEINQUIRER.NET | 5/9/09 | GOOGLE DEFENCE FOR MICROSOFT IN THE EU | N | 74,000 |
| UK | TISCALI | English | Online | Website | HTTP://WWW.TISCALI.CO.UK | 5/6/09 | JUDGE SAYS AUTHORS CAN DELAY DECISION ON ONLINE BOOKS | Y | N/A |
| UK | TISCALI | English | Online | Website | HTTP://WWW.TISCALI.CO.UK | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| UK | TOTAL TELECOM ONLINE | English | Online | Website | WWW.TOTALTELE.COM | 5/9/09 | GOOGLE CEO TO KEEP SEAT ON APPLE BOARD | N | N/A |
| UK | UK.NEWS.YAHOO.COM | English | Online | Website | UK.NEWS.YAHOO.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| UK | WHAT PC? | English | Online | Website | HTTP://WWW.WHATPC.CO.UK/ | 12/4/08 | GOOGLE SETTLES LEGAL WOES WITH CREATION OF $125M BOOK RIGHTS REGISTRY | N | N/A |
| UK | WORLD ENTERTAINMENT NEWS NETWORK | English | Online | Website | WWW.WENN.COM | 10/30/08 | GOOGLE IN $125 MILLION PAY OUT TO AUTHORS | N | N/A |
| UK | WORLD NEWS NETWORK | English | Online | Website | CAMBODIAPOST.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| UK | WORLDNEWSNETWORK.COM | English | Online | Website | WWW.WORLDNEWSNETWORK.COM | 12/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| UK | WORLDNEWSNETWORK.COM | French | Online | Website | WWW.WORLDNEWSNETWORK.COM | 1/22/09 | AUTEUR -- WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| UK | WWW.COMPUTERWEEKLY.COM | English | Online | Website | WWW.COMPUTERWEEKLY.COM | 11/6/08 | LEGISLATION AND REGULATION FROM COMPUTERWEEKLY.COM | N | N/A |
| UK | WWW.COMPUTING.CO.UK | English | Online | Website | WWW.COMPUTING.CO.UK | 11/4/08 | GOOGLE SETTLES BOOK SCAN SPAT | N | N/A |
| UK | WWW.ELECTRICPIG.CO.UK | English | Online | Website | WWW.ELECTRICPIG.CO.UK | 10/29/08 | GOOGLE SEALS BOOK SEARCH DEAL | N | N/A |
| UK | WWW.THEREGISTER.CO.UK | English | Online | Website | HTTP://WWW.THEREGISTER.CO.UK | 5/6/09 | NO TITLE | N | N/A |
| UK | WWW.THEREGISTER.CO.UK | English | Online | Website | WWW.THEREGISTER.CO.UK | 5/7/09 | NO TITLE | N | 38,000 |
| UK | WWW.THEREGISTER.CO.UK | English | Online | Website | WWW.THEREGISTER.CO.UK | 5/8/09 | GOOGLE CONFIRMS FTC PROBE OVER APPLE TIES | N | 38,000 |
| UK | WWW.THEREGISTER.CO.UK | English | Online | Website | WWW.THEREGISTER.CO.UK | 5/9/09 | US STATES MULLING GOOGLE BOOK-SCAN PACT | N | 38,000 |
| UK | YAHOO | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 10/30/08 | GOOGLE BOOKS | N | 619,000 |
| UK | YAHOO | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 619,000 |
| UK | YAHOO! UK & IRELAND | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 619,000 |
| UK | YAHOO! UK & IRELAND | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 5/11/09 | GOOGLE DEFENDS ITSELF OVER ANTITRUST INQUIRIES | N | 619,000 |
| UK | YAHOO! UK & IRELAND | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 619,000 |
| UK | YAHOO! UK & IRELAND | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 619,000 |
| UK | YAHOO.CO.UK | English | Online | Website | HTTP://UK.BIZ.YAHOO.COM | 5/11/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 619,000 |
| UK | YAHOO.CO.UK | English | Online | Website | HTTP://UK.NEWS.YAHOO.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 619,000 |
| UK | ZDNET UK | English | Online | Website | HTTP://WWW.ZDNET.CO.UK | 10/29/08 | GOOGLE, US AUTHORS SETTLE BOOK-DIGITISATION LAWSUIT | N | 18,000 |
| UK | ZDNET UK | English | Online | Website | HTTP://WWW.ZDNET.CO.UK | 11/22/08 | EUROPE'S CULTURAL HERITAGE GOES DIGITAL | N | 18,000 |
| UK | ZDNET UK | English | Online | Website | HTTP://WWW.ZDNET.CO.UK | 5/30/09 | EC TO EXAMINE HOW GOOGLE BOOKS AFFECTS AUTHORS | N | 18,000 |
| UKRAINE | KIEVSKIJ TELEGRAF ONLINE | Russian | Online | Website | WWW.K-TELEGRAPH.KIEV.UA | 2/8/09 | NO TITLE | N | 515,000 |
| UKRAINE | KOMPANION | Russian | Online | Website | WWW.KOMPANION.RU | 10/30/08 | GOOGLE WILL PAY AUTHORS AND PUBLISHERS OF BOOKS $125 MILLION | N | N/A |
| UKRAINE | KOMPANION | Russian | Online | Website | WWW.KOMPANION.RU | 3/4/09 | STORY INTERIM YEARS | N | N/A |
| US | 1590 BROADCASTER | English | Print | Newspaper | KLIV.COM | 11/19/08 | GOOGLE COPYRIGHT DEAL OKAYED | N | 62,413 |
| US | 247 WALL ST | English | Online | Website | WWW.247WALLST.COM | 10/29/08 | FAHRENHEIT 451 & THE INTERNET | N | N/A |
| US | ABA JOURNAL | English | Online | Website | WWW.ABAJOURNAL.COM | 10/30/08 | $125M GOOGLE SETTLEMENT PAVES WAY FOR ONLINE BOOK PUBLISHING | N | 750 |
| US | ABC 33/40 ONLINE (WJSU-TV) | English | Online | Website | HTTP://WWW.ABC3340.COM/ | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 2,000 |
| US | ABC 33/40 ONLINE (WJSU-TV) | English | Online | Website | HTTP://WWW.ABC3340.COM/ | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 2,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ABC 7 ONLINE (KABC-TV) | English | Online | Website | WWW.ABC7.COM | 10/31/08 | A LOOK INTO COMPLAINTS THAT GOOGLE MAY BE KEEPING TABS ON... | N | 78,000 |
| US | ABC NEWS ONLINE | English | Online | Website | WWW.ABCTELEVISION.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 477,000 |
| US | ABC NEWS ONLINE | English | Online | Website | WWW.ABCTELEVISION.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 477,000 |
| US | ABC NEWS ONLINE | English | Online | Website | WWW.ABCTELEVISION.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 477,000 |
| US | ABC3340.COM | English | Online | Website | ABC3340.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 1,483 |
| US | ABC3340.COM | English | Online | Website | HTTP://WWW.ABC3340.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 1,483 |
| US | ABC3340.COM | English | Online | Website | HTTP://WWW.ABC3340.COM | 5/30/09 | NEW WEBSITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 1,483 |
| US | ABILENE REPORTER NEWS ONLINE (REPORTER-NEWS.COM) | English | Online | Website | WWW.REPORTER-NEWS.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORTS | N | 3,000 |
| US | ADDICT3D.ORG | English | Online | Website | HTTP://WWW.ADDICT3D.ORG/ | 5/7/09 | THE FIGHT OVER THE GOOGLE OF ALL LIBRARIES | N | 86 |
| US | ADNMUNDO.COM | Spanish | Online | Website | WWW.ADNMUNDO.COM | 10/29/08 | GOOGLE BOOKS PAGARA 125 MILLONES DE DOLARES EN CONCEPTO DE DERECHOS DE AUTOR | N | 323 |
| US | ADOTAS.COM | English | Online | Website | WWW.ADOTAS.COM | 10/29/08 | AGREEMENT REACHED ON GOOGLE BOOK SEARCH | N | N/A |
| US | AFP (USA) | English | Wire | Wire | GOOGLE.COM | 12/10/08 | GOOGLE ADDS MAGAZINES TO ONLINE BOOK ARCHIVE | N | N/A |
| US | AFP EXCHANGE | English | Print | Trade | HTTP://WWW.AFPONLINE.ORG | 10/31/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 15,000 |
| US | AFP.GOOGLE.COM | English | Online | Website | AFP.GOOGLE.COM | 10/29/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 127,000 |
| US | AFP.GOOGLE.COM | French | Online | Website | AFP.GOOGLE.COM | 10/29/08 | GOOGLE PRÊT A VERSER 125 M USD POUR RÉGLER UN CONFLIT SUR DROITS D'AUTEUR | N | 127,000 |
| US | AFP.GOOGLE.COM | English | Online | Website | AFP.GOOGLE.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 127,000 |
| US | AFTER EFFECTS | English | Online | Website | HTTP://AFTEREFFECTS.DIGITALMEDIANET.COM/ | 5/8/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | AGENCE FRANCE PRESSE (WASHINGON DC BUREAU) | English | Wire | Wire | | 10/29/08 | AFP 2000 GMT NEWS ADVISORY | N | N/A |
| US | AGENCE FRANCE PRESSE (WASHINGON DC BUREAU) | English | Wire | Wire | | 10/29/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | N/A |
| US | AJC | English | Online | Website | HTTP://WWW.AJC.COM | 1/18/09 | NO TITLE | N | 60,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | AKRON BEACON JOURNAL ONLINE (OHIO.COM) | English | Online | Website | WWW.OHIO.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 23,000 |
| US | ALASKA JOURNAL OF COMMERCE ONLINE | English | Online | Website | HTTP://WWW.ALASKAJOURNAL.C OM/ | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 450 |
| US | ALL HEADLINE NEWS ONLINE | English | Online | Website | WWW.ALLHEADLINENEWS.COM | 10/30/08 | GOOGLE, PUBLISHERS, AUTHORS SETTLE COPYRIGHT SUIT WITH COMPENSATION SCHEME | N | 8,233 |
| US | ALL THINGS D | English | Online | Website | WWW.ALLTHINGSD.COM | 10/29/08 | NEW FROM GOOGLE: THE LIBRARY OF BABEL | N | 5,233 |
| US | ALL THINGS D | English | Online | Website | WWW.ALLTHINGSD.COM | 10/30/08 | SHORT-TERM PROFITS OVER LONG-TERM PRINCIPLES; GOOGLE'S CAVING ON BOOK SCANNING IS BAD NEWS | N | 5,233 |
| US | ALL THINGS D | English | Online | Website | WWW.ALLTHINGSD.COM | 1/29/09 | GOOGLE AND THE FUTURE OF BOOKS | N | 5,233 |
| US | ALL THINGS DIGITAL | English | Online | Website | HTTP://DIGITALDAILY.ALLTHINGSD. COM | 2/20/09 | DIGITAL MILLENNIUM COPYRIGHT ACT | N | 4,583 |
| US | ALL THINGS DIGITAL | English | Online | Website | HTTP://WWW.ALLTHINGSD.COM | 5/5/09 | A GOOGLE BOOK SEARCH FOR "ANTITRUST LAW" OUGHT TO COME IN HANDY HERE... | N | 3,683 |
| US | ALL THINGS DIGITAL | English | Online | Website | HTTP://DIGITALDAILY.ALLTHINGSD. COM | 5/11/09 | DEPARTMENT OF JUSTICE | DIGITAL DAILY | ALLTHINGSD | N | 4,533 |
| US | ALL THINGS DIGITAL | English | Online | Website | HTTP://DIGITALDAILY.ALLTHINGSD. COM | 5/11/09 | GOOGLE NEWS | DIGITAL DAILY | ALLTHINGSD | N | 4,533 |
| US | ALLEY INSIDER | English | Online | Website | HTTP://WWW.ALLEYINSIDER.COM | 2/3/09 | NO TITLE | N | 4,133 |
| US | ALTAVISTA.COM | English | Online | Website | HTTP://WWW.ALTAVISTA.COM | 5/6/09 | FEARS OF CENSORSHIP, PRIVACY, COST IN GOOGLE'S DIGITAL LIBRARY | N | 66,666 |
| US | AMERICAN LIBRARIES ASSOCIATION | English | Online | Website | WWW.ALA.ORG | 5/10/09 | DOJ LOOKS INTO GOOGLE SCANNING SETTLEMENT | N | 78,000 |
| US | AMERICAN LIBRARY ASSOCIATION | English | Online | Website | HTTP://WWW.ALA.ORG | 5/14/09 | FEDERAL ADVOCACY RESOURCES AND HOW TO GET INVOLVED | N | 7,820 |
| US | ANCHORAGE DAILY NEWS ONLINE (ADN.COM) | English | Online | Website | WWW.ADN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 22,000 |
| US | AOL NEWS | English | Online | Website | HTTP://WEBCENTERS.NETSCAPE. COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 175,000 |
| US | AOL'S DIGITAL CITY NEWS CHANNEL | English | Online | Website | HTTP://MONEY.AOL.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | AP ONLINE | English | Online | Website | WWW.AP.ORG | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 100,000 |
| US | AP.GOOGLE.COM | English | Online | Website | AP.GOOGLE.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 86,667 |
| US | AP.GOOGLE.COM | English | Online | Website | AP.GOOGLE.COM | 10/29/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 86,667 |
| US | APP SCOUT | English | Online | Website | HTTP://WWW.APPSCOUT.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 6,113 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ARIZONA_DAILY_WILDCAT_ONLINE | English | Online | Website | HTTP://WWW.WILDCAT.ARIZONA.EDU | 4/30/09 | NO TITLE | N | 730 |
| US | ARKANSAS DEMOCRAT GAZETTE ONLINE | English | Online | Website | HTTP://WWW.NWARKTIMES.COM | 5/13/09 | U.S. VOWS STRONGER ANTITRUST ENFORCEMENT | N | N/A |
| US | ARSTECHNICA.COM | English | Online | Website | HTTP://ARSTECHNICA.COM | 2/24/09 | PUBLISHER SPECULATES ABOUT AMAZON/GOO.....POLY" | N | N/A |
| US | ARSTECHNICA | English | Online | Website | HTTP://ARSTECHNICA.COM | 2/25/09 | GOOGLE SETTLES WITH BOOK PUBLISHERS, BEC....S TECHNICA | N | N/A |
| US | ARSTECHNICA | English | Online | Website | HTTP://ARSTECHNICA.COM | 2/25/09 | LAW & DISORDER - ARS TECHNICA | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://WWW.ARSTECHNICA.COM | 4/29/09 | ERIC BANGEMAN - ARS TECHNICA | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://WWW.ARSTECHNICA.COM | 4/29/09 | THE WEB - ARS TECHNICA | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://WWW.ARSTECHNICA.COM | 4/30/09 | WEEK IN REVIEW: WHAT-CONFLICT-OF-INTEREST? EDITION | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://ARSTECHNICA.COM | 5/6/09 | GOOGLE BOOK SETTLEMENT DELAYED, DOJ HAS ANTITRUST CONCERNS | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://ARSTECHNICA.COM | 5/7/09 | GOOGLE BOOK SETTLEMENT HAS LIBRARIANS WORRIES | N | 31 |
| US | ARSTECHNICA | English | Online | Website | HTTP://FEEDS.ARSTECHNICA.COM | 5/12/09 | GOOGLE'S DIVERSITY CAUSING IT ANTITRUST TROUBLE | N | 31 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 10/29/08 | GOOGLE SETTLES WITH BOOK PUBLISHERS, BECOMES BOOKSELLER | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 11/12/08 | COMMENT: THE BEST BIT OF THE GOOGLE BOOK SETTLEMENT | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 11/12/08 | THE BEST BIT OF THE GOOGLE BOOK SETTLEMENT | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 11/20/08 | GOOGLE COPYRIGHT DEAL MOVES FORWARD | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 12/11/08 | PAGE THROUGH OLD MAGAZINES ON GOOGLE BOOK SEARCH | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 5/7/09 | GOOGLE BOOK SETTLEMENT DELAYED, DOJ HAS ANTITRUST CONCERNS | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 5/7/09 | LAW AND DISORDER | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 5/12/09 | GOOGLE'S DIVERSITY CAUSING IT ANTITRUST TROUBLE | N | 29,800 |
| US | ARSTECHNICA.COM | English | Online | Website | ARSTECHNICA.COM | 5/23/09 | GOOGLE STARTS CHARM OFFENSIVE, BUT NOT EVERYONE'S ON BOARD | N | 29,800 |
| US | ARTSJOURNAL ONLINE | English | Online | Website | WWW.ARTSJOURNAL.COM | 11/6/08 | ARTSJOURNAL: DAILY ARTS NEWS - PUBLISHING | N | N/A |
| US | ARTSJOURNAL ONLINE | English | Online | Website | HTTP://ARTSJOURNAL.COM | 5/7/09 | DAILY ARTS NEWS | N | N/A |
| US | ASHEVILLE GLOBAL REPORT | English | Online | Website | WWW.THEGLOBALREPORT.ORG | 5/18/09 | LIBRARY ASSOCIATIONS ASK JUDGE TO ASSERT VIGOROUS OVERSIGHT OF PROPOSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | ASKDAVETAYLOR COM | English | Online | Website | WWW.ASKDAVETAYLOR.COM | 10/31/08 | SIRIUS | N | 1,983 |
| US | ASSOCIATED CONTENT | English | Online | Website | HTTP://WWW.ASSOCIATEDCONTENT.COM | 5/6/09 | MEDIA AND RACE: COVERT AND OVERT MESSAGES ABOUT RACIAL INEQUALITY | N | 593 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| US | ASSOCIATED CONTENT.COM | English | Online | Website | WWW.ASSOCIATEDCONTENT.COM | 10/30/08 | GOOGLE TO HELP RESEARCHERS WORLDWIDE WITH NEW PRINT LIBRARY PROJECT OF BOOKS ONLINE | N | 17,000,923 |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | AUTHORS AND PUBLISHERS | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | AUTHORS AND PUBLISHERS SETTLE COPYRIGHT LAWSUIT AGAINST GOOGLE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | BC NY AUTHORSGOOGLE SUIT 10 28 | Y | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | GOOGLE, AUTHORS GUILD, ASSOCIATION OF AMERICAN PUBLISHERS SETTLE GOOGLE BOOK SEARCH SUIT | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | MOVIES, TV, CELEBS, BOOKS, ART, MUSIC, THEATER, THE WEB, POP CULTURE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | NY AUTHORS GOOGLE SUIT | Y | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 10/29/08 | US AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 11/18/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 12/11/08 | GOOGLE EXPANDS ONLINE READING ROOM TO INCLUDE OLD MAGAZINES | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 12/11/08 | ONLINE RADIO ADS; GOOGLING MAGAZINES; WWII WEB ARCHIVES; PHONE-TREE HELP; ELECTRONICS SHOPPING | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 4/30/09 | AP EXECUTIVE MORNING BRIEFING | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 4/30/09 | JUDGE PUSHES GOOGLE BOOK SETTLEMENT HEARING DATE TO OCTOBER FROM JUNE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/8/09 | GOOGLE SHAREHOLDERS GET CHANCE TO ASK EXECS ABOUT RECESSION, OTHER ISSUES AT ANNUAL MEETING | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/9/09 | GOOGLE CEO SCHMIDT CONFIDENT HIS JOB ON APPLE BOARD WILL WITHSTAND GOVERNMENT SCRUTINY | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/12/09 | US PLANS NEW ANTITRUST EFFORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/22/09 | UNIVERSITY OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL IN WAKE OF LAWSUIT SETTLEMENT | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/26/09 | JAPANESE EDITORIAL EXCERPTS -5-+ | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/28/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | ASSOCIATED PRESS | English | Wire | Wire | WWW.AP.ORG | 5/29/09 | TECHBITS PACKAGE | N | N/A |
| US | ATLANTA BUSINESS CHRONICLE | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 6,660 |
| US | ATLANTA BUSINESS CHRONICLE | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 6,660 |
| US | ATLANTA BUSINESS CHRONICLE | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 6,660 |
| US | ATLANTA BUSINESS CHRONICLE ONLINE | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 10/21/08 | HHARVARD DROPPING OUT OF GOOGLE PROJECT | N | 18,000 |
| US | ATLANTA BUSINESS CHRONICLE ONLINE | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 10/29/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 18,000 |
| US | ATLANTA BUSINESS JOURNAL | English | Print | Newspaper | WWW.ATLBUSINESSJOURNAL.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 15,000 |
| US | ATLANTA BUSINESS JOURNAL | English | Online | Website | WWW.BIZJOURNALS.COM/ATLANTA | 10/29/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 10,000 |
| US | ATLANTA BUSINESS JOURNAL | English | Online | Website | HTTP://ATLANTA.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 7,147 |
| US | ATLANTA BUSINESS JOURNAL | English | Online | Website | WWW.BIZJOURNALS.COM/ATLANTA | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 10,000 |
| US | ATLANTA JOURNAL-CONSTITUTION ONLINE (AJC.COM) | English | Online | Website | WWW.AJC.COM | 10/30/08 | GOOGLE STRIKES DEAL TO SCAN, POST BOOKS ON WEB | N | 56,667 |
| US | ATLANTA JOURNAL-CONSTITUTION ONLINE (AJC.COM) | English | Online | Website | WWW.AJC.COM | 11/5/08 | WELCOME TO AJC! | N | 56,667 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ATLANTA JOURNAL-CONSTITUTION ONLINE (AJC.COM) | English | Online | Website | WWW.AJC.COM | 5/14/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 56,667 |
| US | AUBURN CITIZEN ONLINE | English | Online | Website | HTTP://WWW.AUBURNPUB.COM/ | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS ........ | N | 5,333 |
| US | AUBURN CITIZEN ONLINE | English | Online | Website | HTTP://WWW.AUBURNPUB.COM/ | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 5,333 |
| US | AUBURNMEDIA.COM | English | Online | Website | WWW.AUBURNMEDIA.COM | 10/27/08 | PR/INFOPINIONS | N | N/A |
| US | AUSTIN AMERICAN-STATESMAN | English | Print | Newspaper | WWW.STATESMAN.COM | 5/28/09 | AUSTIN 360 BETS | N | 173,579 |
| US | AUSTIN AMERICAN-STATESMAN ONLINE | English | Online | Website | WWW.THESTATESMAN.COM | 10/29/08 | GOOGLE AGREEMENT WOULD DIGITIZE MORE BOOKS | N | 29,000 |
| US | AUSTIN AMERICAN-STATESMAN ONLINE | English | Online | Website | WWW.THESTATESMAN.COM | 10/30/08 | GOOGLE'S PUBLISHING DEAL MEANS MORE BOOKS ONLINE | N | 29,000 |
| US | AUSTIN AMERICAN-STATESMAN ONLINE | English | Online | Website | WWW.THESTATESMAN.COM | 10/30/08 | GOOGLE STRIKES DEAL TO PUT COPYRIGHTED BOOKS ONLINE | N | 29,000 |
| US | AUSTIN AMERICAN-STATESMAN ONLINE | English | Online | Website | WWW.THESTATESMAN.COM | 11/6/08 | STATESMAN.COM | N | 29,000 |
| US | AUSTIN AMERICAN-STATESMAN ONLINE | English | Online | Website | WWW.THESTATESMAN.COM | 4/29/09 | AMAZON.COM SNAPS UP AUSTIN STARTUP | N | 29,000 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/7/08 | GOOGLE SETTLEMENT HAS A FEW UNSEEN WRINKLES FOR AUTHORS | Y | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/14/08 | EXPERTS EXPLAIN GOOGLE SETTLEMENT IN GREATER DETAIL | N | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/14/08 | GOOGLE SETTLEMENT | N | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/21/08 | EUROPEAN BOOKSELLERS VOICE STRONG CONCERNS OVER GOOGLE SETTLEMENT | N | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/29/08 | AUTHOR OUTRAGED | N | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 11/29/08 | EUROPEAN BOOKSELLERS FOUNDATION PROTESTS GOOGLE SETTLEMENT | N | 113 |
| US | AUTHORLINK.COM | English | Online | Website | WWW.AUTHORLINK.COM | 12/4/08 | GOOGLE EXPERT REFUTES AUTHOR'S VIEW OF SETTLEMENT | N | 113 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BAKERSFIELD CALIFORNIAN ONLINE | English | Online | Website | WWW.BAKERSFIELD.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 12,000 |
| US | BAKERSFIELD CALIFORNIAN ONLINE | English | Online | Website | WWW.BAKERSFIELD.COM | 5/29/09 | NEW WEBSITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 12,000 |
| US | BAKERSFIELD NOW.COM | English | Online | Website | BAKERSFIELDNOW.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 557 |
| US | BALTIMORE EXAMINER (ONLINE) | English | Online | Website | WWW.EXAMINER.COM | 5/6/09 | HTTP://WWW.EXAMINER.COM | N | 25,000 |
| US | BALTIMORE EXAMINER (ONLINE) | English | Online | Website | WWW.EXAMINER.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 25,000 |
| US | BALTIMORE SUN ONLINE | English | Online | Website | WWW.BALTIMORESUN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 32,097 |
| US | BALTIMORE SUN ONLINE | English | Online | Website | WWW.BALTIMORESUN.COM | 5/13/09 | U.S. PLANS NEW ANTITRUST EFFORT | N | 32,097 |
| US | BANGOR DAILY NEWS | English | Print | Newspaper | WWW.BANGORNEWS.COM | 11/18/08 | GOOGLE'S COPYRIGHT SETTLEMENT PROFITABLE | N | 61,814 |
| US | BARRONS ONLINE | English | Online | Website | HTTP://WWW.BARRONS.COM | 5/3/09 | NO TITLE | N | 13,200 |
| US | BAYNEWS9.COM | English | Online | Website | WWW.BAYNEWS9.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 28,000 |
| US | BAYNEWS9.COM | English | Online | Website | WWW.BAYNEWS9.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 28,000 |
| US | BAYNEWS9.COM | English | Online | Website | WWW.BAYNEWS9.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 28,000 |
| US | BAYTOWN SUN ONLINE | English | Online | Website | WWW.BAYTOWNSUN.COM | 11/20/08 | THE BAYTOWN SUN | N | 139 |
| US | BAYTOWN SUN ONLINE | English | Online | Website | WWW.BAYTOWNSUN.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 139 |
| US | BAYTOWN SUN ONLINE | English | Online | Website | WWW.BAYTOWNSUN.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 139 |
| US | BEET.TV | English | Online | Website | HTTP://WWW.BEET.TV | 5/21/09 | GOOGLE WANTS ALL WORLD'S BOOKS AND WILL PAY ALL THE AUTHORS | N | N/A |
| US | BELLEVILLE NEWS-DEMOCRAT ONLINE | English | Online | Website | HTTP://WWW.BELLEVILLE.COM/MLD/BELLEVILLE/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 8,000 |
| US | BELLINGHAM HERALD ONLINE | English | Online | Website | WWW.BELLINGHAMHERALD.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH APPLE ROLE | N | 12,000 |
| US | BELLINGHAM HERALD ONLINE | English | Online | Website | WWW.BELLINGHAMHERALD.COM | 5/15/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 12,000 |
| US | BETANEWS.COM | English | Online | Website | HTTP://WWW.BETANEWS.COM/ | 10/30/08 | GOOGLE SETTLES BOOK SEARCH DISPUTE, JOINS MICROSOFT AND YAHOO ON CENSORSHIP STANDARD | N | 17,200 |
| US | BETANEWS.COM | English | Online | Website | HTTP://WWW.BETANEWS.COM/ | 11/6/08 | GOOGLE AND HARVARD SPLIT ON BOOK SEARCH AGREEMENT | N | 17,200 |
| US | BEYONDCHRON.ORG | English | Online | Website | BEYONDCHRON.ORG | 11/18/08 | SUPREME COURT WEIGHS REVIVING FREELANCE WRITERS SETTLEMENT | N | 747 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | BEYONDCHRON. ORG | English | Online | Website | HTTP://WWW.BEYONDCHRON.OR G | 5/6/09 | STRIP-SEARCHING 13-YEAR-OLDS; GOOGLE BOOKS... | N | N/A |
| US | BIBLIO TECH REVIEW | English | Online | Website | HTTP://WWW.RINGGOLD.COM | 5/19/09 | LIBRARY ASSOCIATIONS GOOGLE LEGAL BRIEF | N | N/A |
| US | BIGMOUTHMEDIA COM | English | Online | Website | WWW.BIGMOUTHMEDIA.COM | 11/1/08 | GOOGLE TO TURN PICTURES OF A 1000 WORDS INTO A 1000 WORDS | N | N/A |
| US | BILLBOARD EN ESPANOL | Spanish | Online | Website | WWW.BILLBOARDENESPANOL.CO M | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO | N | 2,323 |
| US | BILLBOARD EN ESPANOL | Spanish | Online | Website | WWW.BILLBOARDENESPANOL.CO M | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | 2,323 |
| US | BILLBOARD ONLINE | English | Online | Website | HTTP://WWW.BILLBOARD.BIZ | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | BILOXI SUN HERALD | English | Online | Website | HTTP://WWW.SUNHERALD.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB......... | Y | 7,567 |
| US | BILOXI SUN HERALD | English | Online | Website | HTTP://WWW.SUNHERALD.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | Y | 6,047 |
| US | BILOXI SUN HERALD ONLINE | English | Online | Website | SUNHERALD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 131,878 |
| US | BILOXI SUN HERALD ONLINE | English | Online | Website | SUNHERALD.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 131,878 |
| US | BILOXI SUN HERALD ONLINE | English | Online | Website | SUNHERALD.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 131,878 |
| US | BIOTECH WEEK | English | Print | Trade | WWW.NEWSRX.COM | 11/20/08 | NATIONAL FEDERATION OF THE BLIND NFB; GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 40,000 |
| US | BIRMINGHAM POST-HERALD ONLINE | French | Online | Website | WWW.POSTHERALD.COM | 1/13/09 | AUTERU -- WORLDNEWS NETWORK | N | 1,000 |
| US | BISMARCK TRIBUNE ONLINE | English | Online | Website | HTTP://WWW.BISMARCKTRIBUNE. COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 28,000 |
| US | BISMARCK TRIBUNE ONLINE | English | Online | Website | HTTP://WWW.BISMARCKTRIBUNE. COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 28,000 |
| US | BIXBY BULLETIN | English | Online | Website | BIXBYBULLETIN.COM | 12/4/08 | HOW TO PUBLISH WITHOUT PERISHING | N | 127 |
| US | BIZ JOURNALS | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 206,667 |
| US | BIZ JOURNALS | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 206,667 |
| US | BIZ JOURNALS | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 206,667 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BIZ JOURNALS.COM/ MILWAUKEE | English | Online | Website | HTTP://WWW.MILWAUKEE.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 51,000 |
| US | BIZJOURNAL.COM (BLUE RIDGE BUSINESS JOURNAL) | English | Online | Website | WWW.BIZJOURNALS.COM | 11/1/08 | HARVARD LEAVES GOOGLE PROJECT | N | N/A |
| US | BIZJOURNALS.COM | English | Online | Website | WWW.BIZJOURNALS.COM | 10/24/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 240,936 |
| US | BIZJOURNALS.COM | English | Online | Website | WWW.BIZJOURNALS.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT SILICON VALLEY | N | 240,936 |
| US | BLOGOSCOPED.COM | English | Online | Website | BLOGOSCOPED.COM | 10/9/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | N | 1,710 |
| US | BLOOMBERG.COM | English | Online | Website | WWW.BLOOMBERG.COM | 10/29/08 | GOOGLE SETTLES BOOK SUITS TO EXPAND ONLINE PUBLISHING | N | 151,233 |
| US | BLOOMBERG.COM | English | Online | Website | WWW.BLOOMBERG.COM | 5/31/09 | GOOGLE'S GLOBAL POLICY HEAD SAID TO JOIN OBAMA ADMINISTRATION | N | 151,233 |
| US | BLUE RIDGE NOW | English | Online | Website | HTTP://WWW.BLUERIDGENOW.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 1,667 |
| US | BLUE RIDGE NOW | English | Online | Website | HTTP://WWW.BLUERIDGENOW.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 1,667 |
| US | BNET | English | Online | Website | HTTP://WWW.BNET.COM/ | 5/2/09 | GOOGLE'S SPLIT PERSONALITY: GOOD VS. EVIL | N | 28,997 |
| US | BNET | English | Online | Website | HTTP://WWW.BNET.COM/ | 5/2/09 | WHY DOESN'T GOOGLE NOTICE THAT THE BARN IS BURNING? | N | 28,997 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 10/30/08 | GOOGLE WINS THROUGH LOSING TO BOOK PUBLISHERS, AUTHORS | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 10/30/08 | TECH ROUNDUP: GOOGLE BOOKS, LINKEDIN APPS, WIRELESS POWER, MORE | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 11/11/08 | GOOGLE WADES INTO E-MUD WITH E-BOOKS | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 5/6/09 | MOMENTUM SHIFTS AGAINST GOOGLE IN OLD BOOKS CONTROVERSY | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 5/6/09 | TECH LAW: DOJ EYES GOOGLE SETTLEMENT, APPLE SUED, LINUX GUNS FOR FAT, MORE | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 5/13/09 | GOOGLE, INTEL, OTHERS FACE RESURGENCE IN ANTITRUST INTEREST, ACTIONS | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 5/13/09 | TECH LAW: SUN SUITS, FORMER EMCER BARRED FROM HP, UK SOFTWARE PATENT, MORE | N | 15,846 |
| US | BNET.COM | English | Online | Website | WWW.BNET.COM | 5/16/09 | THE KINDLE IS FOR OLD FOLKS | N | 15,846 |
| US | BOINGBOING.NET | English | Online | Website | HTTP://WWW.BOINGBOING.NET | 4/30/09 | COPYFIGHT ARCHIVES | N | 80,000 |
| US | BOINGBOING.NET | English | Online | Website | BOINGBOING.NET | 5/14/09 | ZOMGWEREALLGONNADIERUNHIDE ARCHIVES | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BOOKSELLER.COM | English | Online | Website | WWW.THEBOOKSELLER.COM | 5/6/09 | US LIBRARIES VOICE GOOGLE CONCERNS | N | N/A |
| US | BOOKTRADE | English | Online | Website | WWW.BOOKTRADE.COM | 11/1/08 | A BOOKSHOP IN A SHOPPING MALL? MY WORD | N | N/A |
| US | BOOKTRADE | English | Online | Website | WWW.BOOKTRADE.COM | 11/4/08 | HARVARD REFUSES TO OPEN IN-COPYRIGHT BOOKS TO GOOGLE | N | N/A |
| US | BOSTON CHANNEL.COM | English | Online | Website | THEBOSTONCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 33,333 |
| US | BOSTON GLOBE | English | Print | Newspaper | WWW.BOSTON.COM | 10/30/08 | GOOGLE | N | 323,983 |
| US | BOSTON GLOBE | English | Print | Newspaper | WWW.BOSTON.COM | 11/25/08 | GOLDMINE OF IDEAS - OR THEFT? | N | 323,983 |
| US | BOSTON GLOBE | English | Print | Newspaper | WWW.BOSTON.COM | 12/3/08 | GOOGLE VS. THE LIBRARIES | N | 323,983 |
| US | BOSTON GLOBE | English | Print | Newspaper | WWW.BOSTON.COM | 2/11/09 | FOR LATEST KINDLE, A FLOW OF ADJECTIVES AND SPECULATION | N | 323,983 |
| US | BOSTON GLOBE | English | Print | Newspaper | WWW.BOSTON.COM | 4/30/09 | AUTHORS TO CONSIDER GOOGLE DEAL; DEADLINE MOVED TO SEPT. ON PROJECT TO SCAN BOOKS | N | 323,983 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 10/30/08 | GOOGLE SETTLES WITH AUTHORS | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 11/25/08 | GOLDMINE OF IDEAS -- OR THEFT? | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 12/4/08 | GOOGLE VS. THE LIBRARIES | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 1/6/09 | GOOGLE TO EXPAND ITS BOOK SEARCHES | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 2/25/09 | BRAINIAC - THE BOSTON GLOBE | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 4/30/09 | AUTHORS TO CONSIDER GOOGLE DEAL | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/6/09 | AUTHORS TO CONSIDER GOOGLE DEAL | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 116,667 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/8/09 | AHEAD OF THE BELL: GOOGLE TO MEET SHAREHOLDERS | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/19/09 | NEW ANTITRUST MOOD MAY TARGET GOOGLE | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/22/09 | YAHOO LOBBYING TALLY FALLS TO $460K IN 1Q | N | 116,667 |
| US | BOSTON GLOBE ONLINE (BOSTON.COM) | English | Online | Website | WWW.BOSTON.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 116,667 |
| US | BOSTON HERALD | English | Print | Newspaper | WWW.BOSTONHERALD.COM | 10/30/08 | THE TICKER | N | 167,506 |
| US | BOSTON HERALD ONLINE | English | Online | Website | HTTP://WWW.BOSTONHERALD.COM/ | 10/30/08 | THE TICKER - BOSTONHERALD.COM | N | 76,667 |
| US | BOSTON HERALD ONLINE | English | Online | Website | HTTP://WWW.BOSTONHERALD.COM/ | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 76,667 |
| US | BRADENTON HERALD ONLINE (BRADENTON.COM) | English | Online | Website | HTTP://WWW.BRADENTON.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | BRADENTON HERALD ONLINE (BRADENTON.COM) | English | Online | Website | HTTP://WWW.BRADENTON.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 2,000 |
| US | BRADENTON HERALD ONLINE (BRADENTON.COM) | English | Online | Website | HTTP://WWW.BRADENTON.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 2,000 |
| US | BRADENTON HERALD ONLINE (BRADENTON.COM) | English | Online | Website | HTTP://WWW.BRADENTON.COM | 5/15/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 2,000 |
| US | BROWARD DAILY BUSINESS REVIEW | English | Print | Magazine | WWW.DAILYBUSINESSREVIEW.COM | 12/25/08 | A DIGITAL POWER IS BORN IN BOOK PUBLISHING; LAW AND TECHNOLOGY | N | 10,000 |
| US | BRYAN-COLLEGE STATION EAGLE ONLINE (THEEAGLE.COM) | English | Online | Website | WWW.THEEAGLE.COM | 11/1/08 | BRYAN/COLLEGE STATION EAGLE - ENTERTAINMENT | N | N/A |
| US | BUSINESS & MANAGEMENT PRACTICES ONLINE | English | Online | Website | WWW.BRINT.COM | 1/2/09 | GOOGLE BOOKS A LEGAL SETTLEMENT | N | N/A |
| US | BUSINESS FM | English | Online | Website | WWW.BUSINESSFM.COM/GOOGLE | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BUSINESS JOURNAL (JACKSONVILLE & NE FL) ONLINE | English | Online | Website | HTTP://FEEDS.BIZJOURNALS.COM | 5/7/09 | EXCEPTION TO N.J. CELL PHONE LAW ADVANCES | N | N/A |
| US | BUSINESS JOURNAL (JACKSONVILLE & NE FL) ONLINE | English | Online | Website | HTTP://FEEDS.BIZJOURNALS.COM | 5/7/09 | NCTA BROADENS MEMBERSHIP TARGET | N | N/A |
| US | BUSINESS JOURNAL (JACKSONVILLE & NE FL) ONLINE | English | Online | Website | HTTP://FEEDS.BIZJOURNALS.COM | 5/7/09 | NETFLIX CREATES CUSTOMER SERVICE CHIEF | N | N/A |
| US | BUSINESS JOURNAL OF JACKSONVILLE | English | Online | Website | HTTP://JACKSONVILLE.BIZJOURNALS.COM | 5/5/09 | DELL SCALED BACK AD BUDGET BY $132 MILLION LAST YEAR | N | 2,470 |
| US | BUSINESS JOURNAL OF JACKSONVILLE | English | Online | Website | HTTP://JACKSONVILLE.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 2,470 |
| US | BUSINESS JOURNAL OF JACKSONVILLE | English | Online | Website | HTTP://JACKSONVILLE.BIZJOURNALS.COM | 5/5/09 | PLANNING AHEAD CAN SAVE MONEY IN LONG RUN | N | 2,470 |
| US | BUSINESS WEEK | English | Print | Magazine | WWW.BUSINESSWEEK.COM | 11/11/08 | GOOGLE MAKES PEACE | N | 977,128 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 10/29/08 | GOOGLE SETTLES BOOK SEARCH LAWSUITS WITH AUTHORS, PUBLISHERS | Y | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 10/30/08 | GOOGLE SETTLES WITH AUTHORS | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS; THE SEARCH GIANT WILL PAY $125 MILLION TO SETTLE LAWSUITS STATING IT VIOLATED COPYRIGHT LAW BY SCANNING MILLIONS OF BOOKS | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 1/24/09 | GOOGLE PROFITS BEAT EXPECTATIONS | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 4/30/09 | GOOGLE'S PR CAMPAIGN | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 4/30/09 | PROBE OF GOOGLE BOOK DEAL | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 5/1/09 | GOOGLE BOOK SEARCH DEAL PROBED BY JUSTICE DEPARTMENT | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 5/13/09 | OBAMA BOOSTS ANTITRUST EFFORTS | N | 256,667 |
| US | BUSINESS WEEK ONLINE | English | Online | Website | WWW.BUSINESSWEEK.COM | 5/30/09 | DIGITAL PUBLISHING | N | 256,667 |
| US | BUSINESS WIRE | English | Wire | Wire | HTTP://WWW.BUSINESSWIRE.COM | 10/29/08 | STATEMENT BY ARTS+LABS ON GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | BUSINESS WIRE | English | Wire | Wire | HTTP://WWW.BUSINESSWIRE.COM | 10/31/08 | PRIME VISIBILITY: SOCIAL MEDIA BUZZ ABOUT OBAMA FAR HIGHER THAN MCCAIN ; COMPANY'S NEW PROPRIETARY PRIME BUZZ METRIC MEASURING SOCIAL MEDIA WEBSITES POPULARITY, USAGE AND TRAFFIC SHOWS LOPSIDED | N | N/A |
| US | BUSINESS WIRE | English | Wire | Wire | HTTP://WWW.BUSINESSWIRE.COM | 11/2/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| US | BUSINESS WIRE | English | Wire | Wire | HTTP://WWW.BUSINESSWIRE.COM | 12/10/08 | JOHN WILEY AND SONS, INC. ANNOUNCES REVENUE AND EARNINGS GROWTH FOR THE SECOND QUARTER OF FISCAL YEAR 2009 | N | N/A |
| US | BUSINESS WIRE | English | Wire | Wire | HTTP://WWW.BUSINESSWIRE.COM | 3/7/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBIA CONFERENCE | N | N/A |
| US | BUSINESS WIRE ONLINE | English | Online | Website | HTTP://WWW.BUSINESSWIRE.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.....CONFERENCE | N | 9,000 |
| US | CARIBBEAN BUSINESS ONLINE | English | Online | Website | HTTP://WWW.CARIBBEANBUSINESSPR.COM | 5/12/09 | U.S. JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | CASPER STAR TRIBUNE ONLINE | English | Online | Website | HTTP://WWW.CASPERSTARTRIBUNE.NET/ | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 4,000 |
| US | CASPER STAR-TRIBUNE ONLINE | English | Online | Website | HTTP://WWW.TRIB.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 650 |
| US | CAYMANMAMA.COM | English | Online | Website | WWW.CAYMANMAMA.COM | 10/30/08 | GOOGLE BOOK SEARCH CLASS ACTION LAWSUIT SETTLED | N | N/A |
| US | CBS NEWS ONLINE (CBSNEWS.COM) | English | Online | Website | WWW.CBSNEWS.COM | 5/14/09 | OBAMA'S NEW TRUSTBUSTER SENDS A MESSAGE | N | 218,000 |
| US | CBS5ONLINE | English | Online | Website | CBS5.COM | 11/19/08 | JUDGE TENTATIVELY OKS GOOGLE BOOK COPYRIGHT DEAL | N | 11,000 |
| US | CENTRAL PENN BUSINESS JOURNAL | English | Online | Website | WWW.CENTRALPENNBUSINESS.COM | 11/4/08 | NO TITLE | N | N/A |
| US | CENTRE DAILY TIMES | English | Online | Website | HTTP://WWW.CENTREDAILY.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 4,460 |
| US | CENTRE DAILY TIMES ONLINE | English | Online | Website | WWW.CENTREDAILY.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 7,000 |
| US | CENTRE DAILY TIMES ONLINE | English | Online | Website | WWW.CENTREDAILY.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 7,000 |
| US | CENTRE DAILY TIMES ONLINE | English | Online | Website | WWW.CENTREDAILY.COM | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 7,000 |
| US | CENTRE DAILY TIMES ONLINE | English | Online | Website | WWW.CENTREDAILY.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 7,000 |
| US | CENTURY FOUNDATION | English | Online | Website | HTTP://TCF.ORG | 3/11/09 | TCF PROJECT SITES | N | 107 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 11/4/08 | HARVARD GIVES GOOGLE COLD SHOULDER OVER BOOK SCANNING | N | 2,356 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 4/30/09 | ARROW SHARES RISE AFTER MEETING 1Q EXPECTATIONS | N | 2,356 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 4/30/09 | DOJ'S NEW ANTITRUST CHAPTER WITH GOOGLE BOOK SEARCH? | N | 2,356 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 4/30/09 | JUSTICE DEPARTMENT LOOKS AT GOOGLE BOOK SEARCH DEAL | N | 2,356 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 4/30/09 | SWINE FLU: DO IT COMPANIES HAVE PREPAREDNESS PLANS? | N | 2,356 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 5/9/09 | GOOGLE DOMINANCE ATTRACTS INVESTIGATIONS, LAWSUITS | N | 2,356 |
| US | CHANNELWEB NEWS | English | Online | Website | WWW.CRN.COM | 5/9/09 | WHAT GOOGLE'S NEW SEARCH TOOLS SAY ABOUT RIVALS | N | 2,356 |
| US | CHARLOTTE BUSINESS JOURNAL | English | Print | Newspaper | WWW.CHARLOTTE.BIZJOURNALS.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 14,000 |
| US | CHARLOTTE BUSINESS JOURNAL | English | Online | Website | CHARLOTTE.BIZJOURNALS.COM | 10/30/08 | AREA LAW FIRM PART OF $125M GOOGLE SETTLEMENT | N | 50,000 |
| US | CHARLOTTE BUSINESS JOURNAL | English | Print | Newspaper | WWW.CHARLOTTE.BIZJOURNALS.COM | 10/31/08 | HARVARD LEAVES GOOGLE BOOK PROJECT | N | 14,000 |
| US | CHARLOTTE OBSERVER | English | Print | Newspaper | CHALOTTEOBSERVER.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,333 |
| US | CHICAGO DAILY HERALD | English | Print | Newspaper | WWW.DAILYHERALD.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 150,000 |
| US | CHICAGO LAND TELEVISION | English | Online | Website | WWW.CLTV.OM | 5/1/09 | JUDGE PUSHES GOOGLE BOOK SETTLEMENT HEARING DATE TO OCTOBER FROM JUNE | N | 3,733 |
| US | CHICAGO LAND TELEVISION | English | Online | Website | WWW.CLTV.OM | 5/8/09 | CEO SCHMIDT CONFIDENT HIS JOB ON APPLE BOARD WILL WITHSTAND GOVERNMENT SCRUTINY | N | 3,733 |
| US | CHICAGO SUN-TIMES | English | Print | Newspaper | WWW.SUNTIMES.COM | 3/9/09 | COPY/WRONGS: ARTISTS NEED PROTECTION | N | 313,176 |
| US | CHICAGO TRIBUNE | English | Print | Newspaper | WWW.CHICAGOTRIBUNE.COM | 10/30/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS | N | 516,032 |
| US | CHICAGO TRIBUNE | English | Print | Newspaper | WWW.CHICAGOTRIBUNE.COM | 5/7/09 | LIBRARIES URGE OVERSIGHT OF GOOGLE BOOKS; PROTECT PRIVACY, PRESERVE ACCESS, GROUPS SAY | N | 516,032 |
| US | CHICAGO TRIBUNE ONLINE | English | Online | Website | WWW.CHICAGOTRIBUNE.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 90,000 |
| US | CHICAGO TRIBUNE ONLINE | English | Online | Website | WWW.CHICAGOTRIBUNE.COM | 12/11/08 | GOOGLE EXPANDS ONLINE READING ROOM TO INCLUDE OLD MAGAZINES | N | 90,000 |
| US | CHICAGO TRIBUNE ONLINE | English | Online | Website | WWW.CHICAGOTRIBUNE.COM | 5/7/09 | LIBRARIES URGE OVERSIGHT OF GOOGLEBOOKS | N | 90,000 |
| US | CHIPPEWA HERALD ONLINE | English | Online | Website | WWW.CHIPPEWA.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 906 |
| US | CHIPPEWA HERALD ONLINE | English | Online | Website | WWW.CHIPPEWA.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 906 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CHIPPEWA HERALD ONLINE | English | Online | Website | WWW.CHIPPEWA.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 906 |
| US | CHRISTIAN SCIENCE MONITOR ONLINE | English | Online | Website | WWW.CSMONITOR.COM | 10/31/08 | CAUTIOUS PRAISE FOR GOOGLE'S SETTLEMENT WITH AUTHORS | N | 43,000 |
| US | CHRON ONLINE | English | Online | Website | WWW.CHRON.COM | 10/30/08 | GOOGLE SETTLES PUBLISHING LAWSUITS | N | 90,000 |
| US | CHRONICLE JOURNAL | English | Online | Website | HTTP://WWW.CHRONICLEJOURNAL.COM/STORIES_TECHNOLOGY | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESNT SEE PROBLEM WITH APPLE ROLE | N | N/A |
| US | CHRONICLE OF HIGHER EDUCATION | English | Print | Trade | HTTP://WWW.CHRONICLE.COM | 11/1/08 | HARVARD SAYS NO THANKS TO GOOGLE DEAL FOR SCANNING IN-COPYRIGHT WORKS | N | 87,246 |
| US | CHRONICLE OF HIGHER EDUCATION | English | Print | Trade | HTTP://WWW.CHRONICLE.COM | 11/24/08 | NO TITLE | N | 87,246 |
| US | CHRONICLE OF HIGHER EDUCATION | English | Print | Trade | HTTP://WWW.CHRONICLE.COM | 5/12/09 | SCHOLARS ARE WARY OF DEAL ON GOOGLE'S BOOK SEARCH | N | 87,246 |
| US | CHRONICLE OF HIGHER EDUCATION | English | Print | Trade | HTTP://WWW.CHRONICLE.COM | 5/22/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 87,246 |
| US | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Online | Website | HTTP://WWW.CHRONICLE.COM | 10/30/08 | GOOGLE, PUBLISHERS, AND AUTHORS SETTLE HUGE LAWSUIT OVER BOOK-SCANNING PROJECT | Y | 18,000 |
| US | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Online | Website | HTTP://WWW.CHRONICLE.COM | 11/14/08 | THE GOOGLE SETTLEMENT: A GUIDE FOR THE PERPLEXED | N | 18,000 |
| US | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Online | Website | HTTP://WWW.CHRONICLE.COM | 4/29/09 | THE INTERNET ARCHIVE CANNOT JOIN GOOGLE SUIT, JUDGE SAYS | N | 18,000 |
| US | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Online | Website | HTTP://WWW.CHRONICLE.COM | 5/5/09 | SNAGS HIT GOOGLE SETTLEMENT WITH AUTHORS AND PUBLISHERS, AND ANTITRUST WORRIES RISE | N | 18,000 |
| US | CHRONICLE OF HIGHER EDUCATION ONLINE | English | Online | Website | HTTP://WWW.CHRONICLE.COM | 5/12/09 | A DIGITIZED DILEMMA: | N | 18,000 |
| US | CHRONICLE ONLINE | English | Online | Website | HTTP://WWW.DUKECHRONICLE.COM | 3/11/09 | GOOGLE BOOKS CASE MAY IMPACT ACADEMIC RIGHTS | N | 1,757 |
| US | CINCINNATI BUSINESS JOURNAL | English | Online | Website | HTTP://CINCINNATI.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 3,800 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CINCINNATI BUSINESS JOURNAL | English | Online | Website | HTTP://CINCINNATI.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 3,800 |
| US | CIO | English | Print | Magazine | WWW.CIO.COM | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 125,000 |
| US | CIO | English | Online | Website | WWW.CIO.COM | 5/3/09 | SWINE FLU SPREADS, APPLE HIRES, TWITTER HACK | N | 18,317 |
| US | CIO | English | Online | Website | WWW.CIO.COM | 5/5/09 | DOJ PROBES GOOGLE BOOK SETTLEMENT | N | 18,317 |
| US | CIO | English | Online | Website | WWW.CIO.COM | 5/6/09 | GOOGLE UNVEILS SEARCH TOOL TO HELP MAKE SENSE OF PUBLIC DATA | N | 18,317 |
| US | CIO | English | Online | Website | WWW.CIO.COM | 5/6/09 | SWINE FLU SPREADS, APPLE HIRES, TWITTER HACK | N | 18,317 |
| US | CIO | English | Online | Website | WWW.CIO.COM | 5/7/09 | IT ORGANIZATION | N | 18,317 |
| US | CIO MAGAZINE ONLINE (CIO.COM) | English | Online | Website | WWW.CIO.COM | 11/2/08 | COMPLIANCE - CIO.COM - BUSINESS TECHNOLOGY LEADERSHIP | N | 6,000 |
| US | CIO MAGAZINE ONLINE (CIO.COM) | English | Online | Website | WWW.CIO.COM | 11/2/08 | GOOGLE DEALS, MICROSOFT'S AZURE, IT MONEY WOES | N | 6,000 |
| US | CIO MAGAZINE ONLINE (CIO.COM) | English | Online | Website | WWW.CIO.COM | 11/2/08 | INFRASTRUCTURE INDEX - CIO.COM - BUSINESS TECHNOLOGY LEADERSHIP | N | 6,000 |
| US | CIO MAGAZINE ONLINE (CIO.COM) | English | Online | Website | WWW.CIO.COM | 11/2/08 | NEWS INDEX - CIO.COM - BUSINESS TECHNOLOGY LEADERSHIP | N | 6,000 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 11/1/08 | GOOGLE MAKES PDF FILES SEARCHABLE | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 11/1/08 | GOOGLE TO SELL BOOKS TO BE READ ONLY ONLINE | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 1/9/09 | GOOGLE GIVES DUSTY BOOKS A NEW PUBLIC | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/8/09 | GOOGLE, APPLE IN ANTITRUST INVESTIGATION | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/10/09 | GOOGLE DOGGED BY ANTITRUST, YOUTUBE CONCERNS | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/24/09 | PRESSURE BUILDS ON GOOGLE AS SERVER PROBLEMS CONTINUE | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/30/09 | ANTITRUST SCRUTINY GROWS FOR GOOGLE | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/30/09 | DEBATE ON GOOGLE BOOKS SPURS SITE | N | 373 |
| US | CIO TODAY ONLINE | English | Online | Website | WWW.TOPTECHNEWS.COM | 5/30/09 | OUTAGES CONTINUE FOR GOOGLE SERVICES | N | 373 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CIRCLEID.COM | English | Online | Website | HTTP://WWW.CIRCLEID.COM | 5/21/09 | GOOGLE BOOK SEARCH SETTLEMENT: ANOTHER DIGITAL PANDORA'S BOX | N | N/A |
| US | CIRCLEID.COM | English | Online | Website | HTTP://WWW.CIRCLEID.COM | 5/22/09 | GOOGLE BOOK SEARCH SETTLEMENT: ANOTHER DIGITAL PANDORA'S BOX | N | N/A |
| US | CLACKAMAS REVIEW/OREGON CITY NEWS | English | Online | Website | HTTP://WWW.CLACKAMASREVIEW.COM | 5/12/09 | THE CLACKAMAS REVIEW ? US_WORLD_NEWS | N | 93 |
| US | CLEARSTATION.COM (ETRADE) | English | Online | Website | WWW.CLEARSTATION.COM | 1/28/09 | NO TITLE | N | 1,000 |
| US | CLEVELAND LIVE | English | Online | Website | HTTP://WWW.CLEVELAND.COM | 5/5/09 | GOOGLE'S FORAY INTO BOOKS RAISES COPYRIGHT AND ACCESS QUESTIONS - EDITORIAL | N | 46,667 |
| US | CLICKZ | English | Online | Website | WWW.CLICKZ.COM | 4/8/09 | AMAZON CUTS OFF AFFILIATE BIDDING | N | 4,000 |
| US | CLICKZ | English | Online | Website | WWW.CLICKZ.COM | 5/8/09 | YAHOO TO TAKE OVER MICROSOFT AD SALES? NOT LIKELY | N | 4,000 |
| US | CLICKZ | English | Online | Website | WWW.CLICKZ.COM | 5/13/09 | HTTP://CHANNELSEVEN.COM | N | 4,000 |
| US | CLINTONHERALD.COM | English | Online | Website | WWW.CLINTONHERALD.COM | 11/5/08 | NO TITLE | N | 1,150 |
| US | CLOVER HERALD | English | Print | Newspaper | HTTP://WWW.CAROLINANEWSPAPERS.COM | 11/20/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | CMSWIRE.COM | English | Wire | Wire | WWW.CMSWIRE.COM | 11/1/08 | GOOGLE REVOLUTIONIZES BOOK SEARCH | N | N/A |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 10/29/08 | GOOGLE'S COPYRIGHT CASE: SETTLEMENT IS A WAKE UP CALL | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 11/1/08 | GOOGLE AND BOOK PUBLISHERS MAKE PEACE | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/6/09 | UPDATE 1: AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/6/09 | UPDATE 1-FTC LOOKS AT GOOGLE-APPLE BOARD TIES - NYT | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/7/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/9/09 | U.S. STATE AGS SAID LOOKING AT GOOGLE BOOKS DEAL | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/13/09 | US PLANS NEW ANTITRUST EFFORT | N | 180,155 |
| US | CNBC ONLINE | English | Online | Website | WWW.CNBC.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 180,155 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 10/29/08 | GOOGLE REACHES $125 MILLION SETTLEMENT WITH AUTHORS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 10/30/08 | VIACOM HOPES GOOGLE'S BOOK SETTLEMENT TEACHES IT A LESSON | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 11/1/08 | CNET NEWS DAILY PODCAST: WHAT WE'LL SEE IN THE NEXT WINDOWS, OFFICE | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 11/1/08 | LATEST DIGITAL MEDIA NEWS - CNET NEWS | N | 33,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|-------------|----------|------|---------------|
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 12/24/08 | NEW YORK TIMES SUED OVER BOSTON.COM'S LINKING PRACTICE | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 2/13/09 | AUTHORS TO GOOGLE BOOK SEARCH: PAY UP! | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 2/13/09 | E-COMMERCE POSTS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 2/17/09 | AROUND THE WEB - GOOGLE'S BOOK SEARCH GOES MOBILE | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 3/2/09 | AUTHORS GUILD POSTS - DIGITAL MEDIA CNET NEWS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 4/28/09 | GOOGLE SEEKS MORE TIME IN BOOK SEARCH CASE | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/1/09 | JUDGE EXTENDS GOOGLE BOOK SEARCH SETTLEMENT | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/5/09 | JUDGE ISSUES EXTENSION IN GOOGLE BOOK SEARCH SETTLEMENT | Y | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/5/09 | LIBRARY GROUPS GRIPE ABOUT GOOGLE BOOK SEARCH | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/6/09 | GOOGLE POSTS - WEBWARE - CNET | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/6/09 | PATENT REVEALS GOOGLE'S BOOK-SCANNING ADVANTAGE | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/6/09 | REPORT: FTC EYES APPLE, GOOGLE BOARD RELATIONSHIP | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/7/09 | LAWSUIT POSTS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/9/09 | REPORT: STATE AGS LOOKING INTO GOOGLE BOOKS DEAL | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/15/09 | GOOGLE POSTS - DIGITAL MEDIA - CNET NEWS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/22/09 | UMICH FIRST TO SIGN UP UNDER GOOGLE BOOKS SETTLEMENT TERMS | N | 33,333 |
| US | CNET NEWS.COM | English | Online | Website | NEWS.CNET.COM | 5/31/09 | REPORT: GOOGLE PUBLIC POLICY HEAD TO JOIN OBAMA | N | 33,333 |
| US | CNET.COM | English | Online | Website | WWW.CNET.COM | 10/31/08 | GOOGLE BRINGS TEXT-MESSAGING TO ONLINE CHAT | N | 250,000 |
| US | CNET.COM | English | Online | Website | WWW.CNET.COM | 5/8/09 | FACING CRITICISM, GOOGLE TRIES BUFFING ITS IMAGE | N | 250,000 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/7/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 259,833 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 259,833 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/11/09 | GOOGLE: A 'NATURAL' MONOPOLY | N | 259,833 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/12/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BU......LAW REPORT | N | 259,833 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/12/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | 259,833 |
| US | CNN MONEY (CNNFN.COM) | English | Online | Website | WWW.CNNFN.COM | 5/20/09 | GOOGLE UNDER SCRUTINY, BUT ANTI-TRUST CASE UNLIKELY | N | 259,833 |
| US | CNN.COM | English | Online | Website | WWW.CNN.COM | 5/6/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 2,898,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CNN.COM | English | Online | Website | WWW.CNN.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 2,898,000 |
| US | COLORADO GLOBE ONLINE | English | Online | Website | WWW.COLORADOGLOBE.COM | 11/1/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | COLORADO GLOBE ONLINE | Dutch | Online | Website | WWW.COLORADOGLOBE.COM | 5/7/09 | DUTCH - WORLDNEWS NETWORK | N | N/A |
| US | COLUMBUS BUSINESS FIRST | English | Online | Website | HTTP://COLUMBUS.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 2,423 |
| US | COLUMBUS BUSINESS FIRST | English | Online | Website | HTTP://COLUMBUS.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 2,423 |
| US | COLUMBUS BUSINESS FIRST ONLINE | English | Online | Website | HTTP://COLUMBUS.BIZJOURNALS.COM/COLUMBUS/ | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | 51,000 |
| US | COLUMBUS LEDGER-ENQUIRER | English | Print | Newspaper | WWW.LEDGER-ENQUIRER.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 46,592 |
| US | COLUMBUS LEDGER-ENQUIRER | English | Print | Newspaper | WWW.LEDGER-ENQUIRER.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 46,592 |
| US | COLUMBUS TELEGRAM (ONLINE) | English | Online | Website | HTTP://WWW.COLUMBUSTELEGRAM.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH APPLE ROLE | N | 11,669 |
| US | COMPUTER SHOPPER ONLINE | English | Online | Website | HTTP://SHOPPER.CNET.COM | 11/7/08 | CONTENT AND PUBLISHING POSTS - WEBWARE : COOL WEB APPS FOR EVERYONE - CNE | N | N/A |
| US | COMPUTER SHOPPER ONLINE | English | Online | Website | HTTP://SHOPPER.CNET.COM | 5/12/09 | LATEST DIGITAL MEDIA NEWS - CNET NEWS | N | N/A |
| US | COMPUTER SOCIETY ONLINE | English | Online | Website | WWW.2COMPUTER.ORG | 4/30/09 | US JUSTICE DEPARTMENT TO INVESTIGATE GOOGLE BOOKS DEAL | N | N/A |
| US | COMPUTER WORLD | English | Online | Website | HTTP://WWW.COMPUTERWORLD.COM/ | 5/4/09 | GOOGLE - COMPUTERWORLD | N | 80,000 |
| US | COMPUTER WORLD | English | Online | Website | HTTP://WWW.COMPUTERWORLD.COM/ | 5/5/09 | DOJ PROBES GOOGLE BOOK SETTLEMNT | N | 80,000 |
| US | COMPUTER WORLD | English | Online | Website | HTTP://WWW.COMPUTERWORLD.COM/ | 5/6/09 | SWINE FLU SPREADS, APPLE HIRES, TWITTER HACK | N | 80,000 |
| US | COMPUTERWIRE NEWS (DATAMONITOR) | English | Online | Website | WWW.COMPUTERWIRE.COM | 10/31/08 | GOOGLE PAYS $125M TO SETTLE COPYRIGHT SUITS | N | 120 |
| US | COMPUTERWORLD ONLINE | English | Online | Website | WWW.COMPUTERWORLD.COM | 10/29/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS FOR $125M | N | 78,926 |
| US | COMPUTERWORLD ONLINE | English | Online | Website | WWW.COMPUTERWORLD.COM | 1/24/09 | Q4 EARNINGS PLUMMET; REVENUE UP 18% | N | 78,926 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CONCORD MONITOR ONLINE | English | Online | Website | WWW.CONCORDMONITOR.COM | 5/13/09 | ADMINISTRATION CLEARS WAY FOR ANTITRUST CRACKDOWN | N | 1,097 |
| US | CONDE NAST PORTFOLIO*** | English | Online | Website | WWW.PORTFOLIO.COM | 10/31/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 450,000 |
| US | CONDE NAST PORTFOLIO*** | English | Online | Website | WWW.PORTFOLIO.COM | 5/8/09 | GOOGLE STEPS UP LOBBY EFFORT TO ASSUAGE REGULATORY CONCERNS | N | 450,000 |
| US | CONDE NAST PORTFOLIO*** | English | Online | Website | HTTP://WWW.PORTFOLIO.COM | 5/22/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | 450,000 |
| US | CONSUMER ELECTRONICS NET | English | Online | Website | WEB.CONSUMERELECTRONICSN ET.COM | 10/31/08 | YAHOO, AOL IN DUE DILIGENCE ON COMBINATION: SOURCE | N | 1,493 |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | AUTHORS & CONSUMERS UNITING AGAINST GOOGLE BOOK DEAL | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | CONSUMERWATCHDOG.ORG: LEAKED GOOGLE PRESENTATION MEANT TO COUNTER FED INQUIRIES ON COMPETITION | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | EXTENSION POSSIBLE REVIEW CHALLENGE GOOGLE SETTLEMENT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | FACING CRITISM | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | FIGHTING CORPORATEERING - MORE | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | GOOGLE BOOK DEAL TARGETED BY JUSTICE DEPARTMENT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | GOOGLE BOOK SEARCH CHANGES SLAMMED BY LIBRARIANS | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | GOOGLE DEFENDS BOOK-SCANNING PROJECT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | GOOGLE STANDS BY BOOK SEARCH DEAL | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | KEEPING POLITICIANS HONEST | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | LIBRARIES ASK COURT TO MONITOR GOOGLE AFTER BOOK SETTLEMENT IS APPROVED | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | LIBRARY GROUPS VOICE CONCERNS ABOUT GOOGLE BOOKS | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | NEWS CLIPPINGS - HOME - CONSUMER WATCHDOG | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | PRESS RELEASES - HOME - CONSUMER WATCHDOG | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | REGULATORS QUESTION GOOGLE'S DEAL WITH PUBLISHERS -- ONLINE BOOK PROJECT RAISES ANTITRUST CONCERNS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | U. CHICAGO LAW PROF CRITICIZES SETTLEMENT THAT COULD GIVE GOOGLE MONOPOLY ON 'ORPHANED' TEXTS | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG | 5/15/09 | US JUSTICE DEPARTMENT PROBES GOOGLE SETTLEMENT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/21/09 | CONSUMER GROUP CALLS ON JUSTICE DEPARTMENT TO INTERVENE IN GOOGLE BOOK SETTLEMENT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/30/09 | GOOGLE UNIVERSITY OF MICHIGAN SIGN DIGITAL LIBRARY OVERSIGHT AGREEMENT | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/30/09 | GOOGLE UPDATES PAGERANK, ROLLS OUT WEB ELEMENTS | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | CONSUMER WATCHDOG | English | Online | Website | HTTP://WWW.CONSUMERWATCHD OG.COM | 5/30/09 | PRESS RELEASE | N | N/A |
| US | CONSUMERIST | English | Online | Website | HTTP://WWW.CONSUMERIST.COM | 4/29/09 | LEGAL - CONSUMERIST | N | 479,600 |
| US | CONTRA COSTA TIMES ONLINE | English | Online | Website | HTTP://WWW.CONTRACOSTATIME S.COM | 11/19/08 | GOOGLE JUDGE GIVES PRELIMINARY APPROVAL TO PUBLISHER SETTLEMENT | N | 165,500 |
| US | CONTRA COSTA TIMES ONLINE | English | Online | Website | HTTP://WWW.CONTRACOSTATIME S.COM | 5/3/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 20,680 |
| US | COPLEY NEWS SERVICE ONLINE | English | Online | Website | WWW.COPLEYNEWS.COM | 11/1/08 | BUSINESS  SIGNONSANDIEGO.COM THE SAN DIEGO UNION-TRIBUNE | N | N/A |
| US | CORANTE | English | Online | Website | WWW.CORANTE.COM | 10/30/08 | AN ASCAP FOR BOOKS | N | 797 |
| US | CORPORATE COUNSEL | English | Print | Trade | WWW.COUNSEL.COM | 2/2/09 | THE AUTHORS GUILD ET AL. V. GOOGLE | N | 29,432 |
| US | COURIER-POST ONLINE | English | Online | Website | HTTP://WWW.COURIERPOSTONLI NE.COM | 5/13/09 | AGGRESSIVE ANTITRUST EFFORT PLANNED | N | 16,000 |
| US | CRAINSNEWYOR K.COM | English | Online | Website | WWW.CRAINSNEWYORK.COM | 11/1/08 | NOTABLE NEWS OF THE WEEK | N | 153,000 |
| US | CRAINSNEWYOR K.COM | English | Online | Website | WWW.CRAINSNEWYORK.COM | 11/7/08 | NOTABLE NEWS OF THE WEEK - CRAIN'S NEW YORK BUSINESS | N | 153,000 |
| US | CREATIVE MAC | English | Online | Website | HTTP://CREATIVEMAC.DIGITALME DIANET.COM/ | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 1,060 |
| US | CREATIVE MAC | English | Online | Website | HTTP://CREATIVEMAC.DIGITALME DIANET.COM/ | 5/7/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 1,060 |
| US | CREATIVE MAC | English | Online | Website | HTTP://CREATIVEMAC.DIGITALME DIANET.COM/ | 5/11/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES | N | 1,060 |
| US | CREATIVE MAC | English | Online | Website | HTTP://CREATIVEMAC.DIGITALME DIANET.COM/ | 5/11/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 1,060 |
| US | CREATIVE MAC ONLINE | English | Online | Website | HTTP://CREATIVEMAC.DIGITALME DIANET.COM | 5/8/09 | GOOGLE: AMERICAN PHENONMENON AND ANTITRUST TARGET | N | N/A |
| US | CRM BUYER MAGAZINE ONLINE | English | Online | Website | WWW.CRMBUYER.COM | 10/29/08 | GOOGLE SETTLES BOOK SEARCH SUITS FOR A SONG | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | CRM BUYER MAGAZINE ONLINE | English | Online | Website | WWW.CRMBUYER.COM | 11/1/08 | PLANETARY GOO AND THE THREAT OF VEGETARIANISM | N | N/A |
| US | CRM BUYER MAGAZINE ONLINE | English | Online | Website | HTTP://WWW.CRMBUYER.COM/ | 5/16/09 | WILL DOJ THROW THE ANTITRUST BOOK AT GOOGLE BOOKS? | N | 1,105 |
| US | CRM DAILY ONLINE | English | Online | Website | HTTP://WWW.CRMDAILY.COM | 5/14/09 | GOOGLE DOGGED BY ANTITRUST, YOUTUBE CONCERNS | N | N/A |
| US | CRN.COM - COMPUTER RESELLER NEWS ONLINE | English | Online | Website | WWW.CRN.COM | 10/29/08 | THE WRITE STUFF: GOOGLE REACHES PRELIMINARY SETTLEMENT OVER BOOKSEARCH | N | 29,733 |
| US | CRN.COM - COMPUTER RESELLER NEWS ONLINE | English | Online | Website | WWW.CRN.COM | 11/4/08 | HARVARD GIVES GOOGLE COLD SHOULDER OVER BOOK SCANNING | N | 29,733 |
| US | CRN.COM - COMPUTER RESELLER NEWS ONLINE | English | Online | Website | WWW.CRN.COM | 5/9/09 | GOOGLE DOMINANCE ATTRACTS INVESTIGATIONS, LAWSUITS | N | 29,733 |
| US | CRUNCH GEAR | English | Online | Website | HTTP://WWW.CRUNCHGEAR.COM | 2/25/09 | GOOGLE AND AMAZON'S CONTROL OF ........ | N | 43,333 |
| US | CSN | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/11/09 | THE IEEE COMPUTER SOCIETY | N | 877 |
| US | CSN | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/11/09 | US JUSTICE DEPARTMENT TO INVESTIGATE GOOGLE BOOKS DEAL | N | 877 |
| US | CSN (COMPUTER SOCIETY NEWSFEED) | English | Online | Website | HTTP://COMPUTER.ORG | 5/1/09 | NO TITLE | N | 1,803 |
| US | CSN (COMPUTER SOCIETY NEWSFEED) | English | Online | Website | HTTP://COMPUTER.ORG | 5/1/09 | US JUSTICE DEPARTMENT TO INVESTIGATE GOOGLE BOOKS DEAL | N | 1,803 |
| US | CSN (COMPUTER SOCIETY NEWSFEED) | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/2/09 | NEWS | N | 1,803 |
| US | CSN (COMPUTER SOCIETY NEWSFEED) | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/6/09 | THE IEEE COMPUTER SOCIETY | N | 1,803 |
| US | CSN (COMPUTER SOCIETY NEWSFEED) | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/6/09 | US JUSTICE DEPARTMENT TO INVESTIGATE GOOGLE BOOKS DEAL | N | 1,803 |
| US | DAILY ADVANCE ONLINE | English | Online | Website | HTTP://WWW.DAILYADVANCE.COM | 10/29/08 | GOOGLE AGREEMENT WOULD DIGITIZE MORE BOOKS | N | 1,517 |
| US | DAILY ADVANCE ONLINE | English | Online | Website | HTTP://WWW.DAILYADVANCE.COM/ | 11/6/08 | PLUGGED IN | DAILYADVANCE.COM | N | 1,517 |
| US | DAILY ASTORIAN ONLINE | English | Online | Website | HTTP://HOSTED.AP.ORG | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DAILY ASTORIAN ONLINE | English | Online | Website | HTTP://HOSTED.AP.ORG | 5/12/09 | OBAMA TARGETS ANTITRUST RULES | N | N/A |
| US | DAILY BEAST | English | Online | Website | HTTP://WWW.THEDAILYBEAST.COM | 2/5/09 | WILL GOOGLE SAVE THE NEWS? | N | 76,667 |
| US | DAILY BREEZE ONLINE | English | Online | Website | WWW.DAILYBREEZE.COM | 10/29/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 13,000 |
| US | DAILY BREEZE ONLINE | English | Online | Website | WWW.DAILYBREEZE.COM | 12/15/08 | TIME TO BAIL OUT THE NEWS MEDIA? | N | 13,000 |
| US | DAILY BREEZE ONLINE | English | Online | Website | WWW.DAILYBREEZE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 13,000 |
| US | DAILY CARDINAL ONLINE | English | Online | Website | WWW.DAILYCARDINAL.COM | 10/30/08 | PENDING AGREEMENT TO BOOST GOOGLE DIGITAL BOOKS INITIATIVE | N | 320 |
| US | DAILY COMET ONLINE | English | Online | Website | WWW.DAILYCOMET.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | N/A |
| US | DAILY COURIER ONLINE | English | Online | Website | HTTP://KELOWNADAILYCOURIER.CA.COM | 5/8/09 | GOOGLE CEO ERIC SCHMIDT DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | DAILY HERALD ONLINE | English | Online | Website | WWW.DAILYHERALD.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 140,000 |
| US | DAILY HERALD ONLINE | English | Online | Website | WWW.DAILYHERALD.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 140,000 |
| US | DAILY JOURNAL ONLINE (SMDAILYJOURNAL.COM) | English | Online | Website | WWW.SMDAILYJOURNAL.COM | 5/8/09 | GOOGLE CEO DOESNT SEE PROBLEM WITH APPLE ROLE | N | 1,000 |
| US | DAILY NEWS | English | Print | Newspaper | HTTP://WWW.BGDAILYNEWS.COM | 10/30/08 | GOOGLE SETTLES COPYRIGHT DISPUTE | N | 21,774 |
| US | DAILY NEWS ONLINE | English | Online | Website | WWW.DAILYNEWS.COM | 10/30/08 | WRITERS, PUBLISHERS SETTLE GOOGLE LAWSUIT | N | N/A |
| US | DAILY NEWS ONLINE | English | Online | Website | HTTP://WWW.THEYDAILYNEWSTDN.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 14,000 |
| US | DAILY NEWS ONLINE | English | Online | Website | HTTP://WWW.DAILYNEWS.COM | 5/13/09 | VALLEY FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 1,000 |
| US | DAILY PRESS ONLINE | English | Online | Website | WWW.DAILYPRESS.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 16,000 |
| US | DAILY PRINCETON | English | Online | Website | HTTP://WWW.DAILYPRINCETONIAN.COM | 5/5/09 | CHIN 75 GIVES AUTHORS FOUR MONTHS TO OPT OUT OF GOOGLE SETTLEMENT | N | 430 |
| US | DAILY RADAR | English | Online | Website | HTTP://WWW.DAILYRADAR.COM | 4/30/09 | 42BLIPS | N | 13,917 |
| US | DAILY RADAR | English | Online | Website | HTTP://WWW.DAILYRADAR.COM | 4/30/09 | TECHBLIPS | N | 13,917 |
| US | DAILY RADAR | English | Online | Website | HTTP://WWW.DAILYRADAR.COM | 4/30/09 | WEBMARKETINGBLIPS | N | 13,917 |
| US | DAILY REFLECTOR ONLINE (REFLECTOR.COM) | English | Online | Website | WWW.REFLECTOR.COM | 11/1/08 | REFLECTOR - BUSINESS | N | N/A |
| US | DAILYTECH | English | Online | Website | HTTP://WWW.DAILYTECH.COM | 11/6/08 | HARVARD, GOOGLE CAN NOT REACH BOOK SCANNING AGREEMENT | N | 5,000 |
| US | DALLAS GLOBE | English | Online | Website | DALLASGLOBE.COM | 12/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DALLAS MORNING NEWS ONLINE (DALLASNEWS.COM) | English | Online | Website | WWW.DALLASNEWS.COM | 11/4/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 100,000 |
| US | DANIWEB | English | Online | Website | HTTP://WWW.DANIWEB.COM | 5/5/09 | IS GOOGLE BOOK SEARCH AN ILLEGAL MONOPOLY? | N | 4,977 |
| US | DATAMATION (IT MANAGEMENT) | English | Online | Website | HTTP://ITMANAGEMENT.EARTHWEB.COM/ | 2/16/09 | AUTHORS TO KINDLE: PLEASE SHUT UP | N | N/A |
| US | DATAMATION (IT MANAGEMENT) | English | Online | Website | HTTP://ITMANAGEMENT.EARTHWEB.COM/ | 4/30/09 | GOOGLE BOOK DEAL REVIEWED BY U.S. JUSTICE DEPT. | N | N/A |
| US | DATELINE ALABAMA | English | Online | Website | HTTP://WWW.TUSCALOOSANEWS.COM | 3/5/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 4,467 |
| US | DAYTON BUSINESS JOURNAL | English | Online | Website | HTTP://WWW.DAYTON.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 4,877 |
| US | DEFENCE NEWS | English | Online | Website | DEFENCENEWS.COM | 11/16/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | DEKALB DAILY CHRONICLE ONLINE | English | Online | Website | HTTP://WWW.DAILY-CHRONICLE.COM/ | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | DEMOCRACY NOW! | English | Online | Website | HTTP://WWW.DEMOCRACYNOW.ORG | 5/7/09 | GOOGLE FACES ANTITRUST INVESTIGATION OVER $125M BOOK DEAL | N | 7,257 |
| US | DENTON RECORD CHRONICLE ONLINE (DENTONRC.COM) | English | Online | Website | HTTP://WWW.DENTONRC.COM/ | 11/1/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 12,000 |
| US | DENVER BUSINESS JOURNAL | English | Online | Website | HTTP://WWW.DENVER.BIZJOURNALS.COM | 5/1/09 | BIZJOURNALS: LATEST NEWS | N | 5,680 |
| US | DENVER CHANNEL | English | Online | Website | THEDENVERCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 24,843 |
| US | DENVER POST ONLINE | English | Online | Website | WWW.DENVERPOST.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 90,000 |
| US | DENVER POST ONLINE | English | Online | Website | WWW.DENVERPOST.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 90,000 |
| US | DENVER POST ONLINE | English | Online | Website | WWW.DENVERPOST.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 90,000 |
| US | DENVER POST ONLINE | English | Online | Website | HTTP://WWW.DENVERPOST.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 90,000 |
| US | DENVER POST ONLINE | English | Online | Website | WWW.DENVERPOST.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 90,000 |
| US | DENVER POST ONLINE | English | Online | Website | WWW.DENVERPOST.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 90,000 |
| US | DESERET MORNING NEWS | English | Print | Newspaper | HTTP://WWW.DESERETNEWS.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 73,954 |
| US | DESIGN TECHNICA | English | Online | Website | HTTP://NEWS.DIGITALTRENDS.COM | 5/5/09 | GOOGLE BOOK DEAL UNDER ANTITRUST SCRUTINY | N | 33,333 |
| US | DETROIT FREE PRESS | English | Print | Newspaper | WWW.FREEP.COM | 5/22/09 | BRIEF: GOOGLE THIS: U-M'S LIBRARY IS GOING ONLINE | N | 298,243 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DETROIT FREE PRESS | English | Print | Newspaper | WWW.FREEP.COM | 5/22/09 | COMPUTERIZATION; COLLECTION; COLLEGE; LIBRARY; INTERNET; U-M;GOOGLE; AGREEMENT; GOOGLE THIS: U-M'S LIBRARY IS GOING ONLINE | N | 298,243 |
| US | DETROIT FREE PRESS ONLINE (FREEP) | English | Online | Website | HTTP://WWW.FREEP.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 43,333 |
| US | DETROIT FREE PRESS ONLINE (FREEP) | English | Online | Website | HTTP://WWW.FREEP.COM | 5/23/09 | GOOGLE THIS: U-M'S LIBRARY IS GOING ONLINE | N | 43,333 |
| US | DETROIT NEWS | English | Print | Newspaper | WWW.DETNEWS.COM | 5/23/09 | WEB_U-M_GOOGLE_ONLINE_05-22-2009_B011PI80.XML; U-M, GOOGLE EXPAND DIGITAL PUBLISHING AGREEMENT | N | 178,280 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 36,667 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 36,667 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 1/25/09 | TECHNOLOGY FIRMS TIGHTEN BELT | N | 36,667 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 5/21/09 | U-M, GOOGLE EXPAND DIGITAL PUBLISHING AGREEMENT | N | 36,667 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 5/26/09 | COMMENTARY: GOOGLE MAKES A BOOK GRAB, BUT IS IT THE END OF THE STORY? | N | 36,667 |
| US | DETROIT NEWS ONLINE (DETNEWS.COM) | English | Online | Website | WWW.DETNEWS.COM | 5/29/09 | HTTP://WWW.DETNEWS.COM | N | 36,667 |
| US | DIARIO LAS AMERICAS | Spanish | Online | Website | WWW.DIARIOLASAMERICAS.COM | 10/29/08 | GOOGLE PAGARA $125 MILLONES PARA LIQUIDAR LITIGIO SOBRE DERECHOS DE AUTOR | N | 837 |
| US | DIGG TECHNOLOGY | English | Online | Website | HTTP://DIGG.COM | 5/12/09 | ALL NEWS, VIDEOS, & IMAGES | N | N/A |
| US | DIGITAL CAD ONLINE | English | Online | Website | HTTP://CAD.DIGITALMEDIANET.COM | 5/11/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | DIGITAL CAD ONLINE | English | Online | Website | HTTP://CAD.DIGITALMEDIANET.COM | 5/11/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL DAILY | English | Online | Website | WWW.DIGITALDAILY.ALLTHINGSD.COM | 11/4/08 | NOTHING'S EVER GOOD ENOUGHT FOR YOU UPPITY HARVARD FOLK, IS IT? | N | N/A |
| US | DIGITAL DAILY | English | Online | Website | WWW.DIGITALDAILY.ALLTHINGSD.COM | 11/7/08 | DIGITAL DAILY ALLTHINGSD | N | N/A |
| US | DIGITAL LIFE | English | Print | Magazine | HTTP://WWW.ZIFFDAVIS.COM | 5/14/09 | FIGHT OF THE TITANS | N | 150,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DIGITAL MEDIA DESIGNER | English | Online | Website | HTTP://WWW.DIGITALMEDIANET.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.....CONFERENCE | N | 923 |
| US | DIGITAL MEDIA DESIGNER ONLINE | English | Online | Website | WWW.DIGITALMEDIADESIGNER.COM | 10/29/08 | STATEMENT BY ARTS+LABS ON GOOGLE SETTLEMENT WITH AMERICAN ASSOCIATION OF PUBLISHERS | N | N/A |
| US | DIGITAL MEDIA DESIGNER ONLINE | English | Online | Website | WWW.DIGITALMEDIADESIGNER.COM | 11/1/08 | DIGITAL MEDIA DESIGNER - ADOBE PHOTOSHOP DESIGN SOFTWARE, DESIGN SOFTWARE, ADOBE PHOTOSHOP, ADOBE PHOTOSHOP FILTERS, PHOTOSHOP FILTERS, WEB DESIGN SOFTWARE, DESKTOP PUBLISHING SOFTWARE, DESKTOP PUBLI | N | N/A |
| US | DIGITAL MEDIA NET | English | Online | Website | WWW.DIGITALMEDIANET.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL MEDIA NET | English | Online | Website | HTTP://AFTEREFFECTS.DIGITALMEDIANET.COM | 5/11/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL MEDIA WIRE | English | Online | Website | WWW.DIGITALMEDIAWIRE.COM | 10/29/08 | GOOGLE SETTLES WITH AUTHORS, PUBLISHERS; WILL PAY $125M | Y | 30,000 |
| US | DIGITAL MEDIA WIRE | English | Online | Website | WWW.DIGITALMEDIAWIRE.COM | 11/4/08 | HARVARD EXITS NEW COPYRIGHT SECTION OF GOOGLE BOOK PROJECT | N | 30,000 |
| US | DIGITAL PRO SOUND | English | Online | Website | WWW.DIGITALPROSOUND.COM | 5/7/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | DIGITAL PRO SOUND | English | Online | Website | WWW.DIGITALPROSOUND.COM | 5/10/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL PRO SOUND | English | Online | Website | HTTP://DIGITALPROSOUND.DIGITALMEDIANET.COM | 5/11/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL PRODUCER | English | Online | Website | WWW.DIGITALPRODUCER.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DIGITAL PRODUCER | English | Online | Website | WWW.DIGITALPRODUCER.COM | 5/10/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | DIGITAL TRENDS NEWS | English | Online | Website | WWW.DIGITALTRENDS.COM | 10/30/08 | GOOGLE MAKES BOOK SEARCH DEAL | N | 22,400 |
| US | DIGITAL50 | English | Online | Website | HTTP://DIGITAL50.COM | 5/8/09 | PAETEC HOLDING CORP ANNOUNCES FIRST QUARTER 2009 RESULTS | N | N/A |
| US | DIGITAL50 | English | Online | Website | HTTP://DIGITAL50.COM | 5/8/09 | QUALITY CLAIMS MANAGEMENT SAYS MOST SOUTHERN CALIFORNIA HOMEOWNERS ARE NOT READY FOR THE SUMMER WILDFIRE SEASON | N | N/A |
| US | DIGITAL50 | English | Online | Website | HTTP://DIGITAL50.COM | 5/12/09 | AMBAC FINANCIAL GROUP, INC. ANNOUNCES FIRST QUARTER NET LOSS OF $392.2 MILLION | N | N/A |
| US | DIGITAL50 | English | Online | Website | HTTP://DIGITAL50.COM | 5/12/09 | STEWART LENDER SERVICES OFFERS TITLE & SETTLEMENT SERVICES TO ADDRESS THE NEW HOMEOWNER AFFORDABILITY AND STABILITY PROGRAM | N | N/A |
| US | DIGITAL50.COM | English | Online | Website | HTTP://DIGITAL50.COM | 5/8/09 | BIODEL INC. REPORTS SECOND QUARTER FISCAL YEAR 2009 FINANCIAL RESULTS | N | N/A |
| US | DIGITALBURG ONLINE | English | Online | Website | WWW.DIGITALBURG.COM | 11/4/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | DIGITALBURG.COM | N | 537 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DIGITALMEDIANE TCOM | English | Online | Website | HTTP://DIGITALPROSOUND.DIGITA LMEDIANET.COM | 5/6/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 6,193 |
| US | DIGITALMEDIANE TCOM | English | Online | Website | HTTP://DIGITALPROSOUND.DIGITA LMEDIANET.COM | 5/10/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 6,193 |
| US | DIGITALVIDEOEDI TING.COM | English | Online | Website | WWW.DIGITALVIDEOEDITING.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | DISCOVERMAGA ZINE.COM | English | Online | Website | HTTP://BOLGS.DISCOVERMAGAZI NE.COM | 5/6/09 | COULD GOOGLE BOOK SEARCH BE AN ALL-POWERFUL, PRIVACY-KILLING MONOPOLY? | N | 29,066 |
| US | DISINFORMATION | English | Online | Website | HTTP://WWW.DISINFO.COM | 5/2/09 | GOOGLE TO REMOVE 'INAPPROPRIATE' BOOKS FROM DIGITAL LIBRARY | N | 1,770 |
| US | DISINFORMATION | English | Online | Website | HTTP://WWW.DISINFO.COM | 5/3/09 | DISINFO.COM / POPULAR | N | 1,770 |
| US | DISINFORMATION | English | Online | Website | HTTP://WWW.DISINFO.COM | 5/15/09 | NO TITLE | N | 1,087 |
| US | DM NEWS ONLINE (DIRECT MARKETING NEWS) | English | Online | Website | WWW.DMNEWS.COM | 10/30/08 | GOOGLE TO PAY $125 MILLION IN BOOK SEARCH LAWSUIT | N | 5,000 |
| US | DMNEWS ONLINE | English | Online | Website | HTTP://WWW.DMNEWS.COM | 3/14/09 | COPYRIGHTS SETTLEMENT FOR GOOGLE BOOK SE.....ORTUNITIES | N | 923 |
| US | DOW JONES MARKETWATCH. COM | English | Online | Website | HTTP://WWW.MARKETWATCH.CO M | 10/29/08 | ALLSTATE, HUNTSMAN, MERITAGE, PLUM CREEK, SAP | N | 70,000 |
| US | DOW JONES MARKETWATCH. COM | English | Online | Website | HTTP://WWW.MARKETWATCH.CO M | 10/29/08 | DOES SETTLEMENT PUT AMAZON IN GOOGLE'S SIGHTS? COMMENTARY: DEAL OPENS WEB SEARCH GIANT TO ELECTRONIC BOOK MARKET | N | 70,000 |
| US | DOW JONES MARKETWATCH. COM | English | Online | Website | HTTP://WWW.MARKETWATCH.CO M | 10/29/08 | GOOGLE SETTLES WITH BOOK PUBLISHERS; AGREEMENT ENDS HIGH-PROFILE DISPUTE OVER CONTROVERSIAL BOOK SEARCH PROJECT | N | 70,000 |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 10/29/08 | GOOGLE TO PAY $125M TO SETTLE ONLINE COPYRIGHT DISPUTE | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 10/29/08 | RECAP OF DOW JONES SPECIAL REPORTS FOR OCT. 28 | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 10/29/08 | UPDATE: GOOGLE, BOOK PUBLISHERS REACH SETTLEMENT | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 10/29/08 | WSJ UPDATE:GOOGLE IN SETTLEMENT TO MAKE BOOKS AVAILABLE ON WEB | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 11/18/08 | UPDATE: US JUDGE GIVES INITIAL OK TO GOOGLE-PUBLISHERS PACT | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 12/10/08 | GOOGLE TO DIGITIZE MAGAZINE ARCHIVES, CURRENT ISSUES | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 1/27/09 | WSJ BLOG/DIGITS: FEW FREE BOOKS IN THE GOOGLE LIBRARY | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 4/29/09 | WSJ:DOJ LOOKING INTO GOOGLE'S PROPOSED BOOK-SEARCH SETTLEMENT-SOURCES | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/6/09 | WSJ LAW BLOG: HAVE APPLE, GOOGLE BOARDS GOTTEN TOO COZY WITH ONE ANOTHER? | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/8/09 | GOOGLE EXEC: IT'S AN ONGOING CHALLENGE TO OPERATE IN CHINA | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/8/09 | TECH VIEW: FEDERAL SCRUTINY OF GOOGLE WELCOMED BY MANY | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/8/09 | WSJ: GOOGLE EXECUTIVES DISCUSS INNOVATION, INVESTIGATION | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/9/09 | GOOGLE STEPS UP LOBBY EFFORT TO ASSUAGE REGULATORY CONCERNS | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/12/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/16/09 | GOOGLE'S NEW SCOURGE STRIKES A NERVE | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/20/09 | GOOGLE UNDER SCRUTINY, BUT ANTI-TRUST CASE UNLIKELY | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/20/09 | WSJ BLOG/DIGITS: INTERNET ARCHIVE FOUNDER QUESTIONS GOOGLE SETTLEMENT | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/21/09 | GOOGLE CEO: CO MAY PARTNER TWITTER;AGAINST REGULATION-REPORTS | N | N/A |
| US | DOW JONES NEWS SERVICE | English | Wire | Wire | WWW.DOW.JONES.COM | 5/30/09 | WSJ BLOG/DIGITS: GOOGLE VETERAN HEADS TO WHITE HOUSE | N | N/A |
| US | DUKE CHRONICLE | English | Online | Website | HTTP://WWW.DUKECHRONICLE.COM | 2/23/09 | ONLINE LIBRARY - WORLDNEWS NETWORK | N | 1,680 |
| US | DURHAM HERALD SUN | English | Print | Newspaper | HERALDSUN.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 763 |
| US | DVD STUDIO PRO | English | Online | Website | HTTP://DVDSTUDIOPRO.DIGITALMEDIANET.COM/ | 5/8/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 10/30/08 | GOOGLE SETTLES BOOK SEARCH SUITS FOR A SONG | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 11/5/08 | E-COMMERCE NEWS: LAW | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 11/5/08 | E-COMMERCE NEWS: SPACE: PLANETARY GOO AND THE THREAT OF VEGETARIANISM | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 11/11/08 | E-COMMERCE NEWS: PUBLISHING | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 5/6/09 | FTC MAY TAKE HARD LOOK AT LOOK-ALIKE GOOGLE, APPLE BOARDS | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 5/13/09 | GOOGLE CHIEF HAS NO QUALMS ABOUT SITTING ON APPLE'S BOARD | N | 3,136 |
| US | E-COMMERCE TIMES ONLINE | English | Online | Website | WWW.ECOMMERCETIMES.COM | 5/13/09 | US ANTITRUST CHIEF SIGNALS TOUGH ENFORCEMENT AHEAD | N | 3,136 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | EARTH TIMES ONLINE | English | Online | Website | HTTP://WWW.EARTHTIMES.ORG | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 10,783 |
| US | EARTH TIMES ONLINE | English | Online | Website | HTTP://WWW.EARTHTIMES.ORG | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 10,783 |
| US | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Online | Website | HTTP://WWW.EARTHTIMES.ORG | 11/2/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 13,000 |
| US | EARTH TIMES ONLINE (EARTHTIMES.ORG) | English | Online | Website | HTTP://WWW.EARTHTIMES.ORG | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB......... | Y | 13,000 |
| US | EAST BAY BUSINESS TIMES | English | Print | Newspaper | WWW.BIZJOURNALS.COM/EASTBAY | 11/1/08 | HARVARD LEAVES GOOGLE PROJECT | N | 12,000 |
| US | EAST BAY BUSINESS TIMES ONLINE | English | Online | Website | HTTP://EASTBAY.BIZJOURNALS.COM | 10/29/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | N/A |
| US | EAST BAY BUSINESS TIMES ONLINE | English | Online | Website | HTTP://WWW.EASTBAY.BIZJOURNALS.COM/EASTBAY | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 45,231 |
| US | EAST BAY BUSINESS TIMES ONLINE | English | Online | Website | HTTP://WWW.EASTBAY.BIZJOURNALS.COM/EASTBAY | 5/25/09 | GOOGLE WILL RESHOOT JAPAN STREET SCENES | N | 45,231 |
| US | EASYBOURSE ONLINE | English | Online | Website | WWW.EASYBOURSE.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | EBRANDZ | English | Online | Website | HTTP://NEWS.EBRANDZ.COM | 11/11/08 | RUSSIAN COMPANY SUED GOOGLE FOR MASSIVE $3 BILLION OVER ADSENSE TECHNOLOGY | N | N/A |
| US | EBRANDZ | English | Online | Website | HTTP://NEWS.EBRANDZ.COM | 12/12/08 | GOOGLE GIVES 1 MILLION POPULAR MAGAZINES ARCHIVES NEW LIFE ONLINE | N | N/A |
| US | ECAMPUS | English | Online | Website | HTTP://WWW.ECAMPUSTODAY.COM | 2/17/09 | AROUND THE WEB - GOOGLE'S BOOK SEARCH GOES MOBILE | N | N/A |
| US | ECAMPUS | English | Online | Website | HTTP://WWW.ECAMPUSTODAY.COM | 4/30/09 | AROUND THE WEB | N | N/A |
| US | ECAMPUS TODAY | English | Online | Website | HTTP://WWW.ECAMPUSNEWS.COM | 1/15/09 | AROUND THE WEB - GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | N/A |
| US | ECN.COM | English | Online | Website | HTTP://WWW.ECNMAG.COM | 5/13/09 | GOOGLE DOGGED BY ANTITRUST CONCERNS | N | N/A |
| US | ECOMMERCE TIMES ONLINE | English | Online | Website | HTTP://WWW.ECOMMERCETIMES.COM | 5/3/09 | WILL DOJ THROW THE ANTITRUST BOOK AT GOOGLE? | N | 3,063 |
| US | ECOMMERCEGUIDE.COM | English | Online | Website | HTTP://WWW.ECOMMERCE-GUIDE.COM/ | 5/9/09 | GOOGLE'S BIG FAT LOOMING ANTITRUST PROBLEM | N | 266 |
| US | ECOMMERCETIMES.COM | English | Online | Website | WWW.ECOMMERCETIMES.COM | 5/6/09 | FTC MAY TAKE HARD LOOK AT LOOK-ALIKE GOOGLE, APPLE BOARDS | N | 3,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ECONTENT | English | Print | Trade | WWW.ECONTENTMAG.NET | 11/5/08 | GOOGLE SETTLES SUIT WITH BOOK PUBLISHERS AND AUTHORS | N | 12,000 |
| US | ECONTENT | English | Online | Website | HTTP://WWW.ECONTENTMAG.COM | 2/21/09 | AFFECTED AUTHORS RECEIVE PAYBACK FOR. | N | 103 |
| US | ECONTENT ONLINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 5/19/09 | AFFECTED AUTHORS RECEIVE PAYBACK FOR GOOGLE BOOK SETTLEMENT | N | N/A |
| US | ECONTENT XTRA | English | Online | Website | WWW.ECMAG.NET/NEWSLETTERS | 11/4/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH SETTLEMENT | N | 12,000 |
| US | ECONTENT XTRA | English | Online | Website | WWW.ECMAG.NET/NEWSLETTERS | 11/5/08 | GOOGLE SETTLES SUIT WITH BOOK PUBLISHERS AND AUTHORS | N | 12,000 |
| US | ECONTENT XTRA | English | Online | Website | WWW.ECMAG.NET/NEWSLETTERS | 11/10/08 | NO TITLE | N | 12,000 |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1270 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1008 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1138 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1159 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1206 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1240 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 1259 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 417 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 465 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 673 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 843 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 882 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 924 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 961 | N | N/A |
| US | ECONTEXT MAGAZINE | English | Online | Website | HTTP://WWW.ECMAG.NET | 4/30/09 | NEWSLETTER: 974 | N | N/A |
| US | EDITORSWEBLOG.ORG | English | Online | Website | WWW.EDITORSWEBLOG.ORG | 10/5/08 | OPINION: GOOGLE SETTLEMENT PAYS BIG FOR BOOKS, AND WHAT ABOUT NEWS? | N | N/A |
| US | EDUCAUSE | English | Online | Website | HTTP://WWW.EDUCAUSE.EDU | 5/23/09 | NAMED ENTITY SERVICES | N | 1,817 |
| US | EFF | English | Online | Website | HTTP://WWW.EFF.ORG | 2/4/09 | GOOGLE BOOK SEARCH SETTLEMENT: TW...ES TO READ | N | 2,113 |
| US | EFLUXMEDIA.COM | English | Online | Website | WWW.EFLUXMEDIA.COM | 10/30/08 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS AND AUTHORS | N | 5,486 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | EFLUXMEDIA.COM | English | Online | Website | WWW.EFLUXMEDIA.COM | 12/11/08 | GOOGLE BOOK SEARCH HAS NOW MAGAZINE CONTENT | N | 5,486 |
| US | EHAM.NET | English | Online | Website | HTTP://WWW.EHAM.NET | 4/28/09 | GOOGLE MARKS MORSE'S BIRTHDAY: | N | 9,763 |
| US | EL NUEVO HERALD ONLINE | Spanish | Online | Website | WWW.ELNUEVOHERALD.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 563,333 |
| US | EL PASO TIMES ONLINE | Spanish | Online | Website | ELPASOTIMES.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 20,000 |
| US | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Online | Website | WWW.EFF.ORG | 10/22/08 | GOOGLE BOOK SEARCH SETTLEMENT: A READER'S GUIDE | Y | 2,120 |
| US | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Online | Website | WWW.EFF.ORG | 10/30/08 | GOOGLE REACHES SETTLEMENT WITH AUTHORS AND PUBLISHERS OVER GOOGLE BOOK SEARCH | Y | 2,120 |
| US | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Online | Website | WWW.EFF.ORG | 10/31/08 | GOOGLE BOOK SEARCH SETTLEMENT: A READER'S GUIDE | N | 2,120 |
| US | ELECTRONIC FRONTIER FOUNDATION (EFF.ORG) | English | Online | Website | WWW.EFF.ORG | 11/21/08 | GOOGLE IS DONE PAYING SILICON VALLEY'S LEGAL BILLS | N | 2,120 |
| US | ELNUEVOHERALD.COM | Spanish | Online | Website | WWW.ELNUEVOHERALD.COM | 5/5/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |
| US | EMEDIAWIRE.COM | English | Online | Website | WWW.EMEDIAWIRE.COM | 5/7/09 | NEW YORK LAW SCHOOL TO LAUNCH PUBLIC INTEREST BOOK SEARCH INITIATIVE PROJECT TO BE LED BY RECOGNIZED EXPERT ON GOOGLE BOOK LAWSUIT | N | N/A |
| US | ENEWS20 | English | Online | Website | WWW.ENEWS20.COM | 10/31/08 | GERMAN PUBLISHERS DENOUNCE GOOGLE DEAL WITH U.S. AUTHORS | N | 473 |
| US | ENEWS20 | English | Online | Website | WWW.ENEWS20.COM | 11/1/08 | ENEWS 2.0 | N | 473 |
| US | ENEWS20 | English | Online | Website | WWW.ENEWS20.COM | 11/20/08 | ENEWS 2.0 | N | 473 |
| US | ENQUIRER HERALD ONLINE | English | Online | Website | HTTP://WWW.ENQUIRERHERALD.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE A PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | ENTREPRENEUR.COM | English | Online | Website | WWW.ENTREPRENEUR.COM | 5/29/09 | PR NEWSWIRE NATIONAL SUMMARY | N | 98,000 |
| US | ERIE TIMES-NEWS ONLINE (GOERIE.COM) | English | Online | Website | WWW.GOERIE.COM | 10/30/08 | NAT CITY PURCHASE DRAWS IRE | N | N/A |
| US | ESCHOOL | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM | 5/5/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 793 |
| US | ESCHOOL | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM | 5/6/09 | STEINBECK HEIRS SEEK TO SLOW GOOGLE | N | 793 |
| US | ESCHOOL NEWS | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM/ | 10/30/08 | GOOGLE SETTLES BOOK-SCANNING LAWSUIT | N | 510 |
| US | ESCHOOL NEWS | English | Print | Trade | HTTP://WWW.ESCHOOLNEWS.ORG | 11/20/08 | AROUND THE WEB | N | 100,000 |
| US | ESCHOOL NEWS | English | Print | Trade | HTTP://WWW.ESCHOOLNEWS.ORG | 11/20/08 | GOOGLE SETTLES BOOK-SCANNING LAWSUIT | N | 100,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ESCHOOL NEWS | English | Print | Trade | HTTP://WWW.ESCHOOLNEWS.ORG | 11/20/08 | JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 100,000 |
| US | ESCHOOL NEWS | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM | 2/17/09 | NO TITLE | N | N/A |
| US | ESCHOOL NEWS ONLINE | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM | 5/12/09 | GOOGLE'S BOOK SCANNING FACES SCRUTINY | N | N/A |
| US | ESCHOOL NEWS ONLINE | English | Online | Website | HTTP://WWW.ESCHOOLNEWS.COM | 5/23/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | N/A |
| US | ESQUIRE ONLINE | English | Online | Website | WWW.ESQUIRE.COM | 10/29/08 | GOOGLE BOOKS SEARCH SETTLES LAWSUIT, MAKES BOOK PEOPLE VERY HAPPY | N | N/A |
| US | ETOWNIAN | English | Online | Website | WWW.ETOWNIAN.COM | 10/31/08 | NEWS IN BRIEF | N | 50 |
| US | EURACTIV.COM | English | Online | Website | HTTP://WWW.EURACTIV.COM | 5/29/09 | EU GOVERNMENTS URGE GOOGLE BOOKS CAUTION | N | N/A |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 10/31/08 | GOOGLE BRINGS PREMIER EDITION SLA TO CALENDAR, DOCS, SITES, TALK APPS | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 4/30/09 | GOOGLE BOOK DEAL TARGETED BY JUSTICE DEPARTMENT | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 4/30/09 | GOOGLE TALKS BACK ON BOOK SEARCH SETTLEMENT | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/6/09 | APPLE GOOGLE BOARDS MAY BE FTC TARGETS | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/6/09 | GOOGLE BOOK SEARCH CHANGES SLAMMED BY LIBRARIANS | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/9/09 | GOOGLE CEO SCHMIDT TALKS ANTITRUST FTC AND YOUTUBE | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/9/09 | GOOGLE OPENNESS CAMPAIGN MEETS OPPOSITION | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/9/09 | GOOGLE PROOPENNESS CAMPAIGN MEETS OPPOSITION | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/22/09 | GOOGLE UNIVERSITY OF MICHIGAN SIGN DIGITAL LIBRARY OVERSIGHT AGREEMENT | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/23/09 | GOOGLE, UNIVERSITY OF MICHIGAN SIGN DIGITAL LIBRARY OVERSIGHT AGREEMENT | N | 400,100 |
| US | EWEEK | English | Online | Website | WWW.EWEEK.COM | 5/29/09 | GOOGLE UPDATES PAGERANK ROLLS OUT WEB ELEMENTS | N | 400,100 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 10/30/08 | GOOGLE GETS GREAT DEAL IN BOOK SETTLEMENT | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 1/27/09 | TIMES WRITER SAYS GOOGLE BOOK SEARCH DEAL HAS MONOPOLY POTENTIAL | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/1/09 | DOJ TARGETS GOOGLE BOOK DEAL | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/1/09 | GOOGLE TALKS BACK ON BOOK SEARCH SETTLEMENT | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/4/09 | ORACLE EXPANDING SAAS OFFERINGS, SOURCES SAY | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/6/09 | APPLE, GOOGLE BOARDS MAY BE FTC TARGETS | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/6/09 | GOOGLE CEO SCHMIDT TALKS ANTITRUST, FTC AND YOUTUBE | N | 7,917 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/7/09 | GOOGLE BOOK SEARCH CHANGES SLAMMED BY LIBRARIANS | N | 7,917 |
| US | EWEEK ONLINE | English | Online | Website | WWW.EWEEK.COM | 5/29/09 | GOOGLE UPDATES PAGERANK, ROLLS OUT WEB ELEMENTS | N | 7,917 |
| US | EXAMINER | English | Online | Website | HTTP://WWW.EXAMINER.COM | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| US | EXAMINER-MINNEAPOLIS | English | Online | Website | EXAMINER.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 25,000 |
| US | EXAMINER-SAN JOSE | German | Online | Website | HTTP://WWW.EXAMINER.COM/SAN_JOSE | 2/12/09 | CYBERATTACKEN: EU WILL NETZWERKSICHERHEIT STÄRKEN | N | N/A |
| US | EXAMINER.COM | English | Online | Website | HTTP://WWW.EXAMINER.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | EXAMINER.COM | English | Online | Website | HTTP://WWW.EXAMINER.COM | 5/14/09 | GOOGLE BOOKS DISAPPOINTS FAIR USE ADVOCATES BY SETTLING | N | 63,333 |
| US | FAST COMPANY ONLINE | English | Online | Website | WWW.FASTCOMPANY.COM | 11/8/08 | INNOVATION FAST COMPANY | N | 23,167 |
| US | FAST COMPANY ONLINE | English | Online | Website | WWW.FASTCOMPANY.COM | 1/16/09 | TECHWATCH BLOG | FAST COMPANY | N | 23,167 |
| US | FAST COMPANY ONLINE | English | Online | Website | WWW.FASTCOMPANY.COM | 1/23/09 | NO TITLE | N | 23,167 |
| US | FAST COMPANY ONLINE | English | Online | Website | WWW.FASTCOMPANY.COM | 1/29/09 | GOOGLE TO OPEN 'IBOOK' STORE | N | 23,167 |
| US | FAST COMPANY ONLINE | English | Online | Website | WWW.FASTCOMPANY.COM | 1/29/09 | WHAT CAN THE BOOK BUSINESS LEARN FROM ITUNES | N | 23,167 |
| US | FIDELITY.COM | English | Online | Website | HTTP://ERESEARCH.FIDELITY.COM | 5/13/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | N/A |
| US | FIERCE WIRELESS | English | Online | Website | WWW.FIERCEWIRELESS.COM | 1/29/09 | NO TITLE | N | 40,000 |
| US | FIGHT BACK WITH DAVID HOROWITZ | English | Online | Website | FIGHTBACK.COM | 11/13/08 | FIGHT BACK! WITH DAVID HOROWITZ | N | 217 |
| US | FILM MAKER MAGAZINE | English | Print | Magazine | FILMMAKERMAGAZINE.COM | 1/5/09 | THE GOOGLE BOOK SETTLEMENT AND ITS IMPLICATIONS FOR ONLINE VIDEO | N | 723 |
| US | FILM MAKER MAGAZINE | English | Online | Website | HTTP://WWW.FILMMAKERMAGAZINE.COM | 2/17/09 | FILMMAKER MAGAZINE | N | 1,563 |
| US | FINANCIAL MIRROR ONLINE | English | Online | Website | HTTP://WWW.FINANCIALMIRROR.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | FINANCIALPOST.COM | English | Online | Website | HTTP://WWW.FINANCIALPOST.COM | 5/13/09 | U.S. OFFICIAL VOWS TOUGHER ANTITRUST ENFORCEMENT | N | N/A |
| US | FINDINGDULCINEA.COM | English | Online | Website | WWW.FINDINGDULCINEA.COM | 10/30/08 | GOOGLE SETTLES WITH PUBLISHERS | N | N/A |
| US | FINDINGDULCINEA.COM | English | Online | Website | WWW.FINDINGDULCINEA.COM | 10/30/08 | GOOGLE SETTLES WITH PUBLISHERS AND AUTHORS, BUT WHO REALLY BENEFITS? | N | N/A |
| US | FINDINGDULCINEA.COM | English | Online | Website | WWW.FINDINGDULCINEA.COM | 11/20/08 | JUDGE MOVES FORWARD GOOGLE-PUBLISHERS AGREEMENT | N | N/A |
| US | FINDINGDULCINEA.COM | English | Online | Website | WWW.FINDINGDULCINEA.COM | 5/8/09 | LIBRARIES SKEPTICAL ABOUT PROPOSED DEAL BETWEEN GOOGLE AND PUBLISHERS | N | N/A |
| US | FINDLAW LEGAL NEWS | English | Online | Website | HTTP://NEWS.FINDLAW.COM/ | 11/10/08 | SETTLEMENT SHUTS THE BOOK ON COPYRIGHT SUIT AGAINST GOOGLE | N | 100 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | FINDLAW LEGAL NEWS | English | Online | Website | HTTP://NEWS.FINDLAW.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | FIRSTCOASTNEWS.COM | English | Online | Website | WWW.FIRSTCOASTNEWS.COM | 10/31/08 | AUTHORS AND PUBLISHERS SETTLE WITH GOOGLE | N | N/A |
| US | FOLIO MAGAZINE | English | Online | Website | HTTP://WWW.FOLIOMAG.COM | 1/26/09 | GOOGLE MAGAZINE PROJECT A NO-COST DIGITAL ARCHIVE (SO FAR) | N | 330 |
| US | FOLIO MAGAZINE | English | Online | Website | HTTP://WWW.FOLIOMAG.COM | 1/26/09 | GOOGLE'S BOOK SEARCH TO INCLUDE MAGAZINES | N | 330 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 10/30/08 | PRESS DIGEST - WALL STREET JOURNAL OCT 292 | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 10/30/08 | PRESS DIGEST - WASHINGTON POST BUSINESS - OCT 29 | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 11/5/08 | GOOGLE DECLARES ELECTION (SEARCH) WINNERS | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI....CONFERENCE | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 4/29/09 | BRIEF-GOOGLE SAYS DEADLINE EXTENDED IN BOOK SEARCH COPYRIGHT.... | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | PRESS DIGEST - WALL STREET JOURNAL APRIL 29 | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | UPDATE 1: AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | UPDATE 1: LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | UPDATE 1: U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/6/09 | US JUSTICE DEPT EYES GOOGLE BOOKS DEAL -EXPERTS | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/7/09 | FTC LOOKING AT APPLE, GOOGLE BOARDS IN POSSIBLE ANTITRUST CASE | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/8/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/12/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | 153,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/22/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS - MAY 21 | N | 153,333 |
| US | FORBES.COM | English | Online | Website | WWW.FORBES.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 153,333 |
| US | FOREST GROVE NEWS | English | Online | Website | HTTP://WWW.FORESTGROVENEWSTIMES.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 180 |
| US | FOREST GROVE NEWS TIMES | English | Online | Website | WWW.FORESTGROVENEWSTIMES.COM | 5/7/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| US | FOREST GROVE NEWS TIMES | English | Online | Website | WWW.FORESTGROVENEWSTIMES.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | FOREX PRO | English | Online | Website | WWW.FOREXPROS.COM | 11/1/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 13,900 |
| US | FORT MILL TIMES ONLINE | English | Online | Website | WWW.FORTMILLTIMES.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | FORT MILLS TIMES | English | Online | Website | HTTP://WWW.FORTMILLTIMES.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 1,777 |
| US | FORT MILLS TIMES ONLINE | English | Online | Website | WWW.FORTMILLSONLINE.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 1,800 |
| US | FORT MILLS TIMES ONLINE | English | Online | Website | HTTP://WWW.FORTMILLTIMES.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| US | FORT MILLS TIMES ONLINE | English | Online | Website | HTTP://WWW.FORTMILLTIMES.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | FORT WAYNE JOURNAL-GAZETTE | English | Print | Newspaper | HTTP://WWW.FORTWAYNE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 73,058 |
| US | FORT WORTH STAR-TELEGRAM ONLINE | English | Online | Website | WWW.STAR-TELEGRAM.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 30,647 |
| US | FORT WORTH STAR-TELEGRAM ONLINE | English | Online | Website | WWW.STAR-TELEGRAM.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 30,647 |
| US | FOSTER'S DAILY DEMOCRAT ONLINE | English | Online | Website | WWW.FOSTERS.COM | 11/20/08 | US JUDGE TENTATIVELY OKS GOOGLE BOOK COPYRIGHT DEAL | N | 29,547 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | ACADEMICS, CITING PUBLIC INTEREST, PLAN TO INTERVENE IN GOOGLE BOOK SEARCH SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | CONSUMER GROUP CALLS ON JUSTICE DEPARTMENT TO INTERVENE IN GOOGLE BOOK SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | CONSUMER GROUP PROTESTS GOOGLE SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | GOOGLE BOOK SCANS LEAD TO DEPARTMENT OF JUSTICE CALL | N | 327 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | GOOGLE BOOK SETTLEMENT FACES LEGAL ASSAULT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | GOOGLE DIGITAL BOOK 'MONOPOLY' FEELS HEAT -- REDMOND BLAMED | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | GOOGLE SEEKS DELAY IN BOOK SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | GROUP: CONSUMERS NOT CONSIDERED IN GOOGLE BOOK SEARCH SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | HOME - NEWS CLIPPINGS | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | INTERNET ARCHIVE LATEST TO OBJECT TO GOOGLE SETTLEMENT | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | IS GOOGLE BURNING ITS BRAND? | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | IT'S NOT JUST MICROSOFT THAT'S BALKING AT GOOGLE'S BOOK PLANS | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | OPPOSITION TO GOOGLE BOOKS SETTLEMENT JELLS | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | RESISTANCE GROWS AS GOOGLE DEADLINE NEARS | N | 327 |
| US | FOUNDATION FOR TAXPAYER & CONSUMER RIGHTS | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | WALL STREET JOURNAL, AP TAKE AIM AT GOOGLE | N | 327 |
| US | FOX 28 NEWS ONLINE | English | Online | Website | FOX28.COM | 11/17/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 3,000 |
| US | FOX 28 NEWS ONLINE | English | Online | Website | FOX28.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | FOX 34 ONLINE | English | Online | Website | MYFOXLUBBOCK.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 253 |
| US | FOX BUSINESS NEWS ONLINE | English | Online | Website | WWW.FOXBUSINESS.COM | 10/29/08 | AUTHORS PUBLISHERS GOOGLE REACH LANDMARK SETTLEMENT | Y | 43,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | FOX BUSINESS NEWS ONLINE | English | Online | Website | WWW.FOXBUSINESS.COM | 5/7/09 | GOOGLE, APPLE BOARD TIES ATTRACT ANTITRUST SCRUTINY | N | 43,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 10/29/08 | GOOGLE SETTLES PUBLISHING-COPYRIGHT LAWSUIT | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 5/7/09 | GOOGLE, APPLE BOARD TIES ATTRACT ANTITRUST SCRUTINY | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 5/7/09 | NO TITLE | N | 313,000 |
| US | FOX NEWS ONLINE (FOXNEWS.COM) | English | Online | Website | WWW.FOXNEWS.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 313,000 |
| US | FOX11AZ.COM | English | Online | Website | HTTP://WWW.FOX11AZ.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | FOX4KC ONLINE | English | Online | Website | WWW.FOX4KC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 426 |
| US | FREE INTERNET PRESS | English | Online | Website | HTTP://WWW.FREEINTERNETPRESS.COM | 4/29/09 | GERMAN AUTHORS OUTRAGES AT GOOGLE BOOK SEARCH | N | 440 |
| US | FREMONT TRIBUNE ONLINE | English | Online | Website | HTTP://WWW.FREMONTTRIBUNE.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 600 |
| US | FRESNO BEE ONLINE (FRESNOBEE.COM) | English | Online | Website | HTTP://WWW.FRESNOBEE.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 9,000 |
| US | FRESNO BEE ONLINE (FRESNOBEE.COM) | English | Online | Website | HTTP://WWW.FRESNOBEE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 9,000 |
| US | FRESNO BEE ONLINE (FRESNOBEE.COM) | English | Online | Website | HTTP://WWW.FRESNOBEE.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 9,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | FULTON COUNTY DAILY REPORT | English | Print | Newspaper | HTTP://WWW.DAILYREPORTONLIN E.COM | 11/13/08 | EX-UGA EMPLOYEE AWARDED $1.3 MILLION; FEDERAL SUIT CLAIMED FALSE ARREST DESTROYED HER CAREER; VERDICTS AND SETTLEMENTS | N | 5,212 |
| US | GADSDEN TIMES | English | Online | Website | HTTP://WWW.GADSDENTIMES.CO M | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 1,140 |
| US | GADSDEN TIMES ONLINE | English | Online | Website | HTTP://WWW.GADSDENTIMES.CO M | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 2,000 |
| US | GADSDEN TIMES ONLINE | English | Online | Website | HTTP://WWW.GADSDENTIMES.CO M | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 2,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 10/30/08 | GOOGLE SETTLES SUIT OVER BOOK-SCANNING | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 3/10/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 5/5/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 14,000 |
| US | GAINESVILLE SUN ONLINE (GAINESVILLE.CO M) | English | Online | Website | WWW.GAINESVILLE.COM | 5/23/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | 14,000 |
| US | GALVESTON COUNTY DAILY NEWS ONLINE | English | Online | Website | WWW.GALVNEWS.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 57,000 |
| US | GANT DAILY | English | Online | Website | WWW.GANTDAILY.COM | 5/9/09 | STATE ATTORNEY GENERALS LEARY OVER GOOGLE BOOKS DEAL | N | 1,386 |
| US | GATOR SPORTS ONLINE | English | Online | Website | WWW.GATORSPORTS.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | N/A |
| US | GAWKER | English | Online | Website | HTTP://WWW.GAWKER.COM | 3/1/09 | STRUGGLING WRITERS - GAWKER | N | 113,333 |
| US | GIGAOM | English | Online | Website | GIGAOM.COM | 10/31/08 | GOOGLES PDF SEARCH THROWS SOME LIGHT ON THE DARK WEB | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| US | GIZMODO.COM | English | Online | Website | GIZMODO.COM | 10/30/08 | GOOGLE PAYS $125 MILLION TO WRITERS AND BUYS US SOME FREE BOOKS | N | 212,609 |
| US | GLOBAL BUSINESS RADIO | English | Online | Website | GLOBALBUSINESSRADIO.COM | 11/20/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | GO UPSTATE | English | Online | Website | HTTP://WWW.CONSUMERWATCHDOG.ORG | 4/30/09 | JUSTICE DEPARTMENT OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 3,040 |
| US | GRAND ISLE INDEPENDENT ONLINE (THEINDEPENDENT.COM) | English | Online | Website | WWW.THEINDEPENDENT.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 4,000 |
| US | GRAND ISLE INDEPENDENT ONLINE (THEINDEPENDENT.COM) | English | Online | Website | WWW.THEINDEPENDENT.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 4,000 |
| US | GRAND ISLE INDEPENDENT ONLINE (THEINDEPENDENT.COM) | English | Online | Website | WWW.THEINDEPENDENT.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 4,000 |
| US | GRAPHIC ARTS MONTHLY ONLINE | English | Online | Website | WWW.GRAPHICARTSONLINE.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS AND PUBLISHERS | N | N/A |
| US | GREENWICH TIME | English | Online | Website | HTTP://WWW.GREENWICHTIME.COM | 5/5/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 1,603 |
| US | GREENWICH TIME ONLINE | English | Online | Website | HTTP://WWW.GREENWICHTIME.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 3,000 |
| US | GREENWICH TIME ONLINE | English | Online | Website | HTTP://WWW.GREENWICHTIME.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 3,000 |
| US | GREENWICH TIME ONLINE | English | Online | Website | HTTP://WWW.GREENWICHTIME.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 3,000 |
| US | HARDOCP | English | Online | Website | WWW.HARDOCP.COM | 10/30/08 | GOOGLE REACHES $125M SETTLEMENT WITH AUTHORS | N | 2,560 |
| US | HARDOCP | English | Online | Website | WWW.HARDOCP | 2/13/09 | AUTHORS ASKING GOOGLE TO PAY UP | N | 2,560 |
| US | HARDOCP | English | Online | Website | WWW.HARDOCP | 2/15/09 | [H] ENTHUSIAST -- HARDOCP.COM | N | 2,560 |
| US | HARPER'S MAGAZINE | English | Online | Website | HTTP://HARPERS.ORG | 5/21/09 | NO TITLE | N | 3,403 |
| US | HARTFORD COURANT ONLINE (COURANT.COM) | English | Online | Website | COURANT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 25,330 |
| US | HARVARD CRIMSON | English | Online | Website | HTTP://WWW.THECRIMSON.COM/ | 5/3/09 | BERNSTEIN BARES IT ALL | N | 7,543 |
| US | HARVARD CRIMSON | English | Online | Website | HTTP://WWW.THECRIMSON.COM/ | 5/6/09 | THE HARVARD CRIMSON ::ARTS | N | 7,543 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | HEALTH & MEDICINE WEEK | English | Print | Trade | WWW.NEWSRX.COM | 11/18/08 | NATIONAL FEDERATION OF THE BLIND NFB: GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| US | HEALTH BUSINESS WEEK | English | Print | Trade | WWW.NEWSRX.COM | 2/28/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | HEALTHCARE FINANCE, TAX & LAW WEEKLY | English | Print | Trade | WWW.NEWSRX.COM | 2/26/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | HEALTHCARE MERGERS, ACQUISITIONS & VENTURES WEEK | English | Print | Trade | WWW.NEWSRX.COM | 3/1/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | HENDERSONVILLE TIMES | English | Online | Website | HTTP://WWW.BLUERIDGENOW.COM | 3/9/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 1,667 |
| US | HENDERSONVILLE TIMES | English | Online | Website | HTTP://WWW.BLUERIDGENOW.COM | 5/5/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 1,667 |
| US | HERALD NEWS ONLINE (NORTHJERSEY.COM) | English | Online | Website | NORTHJERSEY.COM | 5/13/09 | JUSTICE VOWS TO GET TOUGH ON ANTITRUST | N | 15,000 |
| US | HERALD NEWS ONLINE (NORTHJERSEY.COM) | English | Online | Website | NORTHJERSEY.COM | 5/21/09 | THE GOOGLE GRAB | N | 15,000 |
| US | HERALD TRIBUNE | English | Online | Website | HTTP://WWW.HERALDTRIBUNE.COM | 5/23/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | N/A |
| US | HERALD-ZEITUNG ONLINE | English | Online | Website | HTTP://WWW.HERALD-ZEITUNG.COM/ | 11/20/08 | THE HERALD-ZEITUNG | N | 1,000 |
| US | HILLSBORO ARGUS | English | Print | Newspaper | HTTP://WWW.HILLSBOROARGUS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 17,820 |
| US | HILLSBORO ARGUS (OREGONLIVE.COM) | Spanish | Online | Website | OREGONLIVE.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 360,000 |
| US | HISPANIC BUSINESS | English | Print | Magazine | HTTP://WWW.HISPANICBUSINESS.COM | 11/1/08 | IF YOU CAN'T FIND IT IN PRINT, YOU MAY NOT FIND IT AT ALL | N | 220,000 |
| US | HISPANIC BUSINESS | English | Print | Magazine | HTTP://WWW.HISPANICBUSINESS.COM | 12/1/08 | MEDIA NEWS | N | 220,000 |
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | WWW.HISPANICBUSINESS.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT VS. GOOGLE | N | N/A |
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | WWW.HISPANICBUSINESS.COM | 11/5/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT VS. GOOGLE - HISPANICBUSINESS.COM | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | WWW.HISPANICBUSINESS.COM | 11/5/08 | If You Can't Find It in Print, You May Not Find It at All - | N | N/A |
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | WWW.HISPANICBUSINESS.COM | 11/5/08 | NO TITLE | N | N/A |
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | HTTP://WWW.HISPANICBUSINESS.COM | 5/5/09 | GOOGLE STANDS BY BOOK SEARCH DEAL | Y | 1,733 |
| US | HISPANIC BUSINESS ONLINE | English | Online | Website | HTTP://WWW.HISPANICBUSINESS.COM | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | N/A |
| US | HOLLYWOOD REPORTER ONLINE | English | Online | Website | WWW.HOLLYWOODREPORTER.COM | 11/5/08 | COMMENTARY: AUDITUDE GIVES LIFE TO FRANKEN/VIDEO | N | 100,000 |
| US | HONOLULUADVERTISER.COM | English | Online | Website | WWW.HONOLULUADVERTISER.COM | 5/22/09 | GOOGLE AIMS TO MONOPOLIZE THE PRINTED WORD | N | 37,000 |
| US | HOUMA COURIER | English | Online | Website | WWW.HOUMATODAY.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 1,320 |
| US | HOUR ONLINE | English | Online | Website | HTTP://WWW.THEHOUR.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 18,433 |
| US | HOUSTON CHRONICLE | English | Print | Newspaper | HTTP://WWW.CHRON.COM | 10/30/08 | AROUND THE NATION | N | 448,271 |
| US | HOUSTON CHRONICLE | English | Print | Newspaper | HTTP://WWW.CHRON.COM | 4/30/09 | CRITICS AIM AT GOOGLE BOOK DEAL | N | 448,271 |
| US | HOUSTON CHRONICLE | English | Print | Newspaper | HTTP://WWW.CHRON.COM | 5/13/09 | GOVERNMENT PLANS TOUGHER ANTITRUST INQUIRIES ABANDONMENT OF BUSH GUIDELINES MAY AFFECT GOOGLE, INTEL | N | 448,271 |
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Online | Website | HTTP://WWW.CHRON.COM | 10/30/08 | GOOGLE SETTLES PUBLISHING LAWSUITS | N | 100,000 |
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | Spanish | Online | Website | HTTP://WWW.CHRON.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 100,000 |
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Online | Website | HTTP://WWW.CHRON.COM | 5/5/09 | GOOGLE BOOK SETTLEMENT DEAL | N | 100,000 |
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Online | Website | HTTP://WWW.CHRON.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 100,000 |
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Online | Website | HTTP://WWW.CHRON.COM | 5/5/09 | NO TITLE | N | 100,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | HOUSTON CHRONICLE ONLINE (CHRON.COM) | English | Online | Website | HTTP://WWW.CHRON.COM | 5/6/09 | CRITICS TAKE AIM AT GOOGLE BOOK-SCANNING DEAL | N | 100,000 |
| US | HUFFINGTON POST | English | Online | Website | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE | 5/5/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 426,667 |
| US | I HAVE NET | English | Online | Website | HTTP://WWW.IHAVENET.COM | 3/1/09 | NO TITLE | N | 630 |
| US | I WANT MEDIA ONLINE | English | Online | Website | HTTP://WWW.IWANTMEDIA.COM | 11/1/08 | I WANT MEDIA - MEDIA NEWS & RESOURCES | N | N/A |
| US | I-NET-BRIDGE ONLINE | English | Online | Website | HTTP://INET.CO.ZA | 5/29/09 | WEBSITE DOCUMENTS GOOGLE BOOK DEBATE | N | N/A |
| US | IEEE SPECTRUM | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/14/09 | US JUSTICE DEPARTMENT TO INVESTIGATE GOOGLE BOOKS DEAL | N | N/A |
| US | IEEE SPECTRUM | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/16/09 | NO TITLE | N | N/A |
| US | IEEE SPECTRUM | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/22/09 | NO TITLE | N | N/A |
| US | IEEE SPECTRUM | English | Online | Website | HTTP://WWW2.COMPUTER.ORG | 5/31/09 | DAILY DIGEST 29 MAY | N | N/A |
| US | IHAVENET.COM | English | Online | Website | HTTP://IHAVENET.COM | 11/4/08 | ONLINE CYBERCULTURE BREAKING NEWS, TECHNOCULTURE NEWS REVIEWS & ARTICLES | N | N/A |
| US | IHAVENET.COM | English | Online | Website | HTTP://IHAVENET.COM | 11/4/08 | ONLINE TECHNOLOGY NEWS, TECHNOLOGY REVIEWS & TECHNOLOGY ARTICLES | N | N/A |
| US | IHAVENET.COM | English | Online | Website | HTTP://IHAVENET.COM | 11/25/08 | NO TITLE | N | N/A |
| US | IMEDIACONNECTION.COM | English | Online | Website | WWW.IMEDIACONNECTION.COM | 10/30/08 | GOOGLE LETS SEARCHERS RANK THEIR RESULTS | N | 43,400 |
| US | INDIANA NEWS CENTER | English | Online | Website | HTTP://WWW.INDIANASNEWSCENTER.COM | 5/5/09 | GOOGLE BOOK SETTLEMENT FACING ANTITRUST SCRUTINY | N | 1,873 |
| US | INDIANA NEWS CENTER | English | Online | Website | HTTP://WWW.INDIANASNEWSCENTER.COM | 5/5/09 | GOOGLE WANTS 'OPT-OUT' DEADLINE IN BOOK SUIT EXTENDED | N | 1,873 |
| US | INDIVIDUAL.COM | English | Online | Website | WWW.INDIVIDUAL.COM | 5/10/09 | REGULATORS WATCH GOOGLE'S PROPOSED BOOK SETTLEMENT | N | 585 |
| US | INDIVIDUAL.COM | English | Online | Website | WWW.INDIVIDUAL.COM | 5/14/09 | U. CHICAGO LAW PROF CRITICIZES SETTLEMENT THAT COULD GIVE GOOGLE MONOPOLY ON 'ORPHANED' TEXTS | N | 585 |
| US | INDUSTRY STANDARD | English | Print | Trade | WWW.THESTANDARD.COM | 10/31/08 | GOOGLE AGREEMENT WITH PUBLISHERS PROMPTS A PARTIAL HARVARD PULLOUT | N | 150,000 |
| US | INDUSTRY STANDARD ONLINE | English | Online | Website | HTTP://WWW.THESTANDARD.COM | 5/6/09 | FTC INVESTIGATES ON TIES BETWEEN GOOGLE AND APPLE EXECUTIVES | N | N/A |
| US | INDUSTRY STANDARD ONLINE | English | Online | Website | HTTP://WWW.THESTANDARD.COM | 5/6/09 | SCAN AND SEARCH | N | N/A |
| US | INDUSTRY STANDARD ONLINE | English | Online | Website | WWW.THESTANDARD.COM | 5/10/09 | CONSUMERWATCHDOG.ORG: LEAKED GOOGLE PRESENTATION MEANT TO COUNTER FED INQUIRIES ON COMPETITION | N | 8,500 |
| US | INDUSTRY STANDARD ONLINE | English | Online | Website | HTTP://WWW.THESTANDARD.COM | 5/30/09 | NO TITLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | INDY CHANNEL | English | Online | Website | THEINDYCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 20,793 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 11/27/08 | THE GOOGLE BOOK SEARCH SETTLEMENT: 'THE DEVIL'S IN THE DETAILS' | Y | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 1/2/09 | CHALLENGES AND OPPORTUNITIES IN THE NEW YEAR.(NEWSBREAK UPDATE) | N | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 1/2/09 | FRIENDING CHARLESTON.(REPORT FROM THE FIELD)(CONFERENCE NOTES) | N | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 1/2/09 | OPEN CONTENT ALLIANCE EMBODIES OPEN SOURCE MOVEMENT.(DATABASE REVIEW) | N | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 1/2/09 | THE 28TH CHARLESTON CONFERENCE: THE BEST OF TIMES ... THE WORST OF TIMES.(REPORT FROM THE FIELD) | N | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 1/2/09 | WHERE HAVE ALL THE LAWSUITS GONE? | N | 10,000 |
| US | INFORMATION TODAY | English | Print | Magazine | WWW.INFOTODAY.COM | 2/2/09 | BOOKS, BOOKS, BOOKS: GOING, GOING, GOING.(UP FRONT WITH BARBARA QUINT) | N | 10,000 |
| US | INFORMATION TODAY ONLINE (INFOTODAY.COM) | English | Online | Website | HTTP://INFOTODAY.COM/ | 10/31/08 | GOOGLE REACHES SETTLEMENT AGREEMENT WITH PUBLISHERS AND AUTHORS | Y | 770 |
| US | INFORMATION TODAY ONLINE (INFOTODAY.COM) | English | Online | Website | HTTP://INFOTODAY.COM/ | 11/4/08 | THE GOOGLE BOOK SEARCH SETTLEMENT: 'THE DEVIL'S IN THE DETAILS' | Y | 770 |
| US | INFORMATION TODAY ONLINE (INFOTODAY.COM) | English | Online | Website | HTTP://INFOTODAY.COM/ | 1/27/09 | SINGLE INTERFACE LIBRARY SERVICE FROM SERIALS SOLUTIONS: THE SUMMON | N | 770 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 10/29/08 | GOOGLE REACHES $125 MILLION SETTLEMENT IN BOOK COPYRIGHT LAWSUITS | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 11/1/08 | HARVARD REFUSES TO OPEN IN-COPYRIGHT BOOKS TO GOOGLE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 2/10/09 | 25:GOOGLE MAKES 1.5 MILLION BOOKS AVAILABLE.....OID PHONES | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 2/12/09 | NO TITLE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 4/30/09 | GOOGLE BOOK SEARCH SETTLEMENT FACES DOJ REVIEW | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/4/09 | GOOGLE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/5/09 | GOOGLE BOOK SEARCH SETTLEMENT FACES DOJ REVIEW | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/6/09 | GOOGLE, APPLE RELATIONSHIP REVIEWED BY FTC | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/6/09 | LIBRARIES SQUARE OFF AGAINST GOOGLE'S BOOK DEAL | N | 19,679 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/9/09 | GOOGLE'S SCHMIDT: NO PLANS TO LEAVE APPLE BOARD | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/9/09 | INFORMATION WEEK ONLINE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/11/09 | NO TITLE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/13/09 | NO TITLE | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/17/09 | STEAL THIS E-BOOK | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/23/09 | GOOGLE GIVES GROUND ON BOOK | N | 19,679 |
| US | INFORMATION WEEK ONLINE | English | Online | Website | WWW.INFORMATIONWEEK.COM | 5/23/09 | MICROSOFT PASSES ON EC ANTITRUST MEETING | N | 19,679 |
| US | INFOTODAY.COM | English | Online | Website | HTTP://NEWSBREAKS.INFOTODAY.COM | 5/12/09 | LIBRARY ASSOCIATIONS REQUEST COURT'S OVERSIGHT OF GOOGLE BOOK SEARCH SETTLEMENT | N | 100,000 |
| US | INFOTODAY.COM | English | Online | Website | HTTP://WWW.INFOTODAY.COM | 5/23/09 | HTTP://WWW.INFOTODAY.COM | N | 100,000 |
| US | INFOTODAY.COM | English | Online | Website | HTTP://WWW.INFOTODAY.COM | 5/27/09 | MICHIGAN LIBRARIES SUPPORT GOOGLE BOOK SEARCH SETTLEMENT PLANS | N | 100,000 |
| US | INFOTODAY.COM | English | Online | Website | HTTP://WWW.INFOTODAY.COM | 5/30/09 | THE GOOGLE BOOK SEARCH SETTLEMENT: THE DEVILS IN THE DETAILS | N | 100,000 |
| US | INFOWORLD ONLINE | English | Online | Website | WWW.INFOWORLD.COM | 11/1/08 | TOP 10: MICROSOFT'S AZURE, GOOGLE'S DEALS, IT MONEY WOES | N | 29,717 |
| US | INFOWORLD ONLINE | English | Online | Website | WWW.INFOWORLD.COM | 11/1/08 | YOU DON'T KNOW TECH: THE INFOWORLD NEWS QUIZ | N | 29,717 |
| US | INLAND VALLEY DAILY BULLETIN ONLINE | English | Online | Website | HTTP://WWW.DAILYBULLETIN.COM | 5/13/09 | JUSTICE DEPT. DEVISING NEW ANTITRUST EFFORT | N | N/A |
| US | INSIDE BAY AREA | English | Online | Website | WWW.INSIDEBAYAREA.COM | 5/7/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 1,000 |
| US | INSIDE HIGHER ED | English | Online | Website | HTTP://WWW.INSIDEHIGHERED.COM | 5/25/09 | THE EVOLVING GOOGLE LIBRARY | N | 3,787 |
| US | INSNEWS.ORG | English | Online | Website | INSNEWS.ORG | 11/5/08 | BUSINESS HEADLINES | N | N/A |
| US | INTELLECTUAL PROPERTY WATCH | English | Online | Website | IP-WATCH.ORG | 10/31/08 | GOOGLE BOOKS SETTLEMENT A POSSIBLE PATH TO RESOLUTION OF DIGITAL CONTENT DISPUTES | N | 50 |
| US | INTERESTALERT.COM | English | Online | Website | WWW.INTERESTALERT.COM | 11/1/08 | GOOGLE AND A GROUP OF PUBLISHERS ANNOUNCE A $125 MILLION SETTLEMENT | N | N/A |
| US | INTERNATIONAL BUSINESS TIMES | English | Online | Website | HTTP://WWW.IBTIMES.COM | 5/15/09 | NO TITLE | N | 9,693 |
| US | INTERNATIONAL BUSINESS TIMES ONLINE | English | Online | Website | HTTP://WWW.IBTIMES.COM | 12/10/08 | JOHN WILEY & SONS, INC. ANNOUNCES REVENUE & EARNINGS GROWTH FOR | N | 9,693 |
| US | INTERNATIONAL BUSINESS TIMES ONLINE | English | Online | Website | HTTP://WWW.IBTIMES.COM | 5/5/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 9,693 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | INTERNATIONAL BUSINESS TIMES ONLINE | English | Online | Website | HTTP://WWW.IBTIMES.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 9,693 |
| US | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | HTTP://WWW.IHT.COM | 1/7/09 | GOOGLE GIVES DUSTY BOOKS A NEW PUBLIC | N | 242,073 |
| US | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | HTTP://WWW.IHT.COM | 2/4/09 | IN PROSPECTING BOOKS, GOOGLE HAS NO RIVALS | N | 242,073 |
| US | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | HTTP://WWW.IHT.COM | 5/19/09 | AS GOOGLE GROWS LARGER, SO WILL ANTITRUST SCRUTINY UNDER OBAMA, NEW VIEW SEEMS TO PUT ACTIONS BY SEARCH GIANT IN SPOTLIGHT | N | 242,073 |
| US | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | HTTP://WWW.IHT.COM | 5/20/09 | TOUGHER LINE ON ANTITRUST TURNS UP HEAT FOR GOOGLE SEARCH GIANT SET TO FACE ADDED SCRUTINY AS U.S. INCREASES ENFORCEMENT | N | 242,073 |
| US | INTERNATIONAL HERALD TRIBUNE | English | Print | Newspaper | HTTP://WWW.IHT.COM | 5/23/09 | GOOGLE PACT BENDS A BIT FOR LIBRARIES | N | 242,073 |
| US | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 2/7/09 | GOOGLE MOBILIZES ITS BOOK COLLECTION | N | 2,443 |
| US | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 2/12/09 | NEW KINDLE'S RAD TO ME | N | 2,443 |
| US | INTERNET NEWS | English | Online | Website | HTTP://WWW.INTERNETNEWS.COM | 2/15/09 | AUTHORS WANT AMAZON KINDLE … | N | 2,443 |
| US | INTERNET SEARCH ENGINE DATABASE | English | Online | Website | WWW.ISEBD.COM | 10/31/08 | AUTHORS AND PUBLISHERS SETTLE COPYRIGHT DISPUTE AGAINST GOOGLE | N | N/A |
| US | INTERNET SEARCH ENGINE DATABASE | English | Online | Website | HTTP://WWW.ISEDB.COM/ | 5/8/09 | FTC INVESTIGATES ON TIES BETWEEN GOOGLE AND APPLE EXECUTIVES2 | N | N/A |
| US | INTERNET SEARCH ENGINE DATABASE | English | Online | Website | HTTP://WWW.ISEDB.COM/ | 5/1/09 | WHY IT'S IMPORTANT TO TRUST YOUR SEM COMPANY IN A DOWN ECONOMY | N | N/A |
| US | INTERNETNEWS.COM | English | Online | Website | INTERNETNEWS.COM | 10/30/08 | AUTHORS CHEER GOOGLE BOOK SEARCH DEAL | N | 2,995 |
| US | INTERNETNEWS.COM | English | Online | Website | INTERNETNEWS.COM | 10/31/08 | GOOGLE, BOOKS AND 'CONSUMER BANDWIDTH' | N | 2,995 |
| US | INTERNETNEWS.COM | English | Online | Website | INTERNETNEWS.COM | 5/7/09 | INTERNET ARCHIVE GUY SLAMS GOOGLE BOOK SETTLEMENT | N | 2,995 |
| US | INTERNETNEWS.COM | English | Online | Website | INTERNETNEWS.COM | 5/8/09 | WILL OPEN SOURCE KILL VIGNETTE? | N | 2,995 |
| US | INVERTIA (US) | Spanish | Online | Website | WWW.USA.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIODICO THE WALL STREET JOURNAL | N | 1,787 |
| US | INVESTOR'S BUSINESS DAILY | English | Print | Newspaper | WWW.INVESTORS.COM | 10/30/08 | GOOGLE, BOOK FOES PROPOSE SETTLEMENT TO COPYRIGHT LAWSUIT | N | 156,882 |
| US | INVESTOR'S BUSINESS DAILY | English | Print | Newspaper | WWW.INVESTORS.COM | 10/30/08 | IBD'S TOP 10 - TUESDAY | N | 156,882 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | INVESTOR'S BUSINESS DAILY ONLINE (INVESTORS.COM) | English | Online | Website | WWW.INVESTORS.COM | 10/30/08 | GOOGLE, BOOK FOES PROPOSE SETTLEMENT TO COPYRIGHT LAWSUIT | N | 5,803 |
| US | INVESTOR'S BUSINESS DAILY ONLINE (INVESTORS.COM) | English | Online | Website | WWW.INVESTORS.COM | 11/10/08 | GOOGLE - WORLDNEWS NETWORK | N | 5,803 |
| US | INVESTOR'S BUSINESS DAILY ONLINE (INVESTORS.COM) | English | Online | Website | WWW.INVESTORS.COM | 5/12/09 | NO TITLE | N | 5,803 |
| US | IP LAW AND BUSINESS | English | Print | Trade | IPLAWANDBUSINESS.LAW.COM | 12/2/08 | A DIGITAL POWER IS BORN IN BOOK PUBLISHING; THE SETTLEMENT WITH GOOGLE SETS UP A BOOK RIGHTS REGISTRY THAT MAY PLAY MANY ROLES. | N | N/A |
| US | ISEDB.COM (INTERNET SEARCH ENGINE DB) | English | Online | Website | WWW.ISEDB.COM | 10/30/08 | AUTHORS AND PUBLISHERS SETTLE COPYRIGHT DISPUTE AGAINST GOOGLE | N | N/A |
| US | ISLAND PACKET ONLINE | English | Online | Website | WWW.ISLANDPACKET.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | ISLAND PACKET ONLINE | English | Online | Website | WWW.ISLANDPACKET.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 3,000 |
| US | ISLAND PACKET ONLINE | English | Online | Website | WWW.ISLANDPACKET.COM | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 3,000 |
| US | ISTOCKANALYST.COM | English | Online | Website | WWW.ISTOCKANALYST.COM | 10/30/08 | GOOGLE TO SELL BOOKS TO BE READ ONLY ONLINE | N | 17,204 |
| US | ISTOCKANALYST.COM | English | Online | Website | WWW.ISTOCKANALYST.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 17,204 |
| US | IT WEB | English | Online | Website | HTTP://WWW.ITWEB.COM | 5/4/09 | SWINE FLU SPREADS, APPLE HIRES, TWITTER HACK | N | N/A |
| US | ITBUSINESSNET.COM | English | Online | Website | WWW.PRODUCTIVITYAPPS.ITBUSINESSNET.COM | 10/31/08 | YAHOO, AOL IN DUE DILIGENCE ON COMBINATION: SOURCE | N | 971 |
| US | ITBUSINESSNET.COM | English | Online | Website | WWW.PRODUCTIVITYAPPS.ITBUSINESSNET.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 971 |
| US | ITWIRE.COM | English | Online | Website | WWW.ITWIRE.COM | 10/31/08 | GOOGLE SETTLEMENT COULD HERALD AN ITUNES FOR BOOKS | N | N/A |
| US | ITWORLD.COM | English | Online | Website | WWW.ITWORLD.COM | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 5,000 |
| US | ITWORLD.COM | English | Online | Website | WWW.ITWORLD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 5,000 |
| US | ITWORLD.COM | English | Online | Website | WWW.ITWORLD.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 5,000 |
| US | ITWORLD.COM | English | Online | Website | WWW.ITWORLD.COM | 1/24/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | 5,000 |
| US | ITWORLD.COM | English | Online | Website | WWW.ITWORLD.COM | 5/6/09 | ANTITRUST | N | 5,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | JAKE LUDINGTON'S MEDIA BLAB | English | Online | Website | WWW.MEDIABLAB.COM | 11/7/08 | GOOGLE PAYS OUT TO SETTLE LAWSUIT BROUGHT BY BOOK PUBLISHERS | N | N/A |
| US | JAKE LUDINGTON'S MEDIA BLAB | English | Online | Website | WWW.MEDIABLAB.COM | 5/1/09 | GOOGLE FACING NEW ACCUSATIONS OF ANTI-COMPETITIVE BEHAVIOUR IN THE US OVER ITS BOOK DEAL | N | N/A |
| US | JANUARY MAGAZINE ONLINE | English | Online | Website | HTTP://JANUARYMAGAZINE.COM | 5/2/09 | GIVING AWAY THE COW: GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | JOURNAL GAZETTE ONLINE | English | Online | Website | HTTP://WWW.JOURNALGAZETTE. NET | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 18,000 |
| US | JOURNAL NEWS ONLINE (THEJOURNALNE WS.COM) | English | Online | Website | WWW.THEJOURNALNEWS.COM | 4/30/09 | AP EXECUTIVE MORNING BRIEFING | N | 1,000 |
| US | JOURNAL RECORD ONLINE | English | Online | Website | WWW.JOURNALRECORD.COM | 11/5/08 | NO TITLE | N | N/A |
| US | JUNEAU EMPIRE ONLINE | English | Online | Website | WWW.JUNEAUEMPIRE.COM | 11/5/08 | GOOGLE'S NEW MONOPOLY? | N | N/A |
| US | JURIST.LAW.PITT. EDU | English | Online | Website | JURIST.LAW.PITT.EDU | 10/30/08 | GOOGLE AGREES TO SETTLE TWO COPYRIGHT INFRINGEMENT LAWSUITS FOR BOOK SEARCH | N | 1,463 |
| US | JURIST.LAW.PITT. EDU | English | Online | Website | JURIST.LAW.PITT.EDU | 10/31/08 | GOOGLE SETTLEMENT BLENDS EMERGING TECHNOLOGY WITH EXISTING LEGAL STRUCTURE | N | 1,463 |
| US | KAAL-TV ONLINE | English | Online | Website | WWW.KAALTV.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KAAL-TV ONLINE | English | Online | Website | WWW.KAALTV.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | KAAL-TV ONLINE | English | Online | Website | WWW.KAALTV.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 1,000 |
| US | KAAL-TV ONLINE | English | Online | Website | WWW.KAALTV.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 1,000 |
| US | KAIT-TV ONLINE | English | Online | Website | HTTP://WWW.KAIT8.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,670 |
| US | KAIT-TV ONLINE | English | Online | Website | HTTP://WWW.KAIT8.COM | 5/7/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 1,670 |
| US | KATC-TV ONLINE | English | Online | Website | WWW.KATC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 54,304 |
| US | KATC-TV ONLINE | English | Online | Website | WWW.KATC.COM | 5/7/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 54,304 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KATC-TV ONLINE | English | Online | Website | WWW.KATC.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 54,304 |
| US | KATU ONLINE | English | Online | Website | WWW.KATU.COM | 11/5/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 2,083 |
| US | KAYU TV ONLINE | English | Online | Website | MYFOXSPOKANE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 160 |
| US | KBCI-TV ONLINE | English | Online | Website | WWW.KBCITV.COM | 11/5/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | N/A |
| US | KBCI-TV ONLINE | English | Online | Website | HTTP://WWW.KBCITV.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 4,156 |
| US | KBCI-TV ONLINE | English | Online | Website | HTTP://WWW.KBCITV.COM | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 4,156 |
| US | KBCI-TV ONLINE | English | Online | Website | HTTP://WWW.KBCITV.COM | 5/11/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 4,156 |
| US | KBTX-TV ONLINE | English | Online | Website | WWW.KBTX.COM | 10/30/08 | AUTHORS AND PUBLISHERS SETTLE WITH GOOGLE | N | N/A |
| US | KCAUTV.COM | English | Online | Website | WWW.KCAUTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 405 |
| US | KCBA-TV (FOX 35) ONLINE | English | Online | Website | HTTP://WWW.KCBA.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 130 |
| US | KCBY-TV ONLINE | English | Online | Website | HTTP://WWW.KCBY.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 1,000 |
| US | KCRA-TV ONLINE | English | Online | Website | WWW.KCRA.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 29,000 |
| US | KCRA-TV ONLINE | English | Online | Website | WWW.KCRA.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 29,000 |
| US | KDAF-TV ONLINE | English | Online | Website | HTTP://WWW.THE33TV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 796 |
| US | KDAF-TV ONLINE | English | Online | Website | HTTP://WWW.THE33TV.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 796 |
| US | KDBC-TV ONLINE | English | Online | Website | HTTP://WWW.KDBC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 100,000 |
| US | KDKA-TV ONLINE (KDKA.COM) | English | Online | Website | WWW.KDKA.COM | 11/20/08 | TECHNOLOGY NEWS | N | 12,000 |
| US | KDKF ONLINE (KDRV) | English | Online | Website | HTTP://WWW.KDRV.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KDRV TV ONLINE | English | Online | Website | WWW.KDRV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,123 |
| US | KENTUCKY ENQUIRER ONLINE | English | Online | Website | HTTP://NKY.CINCINNATI.COM | 5/13/09 | US PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | KENTUCKY.COM | English | Online | Website | KENTUCKY.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 12,563 |
| US | KENTUCKY.COM | English | Online | Website | HTTP://WWW.KENTUCKY.COM | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | N/A |
| US | KERO ONLINE | English | Online | Website | WWW.TURNTO23.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS | N | N/A |
| US | KERO-TV ONLINE (TURNTO23.COM) | English | Online | Website | WWW.KERO.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 21,668 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KERRVILLE DAILY TIMES ONLINE | English | Online | Website | HTTP://WWW.DAILYTIMES.COM | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 617 |
| US | KESQ-TV ONLINE (KESQ.COM) | English | Online | Website | KESQ.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KESQ-TV ONLINE (KESQ.COM) | English | Online | Website | KESQ.COM | 5/23/09 | HTTP://WWW.KESQ.COM/ | N | 2,000 |
| US | KETV-TV ONLINE (OMAHACHANNEL.COM) | English | Online | Website | WWW.OMAHACHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 28,000 |
| US | KEZI-TV ABC9 (EUGENE) | English | Online | Website | WWW.KEZI.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KFDA-TV ONLINE (NEWSCHANNEL 10.COM) | English | Online | Website | NEWSCHANNEL10.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 88 |
| US | KFMB TV ONLINE | English | Online | Website | WWW.KFMB.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 2,564 |
| US | KFMB TV ONLINE | English | Online | Website | WWW.KFMB.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 2,564 |
| US | KFMB TV ONLINE | English | Online | Website | WWW.KFMB.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,564 |
| US | KFOR-TV ONLINE | English | Online | Website | WWW.KFOR.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 11,000 |
| US | KFOX-TV ONLINE | English | Online | Website | KFOXTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 1,000 |
| US | KFOX-TV ONLINE | English | Online | Website | KFOXTV.COM | 5/12/09 | NO TITLE | N | 1,000 |
| US | KFSM | English | Online | Website | HTTP://WWW.KFSM.COM | 5/1/09 | NO TITLE | N | 1,293 |
| US | KFTY-TV ONLINE (KFTY.COM) | English | Online | Website | WWW.KFTY.COM | 11/2/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT - KFTY TV50 | N | 81,250 |
| US | KFVS-TV ONLINE (KFVS12.COM) | English | Online | Website | WWW.KFVS12.COM | 11/19/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 3,000 |
| US | KFVS-TV ONLINE (KFVS12.COM) | English | Online | Website | WWW.KFVS12.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | KFVS-TV ONLINE (KFVS12.COM) | English | Online | Website | WWW.KFVS12.COM | 5/14/09 | OBAMA'S NEW TRUSTBUSTER SENDS A MESSAGE | N | 3,000 |
| US | KFVS-TV ONLINE (KFVS12.COM) | English | Online | Website | WWW.KFVS12.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 3,000 |
| US | KFWB-AM ONLINE | English | Online | Website | WWW.KFWB.COM | 11/25/08 | KFWB NEWS 980 | N | N/A |
| US | KGO-TV ONLINE (ABC7NEWS.COM ) | English | Online | Website | HTTP://WWW.ABC7NEWS.COM | 10/30/08 | SETTLEMENT SAYS GOOGLE CAN PUT BOOKS ONLINE | N | 78,000 |
| US | KGTV ONLINE | English | Online | Website | HTTP://WWW.KGTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | N/A |
| US | KGTV-TV ONLINE (10NEWS.COM) | English | Online | Website | WWW.SANDIEGOCHANNEL.COM) | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 8,800 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KGTV-TV ONLINE (SANDIEGOCHANNEL.COM) | English | Online | Website | WWW.10NEWS.COM | 10/30/08 | GOOGLE SETTLES WITH AUTHORS | N | N/A |
| US | KGW-TV ONLINE | English | Online | Website | HTTP://WWW.KGW.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 6,914 |
| US | KGWN | English | Online | Website | CBS5.COM | 11/20/08 | JUDGE TENTATIVELY OKS GOOGLE BOOK COPYRIGHT DEAL | N | N/A |
| US | KGWN-TV ONLINE | English | Online | Website | KGWN.TV | 5/11/09 | GOOGLE CEO TO STAY ON APPLE BOARD DESPITE INQUIRY | N | 123 |
| US | KHNL-TV ONLINE (NEWS8HAWAII) | English | Online | Website | WWW.KHNL.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,283 |
| US | KHOS-TV ONLINE (4029TV.COM) | English | Online | Website | 4029TV.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 35,423 |
| US | KHQ-TV ONLINE (KHQ.COM OR Q6.COM) | English | Online | Website | WWW.KHQ.COM | 11/20/08 | NO TITLE | N | 65,568 |
| US | KIDK-TV ONLINE | English | Online | Website | HTTP://WWW.KIDK.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 1,500 |
| US | KIDK-TV ONLINE | English | Online | Website | HTTP://WWW.KIDK.COM | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 1,500 |
| US | KIDK-TV ONLINE | English | Online | Website | HTTP://WWW.KIDK.COM | 5/11/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 1,500 |
| US | KIMA-TV ONLINE | English | Online | Website | HTTP://WWW.KIMATV.COM | 11/5/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | N/A |
| US | KIMA-TV ONLINE | English | Online | Website | HTTP://WWW.KIMATV.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| US | KIMA-TV ONLINE | English | Online | Website | HTTP://WWW.KIMATV.COM | 5/11/09 | NO TITLE | N | N/A |
| US | KIMATV.COM | English | Online | Website | HTTP://WWW.KIMATV.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| US | KIRO ONLINE | English | Online | Website | HTTP://WWW.KIROTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 15,000 |
| US | KIROTV.COM | English | Online | Website | WWW.KIROTV.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 188,745 |
| US | KITV-TV ONLINE (THEHAWAIICHANNEL.COM) | English | Online | Website | WWW.KITV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 11,000 |
| US | KITV-TV ONLINE (THEHAWAIICHANNEL.COM) | English | Online | Website | WWW.KITV.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 11,000 |
| US | KIVI-TV ONLINE (TODAYS6.COM) | English | Online | Website | KIVITV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 6,008 |
| US | KIVITV ONLINE | English | Online | Website | HTTP://WWW.KIVITV.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | N/A |
| US | KJCT8.COM | English | Online | Website | WWW.KJCT8.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KLAS-TV ONLINE (LAWVEGASNOW. COM) | English | Online | Website | WWW.KLASTV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 43,782 |
| US | KLBJ NEWSRADIO 590 ONLINE | English | Online | Website | HTTP://WWW.590KLBJ.COM/NEWS/ ARTICLE.ASPX?ID=116557 | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH APPLE ROLE | N | N/A |
| US | KLEWTV.COM | English | Online | Website | HTTP://WWW.KLEWTV.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| US | KLEWTV.COM | English | Online | Website | HTTP://WWW.KLEWTV.COM | 5/12/09 | NO TITLE | N | N/A |
| US | KLFY-TV ONLINE | English | Online | Website | HTTP://WWW.KLFY.COM/ | 5/7/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 1,687 |
| US | KLFY-TV ONLINE | English | Online | Website | HTTP://WWW.KLFY.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,687 |
| US | KLKN-TV ONLINE | English | Online | Website | WWW.KLKNTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 10,108 |
| US | KLTV-TV ONLINE | English | Online | Website | WWW.KLTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 6,000 |
| US | KLTV-TV ONLINE | English | Online | Website | WWW.KLTV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 6,000 |
| US | KM WORLD | English | Online | Website | HTTP://WWW.KMWORLD.COM | 5/12/09 | NO TITLE | N | 113 |
| US | KMBC-TV ONLINE (KANSASCITYCH ANNEL.COM) | English | Online | Website | WWW.THEKANSASCITYCHANNEL. COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 33,000 |
| US | KMEG-TV (ONLINE) | English | Online | Website | WWW.KMEG.COM | 11/19/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 559 |
| US | KMGH-TV ONLINE (ABC7) (THEDENVERCHA NNEL.COM) | English | Online | Website | WWW.THEDENVERCHANNEL.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS | N | 17,540 |
| US | KMOV-TV ONLINE | English | Online | Website | WWW.KMOV.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | KMPH-TV ONLINE (KMPH.COM) | English | Online | Website | WWW.KMPH.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 18,987 |
| US | KMPH-TV ONLINE (KMPH.COM) | English | Online | Website | WWW.KMPH.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 18,987 |
| US | KMTV-TV ONLINE (ACTION3NEWS. COM) | English | Online | Website | WWW.ACTION3NEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 22,114 |
| US | KMWORLD ONLINE | English | Online | Website | HTTP://WWW.KMWORLD.COM | 5/2/09 | KMWORLD.COM: MAY 2009, [VOL 18, ISSUE 5] | N | 110 |
| US | KMWORLD ONLINE | English | Online | Website | HTTP://WWW.KMWORLD.COM | 5/2/09 | PROS AND CONS OF THE GOOGLE BOOK DEAL | N | 110 |
| US | KNAU-FM ONLINE | English | Online | Website | HTTP://WWW.PUBLICBROADCASTI NG.NET | 5/6/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 2,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KNDO-TV ONLINE | English | Online | Website | WWW.KNDO.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 12,179 |
| US | KNDO-TV ONLINE | English | Online | Website | WWW.KNDO.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 12,179 |
| US | KNOE TV ONLINE | English | Online | Website | HTTP://WWW.KNOE.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 457 |
| US | KNOXNEWS.COM | English | Online | Website | KNOXNEWS.COM | 12/15/08 | DOES NEWS MEDIA NEED GOVERNMENT BAILOUT? | N | 18,753 |
| US | KNTV ONLINE (NBC11.COM) | English | Online | Website | HTTP://WWW.NBC11.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 9,000 |
| US | KOAMTV.COM ONLINE (KOAM-TV ONLINE) | English | Online | Website | HTTP://WWW.KOAMTV.COM | 5/23/09 | HTTP://WWW.KOAMTV.COM | N | 2,000 |
| US | KOAT-TV ONLINE (THENEWMEXICO CHANNEL.COM) | English | Online | Website | WWW.THENEWMEXICOCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 70,000 |
| US | KOAT-TV ONLINE (THENEWMEXICO CHANNEL.COM) | English | Online | Website | WWW.THENEWMEXICOCHANNEL.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 70,000 |
| US | KOCO-TV / CHANNELOKLAH OMA.COM | English | Online | Website | WWW.KOCOTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 4,000 |
| US | KOHD ONLINE | English | Online | Website | WWW.KOHD.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 770 |
| US | KOLD-TV ONLINE | English | Online | Website | WWW.KOLD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 59,227 |
| US | KOMO-TV ONLINE | English | Online | Website | WWW.KOMOTV.COM | 11/5/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 6,000 |
| US | KOMO-TV ONLINE | English | Online | Website | WWW.KOMOTV.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 6,000 |
| US | KOMO-TV ONLINE | English | Online | Website | WWW.KOMOTV.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 6,000 |
| US | KOMO-TV ONLINE | English | Online | Website | WWW.KOMOTV.COM | 5/12/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 6,000 |
| US | KOTA-TV ONLINE | English | Online | Website | HTTP://WWW.KOTATV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 20,321 |
| US | KOYOTO GLOBE | English | Online | Website | KOYOTOGLOBE.COM | 11/17/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | KPAX-TV ONLINE | English | Online | Website | KPAX.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 500 |
| US | KPAX-TV ONLINE | English | Online | Website | KPAX.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 500 |
| US | KPIC.COM | English | Online | Website | KPIC.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 397 |
| US | KPLC-TV ONLINE | English | Online | Website | WWW.KPLCTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 6,000 |
| US | KPLC-TV ONLINE | English | Online | Website | WWW.KPLCTV.COM | 5/20/09 | NO TITLE | N | 6,000 |
| US | KPRC TV ONLINE (CLICK2HOUSTO N.COM) | English | Online | Website | WWW.CLICK2HOUSTON.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 68,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KPSP-TV ONLINE (CBS2.COM OR DESERTTELEVISION.COM) | English | Online | Website | WWW.CBS2.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,904 |
| US | KPTH-TV ONLINE | English | Online | Website | HTTP://WWW.KPTH.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | N/A |
| US | KPTM-TV ONLINE | English | Online | Website | KPTM.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KPTV.COM | English | Online | Website | WWW.KPTV.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 2,000 |
| US | KPVI-TV ONLINE | English | Online | Website | HTTP://WWW.KPVI.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 10,966 |
| US | KQCA-TV ONLINE (MY58.COM) | English | Online | Website | HTTP://WWW.KCRA.COM/MY58/INDEX.HTML | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 11,306 |
| US | KRDOTV.COM | English | Online | Website | WWW.KRDOTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 10,263 |
| US | KRDOTV.COM | English | Online | Website | WWW.KRDOTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 10,263 |
| US | KRIS-TV ONLINE | English | Online | Website | HTTP://WWW.KRISTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 116,578 |
| US | KRIS-TV ONLINE | English | Online | Website | HTTP://WWW.KRISTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 116,578 |
| US | KRNV.COM | English | Online | Website | WWW.KRNV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | KRON-TV ONLINE | English | Online | Website | WWW.KRON4.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 57,000 |
| US | KRXI ONLINE (FOXRENO.COM) | English | Online | Website | WWW.FOXRENO.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 2,000 |
| US | KSAT-TV ONLINE | English | Online | Website | WWW.KSAT.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 230,365 |
| US | KSAT-TV ONLINE | English | Online | Website | WWW.KSAT.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 230,365 |
| US | KSBW-TV ONLINE (THEKSBWCHANNEL.COM) | English | Online | Website | WWW.THEKSBWCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 4,000 |
| US | KSBW-TV ONLINE (THEKSBWCHANNEL.COM) | English | Online | Website | WWW.THEKSBWCHANNEL.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 4,000 |
| US | KSBY | English | Online | Website | HTTP://WWW.KSBY.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 4,733 |
| US | KSBY-TV ONLINE | English | Online | Website | WWW.KSBY.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | KSL-TV ONLINE | English | Online | Website | WWW.KSL.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 25,506 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KSLA | English | Online | Website | HTTP://WWW.KSLA.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 4,133 |
| US | KSLA-TV ONLINE (STORMTRACKER12.COM) | English | Online | Website | HTTP://WWW.KSLA.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 39,188 |
| US | KSLA-TV ONLINE (STORMTRACKER12.COM) | English | Online | Website | HTTP://WWW.KSLA.COM | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 39,188 |
| US | KSTP.COM | English | Online | Website | HTTP://WWW.KSTP.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 37,000 |
| US | KSWT.COM | English | Online | Website | KSWT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KTAR-AM ONLINE | English | Online | Website | HTTP://KTAR.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | KTAR-AM ONLINE (620KTAR.COM) | English | Online | Website | HTTP://WWW.620KTAR.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 5,000 |
| US | KTAR-AM ONLINE (620KTAR.COM) | English | Online | Website | HTTP://WWW.620KTAR.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 5,000 |
| US | KTIV-TV ONLINE | English | Online | Website | KTIV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KTNV-TV ONLINE (YOURINSIDELAS VEGAS.COM) | English | Online | Website | WWW.YOURINSIDELASVEGAS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KTRE-TV ONLINE | English | Online | Website | WWW.KTRE.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,000 |
| US | KTRV-TV ONLINE (FOX12NEWS.COM OR FOX12IDAHO.COM) | English | Online | Website | FOX12NEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 6,353 |
| US | KTRV-TV ONLINE (FOX12NEWS.COM OR FOX12IDAHO.COM) | English | Online | Website | FOX12NEWS.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 6,353 |
| US | KTTC-TV | English | Online | Website | WWW.KTTC.COM | 11/16/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | N/A |
| US | KTTC-TV | English | Online | Website | WWW.KTTC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KTUU ONLINE | English | Online | Website | WWW.KTUU.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KTUU ONLINE | English | Online | Website | HTTP://WWW.KTUU.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| US | KTVN-TV ONLINE | English | Online | Website | WWW.KTVN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | KTVU-TV ONLINE | English | Online | Website | WWW.KTVU.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS | N | 6,000 |
| US | KTVU-TV ONLINE | English | Online | Website | WWW.KTVU.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 6,000 |
| US | KTVU-TV ONLINE | English | Online | Website | WWW.KTVU.COM | 5/11/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 6,000 |
| US | KTVZ-TV ONLINE | English | Online | Website | KTVZ.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,000 |
| US | KTVZ-TV ONLINE | English | Online | Website | KTVZ.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,000 |
| US | KVAL-TV ONLINE | English | Online | Website | WWW.KVAL.COM | 12/12/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 1,000 |
| US | KVAL-TV ONLINE | English | Online | Website | WWW.KVAL.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 1,000 |
| US | KVAL-TV ONLINE | English | Online | Website | WWW.KVAL.COM | 5/12/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 1,000 |
| US | KVIA-TV ONLINE | English | Online | Website | WWW.KVIA.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KVIA-TV ONLINE | English | Online | Website | WWW.KVIA.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | KVOA-TV ONLINE | English | Online | Website | HTTP://WWW.KVOA.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | KVOA-TV ONLINE | English | Online | Website | HTTP://WWW.KVOA.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 3,000 |
| US | KVVU-TV ONLINE (FOX5VEGAS.COM) | English | Online | Website | WWW.KVVUTV.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 9,210 |
| US | KWCH 12 ONLINE | English | Online | Website | WWW.KWCH.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 5,000 |
| US | KWCH 12 ONLINE | English | Online | Website | WWW.KWCH.COM/ | 5/23/09 | HTTP://WWW.KWCH.COM | N | 5,000 |
| US | KWES.COM | English | Online | Website | HTTP://WWW.KWES.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | KWES.COM | English | Online | Website | HTTP://WWW.KWES.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | KWGN ONLINE | English | Online | Website | KWGN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | KWQC-TV ONLINE | English | Online | Website | HTTP://WWW.KWQC.COM | 11/20/08 | NO TITLE | N | 3,000 |
| US | KWQC-TV ONLINE | English | Online | Website | HTTP://WWW.KWQC.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 3,000 |
| US | KWWL TV ONLINE | English | Online | Website | WWW.KWWL.COM | 11/19/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 111,694 |
| US | KWWL TV ONLINE | English | Online | Website | WWW.KWWL.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 111,694 |
| US | KXXV-TV ONLINE | English | Online | Website | HTTP://WWW.KXXV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,000 |
| US | LA GLOBE | English | Online | Website | LAGLOBE.COM | 11/1/08 | BUSINESS CALIFORNIA | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LAB BUSINESS WEEK | English | Print | Trade | | 3/2/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | LAB LAW WEEKLY | English | Print | Trade | WWW.NEWSRX.COM | 2/28/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | LACONIA CITIZEN | English | Print | Newspaper | CITIZEN.COM | 11/20/08 | US JUDGE TENTATIVELY OKS GOOGLE BOOK COPYRIGHT DEAL | N | N/A |
| US | LAKE OSWEGO REVIEW | English | Online | Website | HTTP://WWW.LAKEOSWEGOREVIEW.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| US | LAKE OSWEGO REVIEW ONLINE | English | Online | Website | WWW.LAKEOSWEGOREVIEW.COM | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT2 | N | N/A |
| US | LAKE OSWEGO REVIEW ONLINE | English | Online | Website | WWW.LAKEOSWEGOREVIEW.COM | 5/8/09 | AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | LAKE WYLIE PILOT | English | Online | Website | WWW.LAKEWYLIEPILOT.COM | 11/4/08 | WWW.LAKEWYLIEPILOT.COM | N | N/A |
| US | LAKE WYLIE PILOT | English | Print | Newspaper | HTTP://WWW.LAKEWYLIEPILOT.COM | 11/20/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 10,000 |
| US | LAKE WYLIE PILOT | English | Online | Website | HTTP://WWW.LAKEWYLIEPILOT.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | Y | 340 |
| US | LAKE WYLIE PILOT | English | Online | Website | HTTP://WWW.LAKEWYLIEPILOT.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | LAKE WYLIE PILOT | English | Online | Website | HTTP://WWW.LAKEWYLIEPILOT.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| US | LAKELAND LEDGER | English | Online | Website | HTTP://WWW.THELEDGER.COM | 5/5/09 | JUSTICE DEPARTMENT OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 9,480 |
| US | LAKELAND LEDGER ONLINE | English | Online | Website | HTTP://WWW.THELEDGER.COM | 5/15/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | N/A |
| US | LANCASTER EAGLE-GAZETTE | English | Print | Newspaper | HTTP://WWW.LANCASTEREAGLEGAZETTE.COM | 10/31/08 | HULU'S SHARING SPIRIT WINS OVER THE MASSES | N | 15,344 |
| US | LANSING STATE JOURNAL ONLINE | English | Online | Website | WWW.LANSINGSTATEJOURNAL.COM | 11/1/08 | NO TITLE | N | N/A |
| US | LANSING STATE JOURNAL ONLINE | English | Online | Website | HTTP://WWW.LANSINGSTATEJOURNAL.COM | 5/14/09 | US PLANS NEW ANTITRUST EFFORT | N | 17,000 |
| US | LAS VEGAS SUN ONLINE | English | Online | Website | HTTP://WWW.LASVEGASSUN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 20,000 |
| US | LAS VEGAS SUN ONLINE | English | Online | Website | HTTP://WWW.LASVEGASSUN.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 20,000 |
| US | LAW & HEALTH WEEKLY | English | Print | Trade | | 3/1/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | LAW.COM | English | Online | Website | WWW.LAW.COM | 10/30/08 | GOOGLE TO PAY $125 MILLION IN SETTLEMENT OVER BOOK DIGITIZATION | N | 8,690 |
| US | LAW.COM | English | Online | Website | WWW.LAW.COM | 11/1/08 | LEGAL TECHNOLOGY - LEGAL IT | N | 8,690 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LAW.COM | English | Online | Website | WWW.LAW.COM | 11/4/08 | AW.COM - TECH LAW PRACTICE CENTER GOOGLE WILL PAY $125 MILLION TO AUTHORS AND PUBLISHERS TO SETTLE A HIGH-PROFILE COPYRIGHT INFRINGEMENT DISPUTE OVER THE SEARCH ENGINE'S EFFORTS TO PUT BOOKS ONLINE | N | 8,690 |
| US | LAW.COM | English | Online | Website | WWW.LAW.COM | 12/10/08 | LEGAL TECHNOLOGY - GOOGLE TO PAY $125M TO SETTLE BOOK DIGITIZATION SUIT | N | 8,690 |
| US | LAW.COM | English | Online | Website | HTTP://WWW.LAW.COM | 4/30/09 | GOOGLE BOOKS RIVAL OBJECTS TO SETTLEMENT | N | 9,653 |
| US | LAW.COM | English | Online | Website | HTTP://WWW.LAW.COM | 4/30/09 | THE NEW YORK LAW JOURNAL | N | 9,653 |
| US | LAW.COM | English | Online | Website | HTTP://LAW.COM | 5/6/09 | TOO BIG TO INFRINGE? | N | 9,653 |
| US | LAW.COM | English | Online | Website | HTTP://WWW.LAW.COM | 5/12/09 | COMMENTARY: IS GOOGLE TOO BIG TO INFRINGE? | N | N/A |
| US | LAW.COM | English | Online | Website | HTTP://WWW.LAW.COM | 5/30/09 | COMMENTARY: IS GOOGLE TOO BIG TO INFRINGE? | N | N/A |
| US | LAW.COM | English | Online | Website | HTTP://WWW.LAW.COM | 5/30/09 | ONLINE BOOK TO LOG GOOGLE'S DIGITAL BOOK BATTLE | N | N/A |
| US | LEDGER-ENQUIRE | English | Online | Website | HTTP://WWW.LEDGER-ENQUIRER.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 8,603 |
| US | LEDGER-ENQUIRER ONLINE (REALCOLUMBUS .COM) | English | Online | Website | WWW.LEDGER-ENQUIRER.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 4,000 |
| US | LEDGER-ENQUIRER ONLINE (REALCOLUMBUS .COM) | English | Online | Website | WWW.LEDGER-ENQUIRER.COM | 5/15/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 4,000 |
| US | LEGAL TIMES | English | Print | Trade | WWW.LEGALTIMES.BIZ | 11/1/08 | GOOGLE SETTLEMENT MARKS MILESTONE FOR DEBEVOISE DC MANAGING PARTNER | N | 7,600 |
| US | LEGAL TIMES | English | Print | Trade | WWW.LEGALTIMES.BIZ | 11/4/08 | COUNSEL CALL. | N | 7,600 |
| US | LEGALBRIEF.CO M | English | Online | Website | WWW.LEGALBRIEF.COM | 11/1/08 | GOOGLE, PUBLISHERS COME TO DIGITAL BOOKS AGREEMENT | N | N/A |
| US | LEGALWEEK.CO M | English | Online | Website | WWW.LEGALWEEK.COM | 10/30/08 | GOOGLE PAYS $125M TO SETTLE ONLINE BOOKS DISPUTE | N | N/A |
| US | LEX18 ONLINE | English | Online | Website | HTTP://WWW.WLEXTV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 9,000 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.C OM | 3/5/09 | TALKING ABOUT GOOGLE SETTLEMENT, PUBLISH......... | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 10/29/08 | AS GOOGLE SETTLEMENT NOW SEEKS COURT APPROVAL, REJECTED TASINI SETTLEMENT SHOOTS FOR SUPREME COURT REVIEW | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 10/29/08 | GOOGLE SETTLES LANDMARK LAWSUIT OVER BOOK SCANNING | N | 1,217 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 10/31/08 | HARVARD SLAMS GOOGLE SETTLEMENT; OTHERS REACT WITH CAUTION | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 11/13/08 | ONE FOR ALL? AS GOOGLE DEAL IS EVALUATED, CRITICS QUESTION SINGLE LIBRARY TERMINAL | N | 1,217 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 11/20/08 | ALA/ARL ISSUES GUIDE TO GOOGLE SETTLEMENT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 11/22/08 | GOOGLE BOOK DEAL GETS "PRELIMINARY" COURT APPROVAL | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 11/23/08 | ACADEMIC LIBRARIES | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 11/23/08 | GOOGLE SETTLES BOOK SEARCH SUIT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 11/28/08 | ALA/ARL ISSUES GUIDE TO GOOGLE SETTLEMENT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/4/08 | EUROPEAN BOOKSELLERS SLAM GOOGLE BOOK SETTLEMENT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 12/10/08 | ACADEMIC NEWSWIRE | N | 1,217 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/16/08 | ALA MIDWINTER IN HARD TIMES; THE AMERICAN LIBRARY ASSOCIATION MIDWINTER MEETING, DENVER, JANUARY 2328 | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/16/08 | ALA MIDWINTER PREVIEW 2009: ALA MIDWINTER IN HARD TIMES | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/16/08 | EDITORIAL: GOOGLE DEAL OR RIP-OFF? | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/16/08 | GOOGLE DEAL OR RIP-OFF? LIBRARIANS NEED TO PROTECT THE PUBLIC INTEREST | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/16/08 | HURDLES AWAIT GOOGLE SETTLEMENT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/24/08 | GOOGLE DEAL DEBATE: STRENGTHENED PARTNERSHIPS OR DIMINISHED ACCESS? | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLJDIGITAL.COM | 12/28/08 | IS GOOGLE DEAL A SETBACK FOR RIVAL DIGITIZATION EFFORTS? | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 1/8/09 | THE LIBRARY JOURNAL ACADEMIC NEWSWIRE YEAR IN REVIEW, THE TOP ACADEMIC LIBRARY STORIES OF 2008 | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 1/9/09 | HONORABLE MENTIONS: THE LJAN TOP TEN STORIES OF 2008 | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 1/9/09 | THE LIBRARY JOURNAL ACADEMIC NEWSWIRE YEAR IN REVIEW, THE TOP TEN | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 1/10/09 | NEWS ON LIBRARY JOURNAL 10 | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 1/15/09 | HONORABLE MENTIONS: THE LJAN TOP TEN STORIES OF 2008 | N | 1,217 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 1/15/09 | INTELLECTUAL FREEDOM IN LIBRARIES - CENSORSHIP, PRIVACY - LIBRARY JOURNAL | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 1/15/09 | THE LIBRARY JOURNAL ACADEMIC NEWSWIRE YEAR IN REVIEW, THE TOP ACADEMIC LIBRARY STORIES OF 2008 | N | 1,217 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 1/16/09 | FREE (OR FEE) TO ALL? | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 1/23/09 | LJ TALKS TO JEFF JARVIS, AUTHOR OF WHAT WOULD GOOGLE DO? | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 1/26/09 | NO TITLE | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARY.JOURNAL.COM | 1/28/09 | OCLC DEFENDS RECORDS POLICY, FACES QUESTIONS, SUGGESTIONS, AND .... | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 2/14/09 | HARPERCOLLINS SHUTTERS AN IMPRINT, GO.......... | Y | 897 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 2/16/09 | ALA MIDWINTER CONFERENCE REPORT | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 3/1/09 | NEWS | N | 897 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 3/2/09 | PROQUEST'S MARTY KAHN: INFORMATION INDUSTRY VETERAN KAHN KEEPS THE COMPANY FOCUSED FIRMLY ON THE LIBRARY MARKET | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 3/5/09 | LIBRARY ORGANIZATIONS TO FILE AMICUS BRI.......2 | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 3/14/09 | IN WIDE-RANGING INTERVIEW, GOOGLE TALKS BOOKS | N | 897 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 3/16/09 | NEWSDESK | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 5/2/09 | GOOGLE'S DAN CLANCY: AS THE GOOGLE BOOK SEARCH SETTLEMENT DEADLINE LOOMS, THE COMPANY'S POINT MAN TALKS ABOUT PRICING, ORPHAN WORKS, AND THE ROLE OF LIBRARIES | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 5/2/09 | NEWSDESK | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LLDIGITAL.COM | 5/2/09 | PUBLISHERS AND LIBRARIANS: TWO CULTURES, ONE GOAL; BOTH AIM TO PUT BOOKS AND READERS TOGETHER | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | EDITOR'S NOTE: NEVER A DULL MOMENT FOR LIBRARIES; NEW COLUMNIST WEIGHS IN | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | GOOGLE DEADLINE DELAYED FOUR MONTHS AS STEINBECK MOTION GRANTED | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LLDIGITAL.COM | 5/5/09 | GOOGLE'S DAN CLANCY | N | 897 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | INTERNET ARCHIVE SEEKS ORPHAN WORKS PROTECTION IN GOOGLE BOOK SEARCH SETTLEMENT | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | JUDGE REJECTS INTERNET ARCHIVE MOTION TO INTERVENE IN GOOGLE SETTLEMENT | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | JUDGE'S DELAY AND ANTITRUST INQUIRY RAISE QUESTIONS ABOUT GOOGLE BOOK SEARCH SETTLEMENT | Y | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | PEER TO PEER REVIEW: LIBRARY PRIVILEGES (FEES MAY APPLY) | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | HTTP://WWW.LIBRARYJOURNAL.COM | 5/5/09 | PUBLISHERS & LIBRARIANS: TWO CULTURES, ONE GOAL | N | 897 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/7/09 | WARNING OF ABUSE OF MONOPOLY, LIBRARY GROUPS ASK COURT TO CLOSELY MONITOR GOOGLE SETTLEMENT | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/8/09 | LIBRARY NEWS, REVIEWS, AND VIEWS | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/8/09 | NEW YORK LAW SCHOOL TO LAUNCH GOOGLE BOOK SEARCH WEB SITE | Y | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/8/09 | NO TITLE | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/15/09 | ALA WARNS LIBRARIES: GOOGLE'S CALLING, SO HERE ARE QUESTIONS | N | 1,217 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LJDIGITAL.COM | 5/16/09 | BACK TO THE SCRIPTORIUM: AMID BUDGET WOES, VENDORS AND LIBRARIANS FIND A COMMON PURPOSE | N | 23,431 |
| US | LIBRARY JOURNAL | English | Print | Trade | HTTP://WWW.LJDIGITAL.COM | 5/16/09 | NEWSDESK | N | 23,431 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/21/09 | UNIVERSITY OF MICHIGAN, LIBRARY PARTNERS CAN CHALLENGE GOOGLE BOOK SEARCH PRICING IN AMENDED AGREEMENT | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/23/09 | UNIVERSITY OF MICHIGAN, LIBRARY PARTNERS CAN CHALLENGE GOOGLE BOOK SEARCH PRICING IN AMENDED AGREEMENT | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/24/09 | GOOGLE AND THE CAPITALIZATION OF FAILURE | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/24/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/29/09 | LJ ACADEMIC NEWSWIRE | N | 1,217 |
| US | LIBRARY JOURNAL | English | Online | Website | WWW.LIBRARYJOURNAL.COM | 5/30/09 | PUBLISHERS & LIBRARIANS: TWO CULTURES, ONE GOAL | N | 1,217 |
| US | LINUX INSIDER ONLINE | English | Online | Website | WWW.LINUXINSIDER.COM | 5/7/09 | THE CURIOUS CASE OF ANDROID V. ANDROID | N | 1,600 |
| US | LINUX INSIDER ONLINE | English | Online | Website | WWW.LINUXINSIDER.COM | 5/11/09 | FTC MAY TAKE HARD LOOK AT LOOK-ALIKE GOOGLE, APPLE BOARDS | N | 1,600 |
| US | LISLE DAILY HERALD | English | Print | Newspaper | THEBOOKSELLER.COM | 11/20/08 | THEBOOKSELLER.COM | N | 1,350 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | LIVE5NEWS.COM | English | Online | Website | WWW.LIVE5NEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,350 |
| US | LLOYDS.COM | English | Online | Website | HTTP://WWW.LLOYDS.COM | 5/13/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | N/A |
| US | LOCAL NEWS 8 | English | Online | Website | WWW.LOCALNEWS8.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | LOCALTECHWIRE.COM | English | Online | Website | HTTP://LOCALTECHWIRE.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE BOARD ROLE | N | N/A |
| US | LOG CABIN DEMOCRAT ONLINE (THECABIN.NET) | English | Online | Website | HTTP://WWW.THECABIN.NET | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 700 |
| US | LOG CABIN DEMOCRAT ONLINE (THECABIN.NET) | English | Online | Website | HTTP://AP.THECABIN.NET | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |
| US | LOMPOC RECORD | English | Print | Newspaper | WWW.LOMPOCRECORD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 7,568 |
| US | LOMPOC RECORD | English | Online | Website | HTTP://WWW.LOMPOCRECORD.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 893 |
| US | LOMPOC RECORD | English | Online | Website | HTTP://WWW.LOMPOCRECORD.COM/ | 5/12/09 | NO TITLE | N | 633 |
| US | LOMPOC RECORD | English | Online | Website | HTTP://WWW.LOMPOCRECORD.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 633 |
| US | LOMPOC RECORD | English | Online | Website | HTTP://WWW.LOMPOCRECORD.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL 2 | N | 633 |
| US | LOMPOC RECORD | English | Online | Website | HTTP://WWW.LOMPOCRECORD.COM | 5/30/09 | NO TITLE | N | 633 |
| US | LOS ANGELES DAILY NEWS | English | Online | Website | HTTP://WWW.DAILYNEWS.COM | 5/5/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 6,013 |
| US | LOS ANGELES DAILY NEWS | English | Online | Website | HTTP://WWW.DAILYNEWS.COM | 5/6/09 | JUDGE DELAYS GOOGLE HEARING | N | 6,013 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 10/30/08 | INTERNET; GOOGLE SETTLES COPYRIGHT DISPUTE; THE DEAL WITH AUTHORS AND BOOK PUBLISHERS WOULD MAKE MILLIONS OF TITLES AVAILABLE ONLINE. | N | 739,147 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 11/10/08 | BOOKS; THE NET EFFECT; ONLINE MEANS THE SHAKEUP, NOT THE END, OF THE PRINTED WORD. | N | 739,147 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 11/11/08 | THE FINE E-PRINT | N | 739,147 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 11/19/08 | BUSINESS BRIEFING / COURTS; GOOGLE COPYRIGHT SETTLEMENT OKD | N | 739,147 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 1/24/09 | TECHNOLOGY; STEADY FIRMS, SHAKY RESULTS; MICROSOFT MAY SHED 5,000 JOBS AMID DECLINING PROFIT. NEWS FROM SONY, EBAY AND OTHERS TELL SIMILAR TALES. | N | 739,147 |
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 4/30/09 | JUSTICE DEPARTMENT REVIEWS GOOGLE BOOK DEAL | N | 739,147 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LOS ANGELES TIMES | English | Print | Newspaper | WWW.LATIMES.COM | 5/30/09 | BUSINESS BRIEFING / INTERNET; EU IS TROUBLED BY GOOGLE BOOK PLAN | N | 739,147 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 10/30/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 10/31/08 | THE GOOGLE-PUBLISHERS-AUTHORS SETTLEMENT: WHAT WILL IT MEAN? | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/6/08 | MOBY LIVES AGAIN | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/7/08 | HARVARD STEPS BACK AND OTHER GOOGLE SETTLEMENT NEWS | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/9/08 | THE INTERNET VS. BOOKS: PEACEFUL COEXISTENCE | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/11/08 | THE GOOGLE LIBRARY | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/14/08 | FOR THE RECORD | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 1/23/09 | GOOGLE DELIVERS GOOD AND BEAR EARNINGS NEWS TO WALL STREET | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 1/24/09 | MICROSOFT A WINDOW INTO TECH SECTOR CRASH | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 2/6/09 | GOOGLE PUTS 1.5 MILLION FREE BOOKS ON YOUR CELLPHONE | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 3/8/09 | ATIZ TURNS BOOKS DIGITAL WITHOUT ......GOOGLE | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 4/30/09 | JUSTICE DEPARTMENT LOOKING INTO GOOGLE BOOK SETTLEMENT | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/5/09 | AROUND THE WEB 4.27.09: TWITTERERS COMPLAIN ABOUT SPAM, QUALCOMM SETTLES WITH BROADCOM, FACEBOOK OPENS UP | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/6/09 | LIBRARIES ASK COURT TO MONITOR GOOGLE AFTER BOOK SETTLEMENT IS APPROVED | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/7/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 223,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/8/09 | GOOGLE'S SCHMIDT SAYS HE WON'T RESIGN FROM APPLE BOARD AMID INQUIRY | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/9/09 | GOOGLE AND APPLE TIES SCRUTINIZED BY FTC | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/11/09 | GOOGLE AND APPLE TIES SCRUTINIZED BY FTC | N | 223,333 |
| US | LOS ANGELES TIMES ONLINE (LATIMES.COM) | English | Online | Website | WWW.LATIMES.COM | 5/12/09 | LIBRARY ASSOCIATIONS REQUEST COURT'S OVERSIGHT OF GOOGLE BOOK SEARCH SETTLEMENT | N | 223,333 |
| US | LOVE CLIENTS | English | Online | Website | LOVECLIENTS.COM | 11/3/08 | GOOGLE AND COPYRIGHT HOLDERS REACH SETTLEMENT | N | N/A |
| US | LOWER HUDSON VALLEY ONLINE (LOHUD.COM) | English | Online | Website | HTTP://WWW.LOHUD.COM | 5/15/09 | JUSTICE PLANS TOUGHER ANTITRUST EFFORT | N | 7,176 |
| US | LUBBOCK AVALANCHE-JOURNAL ONLINE | English | Online | Website | WWW.LUBBOCKONLINE.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 13,000 |
| US | LUBBOCK AVALANCHE-JOURNAL ONLINE | English | Online | Website | WWW.LUBBOCKONLINE.COM | 5/12/09 | NO TITLE | N | 13,000 |
| US | LUBBOCK ONLINE | English | Online | Website | HTTP://WWW.LUBBOCKONLINE.COM | 5/5/09 | JUDGE DELAYS GOOGLE BOOKSJUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 6,353 |
| US | MAC NEWS NETWORK (MACNN.COM) | English | Online | Website | HTTP://WWW.ELECTRONISTA.COM | 5/6/09 | GOOGLE, 46 OTHERS SUED OVER ANDROID TRADEMARK | N | N/A |
| US | MACNEWSWORLD.COM | English | Online | Website | WWW.MACNEWSWORLD.COM | 5/8/09 | FTC MAY TAKE HARD LOOK AT LOOK-ALIKE GOOGLE, APPLE BOARDS | N | N/A |
| US | MACON TELEGRAPH | English | Print | Trade | HTTP://WWW.MACONTELEGRAPH.COM | 5/1/09 | JUDGE DELAYS GOOGLE | N | N/A |
| US | MACON TELEGRAPH | English | Online | Website | HTTP://WWW.MACONTELEGRAPH.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | N/A |
| US | MACON TELEGRAPH ONLINE | English | Online | Website | WWW.MACONTELEGRAPH.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 17,000 |
| US | MACON TELEGRAPH ONLINE | English | Online | Website | WWW.MACONTELEGRAPH.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 17,000 |
| US | MACON TELEGRAPH ONLINE | English | Online | Website | WWW.MACONTELEGRAPH.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH HIS APPLE ROLE | N | 17,000 |
| US | MACON TELEGRAPH ONLINE | English | Online | Website | WWW.MACONTELEGRAPH.COM | 5/10/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 17,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MACON TELEGRAPH ONLINE | English | Online | Website | WWW.MACONTELEGRAPH.COM | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 17,000 |
| US | MACWORLD.COM | English | Online | Website | WWW.MACWORLD.COM | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 76,666 |
| US | MACWORLD.COM | English | Online | Website | WWW.MACWORLD.COM | 1/16/09 | GOOGLE SETTLES COPYRIGHT LAWSUITS WITH PUBLISHERS, AUTHORS | N | 76,666 |
| US | MACWORLD.COM | English | Online | Website | WWW.MACWORLD.COM | 1/24/09 | GOOGLE Q4 EARNINGS DROP BUT REVENUE UP 18 | N | 76,666 |
| US | MALAYSIAN INSIDER ONLINE | English | Online | Website | HTTP://WWW.THEMALAYSIANINSIDER.COM.MY/INDEX.PHP/FE | 5/8/09 | GOOGLE MAY BECOME 'NEXT MICROSOFT' | N | N/A |
| US | MANEATER (UNIVERSITY OF MISSOURI) | English | Print | Newspaper | WWW.THEMANEATER.COM | 11/5/08 | COLUMN: NOVELS BEST READ IN HAND, NOT ONLINE | N | 13,500 |
| US | MARIN INDEPENDENT JOURNAL ONLINE (MARINIJ.COM) | English | Online | Website | HTTP://WWW.MARINIJ.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,000 |
| US | MARIN INDEPENDENT JOURNAL ONLINE (MARINIJ.COM) | English | Online | Website | HTTP://WWW.MARINIJ.COM | 5/11/09 | NO TITLE | N | 4,000 |
| US | MARIN INDEPENDENT JOURNAL ONLINE (MARINIJ.COM) | English | Online | Website | HTTP://WWW.MARINIJ.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 4,000 |
| US | MARIN INDEPENDENT JOURNAL ONLINE (MARINIJ.COM) | English | Online | Website | HTTP://WWW.MARINIJ.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 4,000 |
| US | MARKETING VOX NEWS | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 5/13/09 | FTC GIVES GOOG, AAPL THE HAIRY EYEBALL | N | N/A |
| US | MARKETINGPILGRIM.COM | English | Online | Website | WWW.MARKETINGPILGRIM.COM | 10/29/08 | GOOGLE TO DISPLAY COPYRIGHTED WORKS–WITH PERMISSION, OF COURSE | Y | 207 |
| US | MARKETINGSHIFT.COM | English | Online | Website | WWW.MARKETINGSHIFT.COM | 10/29/08 | GOOGLE BOOK RIGHTS REGISTRY WILL ENHANCE BOOK SEARCH | N | 200 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 1/6/09 | GOOGLE BOOK SEARCH UNEARTHS 'TROVE' OF LOST KNOWLEDGE | N | 880 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 1/7/09 | CONTENT EXPLORER: MAJOR PLAYERS NEWS NOT WIRELESS MARKETING | N | 880 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 1/16/09 | CROSS MEDIA | N | 880 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 1/23/09 | NEW AND IMPROVED | N | 880 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 1/29/09 | GOOGLE BOOK SEARCH UNEARTHS TROVE' OF LOST KNOWLEDGE -- AMONG OTHER WRAITHS IN PANDORA'S BOX | N | 880 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 2/8/09 | PUBLISHING - MARKETINGVOX | N | 837 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 2/15/09 | TOOLS & SOFTWARE - MARKETINGVOX | N | 837 |
| US | MARKETINGVOX | English | Online | Website | HTTP://WWW.MARKETINGVOX.COM | 5/7/09 | FTC GIVES GOOG, APPL THE HAIRY EYEBALL | N | 880 |
| US | MARKETVOX.COM | English | Online | Website | MARKETVOX.COM | 11/21/08 | INDUSTRY BUZZ & SNIPPETS | N | N/A |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 10/29/08 | GOOGLE SETTLES WITH BOOK PUBLISHERS | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 10/30/08 | STATEMENT BY ARTS+LABS ON GOOGLE SETTLEMENT WITH AMERICAN ASSOCIATION OF PUBLISHERS2 | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI....CONFERENCE | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 4/30/09 | GOOGLE ON PACE FOR A RECORD LOBBYING YEAR IN WASHINGTON | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 5/8/09 | FED SCRUTINY OF GOOGLE CONFIRMS ITS GROWING POWER; COMMENTARY: SEARCH BEHEMOTH HAS BECOME THE NEW MICROSOFT | N | 73,009 |
| US | MARKETWATCH.COM | English | Online | Website | WWW.MARKETWATCH.COM | 5/16/09 | GOOGLE'S NEW SCOURGE RAISES EYEBROWS AT CRUCIAL TIME; IN-YOUR-FACE WATCHDOG GETS ADVICE FROM MICROSOFT PEOPLE,' INTEREST FROM VERIZON | N | 73,009 |
| US | MARSHALL NEWS MESSENGER ONLINE | English | Online | Website | WWW.MARSHALLNEWSMESSENGER.COM | 11/1/08 | GOOGLE STRIKES DEAL TO PUT COPYRIGHTED BOOKS ONLINE | N | N/A |
| US | MASHABLE.COM | English | Online | Website | WWW.MASHABLE.COM | 10/31/08 | FACEBOOK | N | 56,666 |
| US | MAXIMUM EDGE | English | Online | Website | MAXIMUMEDGE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | MAXIMUM EDGE | English | Online | Website | MAXIMUMEDGE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| US | MAXIMUM PC | English | Online | Website | WWW.MAXIMUMPC.COM | 11/28/08 | MAXIMUM PC GOOGLE RSS FEED | N | 14,433 |
| US | MAXIMUM PC | English | Online | Website | WWW.MAXIMUMPC.COM | 11/28/08 | TECHNOLOGY NEWS, COMPUTER AND NOTEBOOK REVIEWS, COMPUTER NEWS, COMPUTER MODS, PC NEWS | N | 14,433 |
| US | MAXIMUM PC | English | Online | Website | WWW.MAXIMUMPC.COM | 12/1/08 | NO TITLE | N | 14,433 |
| US | MAXIMUM PC | English | Print | Trade | HTTP://WWW.MAXIMUMPC.COM | 12/1/08 | NO TITLE | N | 300,000 |
| US | MAXIMUM PC ONLINE | English | Online | Website | HTTP://WWW.MAXIMUMPC.COM | 4/4/09 | BYTE RIGHTS: FROM ORPHANS TO CAPTIVES | N | 1,000 |
| US | MAXIMUM PC ONLINE | English | Online | Website | HTTP://WWW.MAXIMUMPC.COM | 5/1/09 | JUSTICE DEPARTMENT INVESTIGATING GOOGLE BOOKS DEAL | N | 1,000 |
| US | MAXIMUM PC ONLINE | English | Online | Website | HTTP://WWW.MAXIMUMPC.COM | 5/30/09 | NO TITLE | N | 1,000 |
| US | MAYSVILLE NEWS ONLINE | English | Online | Website | HTTP://WWW.MAYSVILLE-ONLINE.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MAYSVILLE ONLINE | English | Online | Website | HTTP://WWW.MAYSVILLE-ONLINE.COM | 5/12/09 | GOOGLE CEO DOESN'T SEE A PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | MAYSVILLE ONLINE | English | Online | Website | HTTP://WWW.MAYSVILLE-ONLINE.COM | 5/13/09 | NO TITLE | N | N/A |
| US | MEDIA BISTRO | English | Online | Website | HTTP://WWW.MEDIABISTRO.COM | 5/1/09 | GOOGLE AND AUTHORS GUILD AGREE ON EXTENSION | N | 40,000 |
| US | MEDIA BISTRO | English | Online | Website | HTTP://WWW.MEDIABISTRO.COM | 5/1/09 | MORNING READING LIST: 100 DAYS | N | 40,000 |
| US | MEDIA BUYER PLANNER | English | Online | Website | HTTP://MEDIABUYERPLANNER.COM | 3/5/09 | GOOGLE SPENDS $7M IN DIVERSE PRIN....LEMENT | N | 410 |
| US | MEDIA NEWSWIRE | English | Wire | Wire | HTTP://MEDIA-NEWSWIRE.COM | 10/30/09 | PROPOSED GOOGLE SETTLEMENT COULD PROPEL UW BOOK DIGITIZATION EFFORTS | N | N/A |
| US | MEDIA NEWSWIRE | English | Wire | Wire | HTTP://MEDIA-NEWSWIRE.COM | 10/31/09 | MAJOR UNIVERSITIES SEE PROMISE IN GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | MEDIA POST | English | Online | Website | HTTP://WWW.MEDIAPOST.COM | 5/6/09 | GOOGLE, OTHERS ASKS FOR DELAY IN BOOK SEARCH SETTLEMENT | N | 2,200 |
| US | MEDIA POST MARKETING DAILY | English | Online | Website | HTTP://WWW.MEDIAPOST.COM | 5/6/09 | GOOGLE TRIES TO FIND SUPPORT FOR BOOK SEARCH SETTLEMENT | N | N/A |
| US | MEDIA SHIFT | English | Print | Newspaper | HTTP://WWW.PBS.ORG/MEDIASHIFT/ | 5/9/09 | 4 MINUTE ROUNDUP: KINDLE DX; GOOGLE VS. NEWSPAPERS | N | N/A |
| US | MEDIABISTRO | English | Online | Website | WWW.MEDIABISTRO.COM | 11/19/08 | AUTHORS GUILD NEARS MULTI-MILLION DOLLAR GOOGLE DEAL | N | N/A |
| US | MEDIABISTRO | English | Online | Website | WWW.MEDIABISTRO.COM | 11/30/08 | GALLEYCAT | N | N/A |
| US | MEDIABISTRO.COM | English | Online | Website | WWW.MEDIABISTRO.COM | 10/29/08 | GOOGLE POISED TO PAY AUTHORS AND PUBLISHERS $45 MILLION | N | 27,886 |
| US | MEDIABISTRO.COM | English | Online | Website | WWW.MEDIABISTRO.COM | 11/2/08 | MEDIABISTRO.COM: GALLEYCAT | N | 27,886 |
| US | MEDIABISTRO.COM | English | Online | Website | WWW.MEDIABISTRO.COM | 5/23/09 | FOUNDER OF INTERNET ARCHIVE AGAINST GOOGLE BOOKS SETTLEMENT | N | 27,886 |
| US | MEDIABISTRO.COM | English | Online | Website | WWW.MEDIABISTRO.COM | 5/26/09 | HTTP://WWW.MEDIABISTRO.COM | N | 27,886 |
| US | MEDIAPOST | English | Online | Website | WWW.MEDIAPOST.COM | 10/30/08 | CASE SETTLED: GOOGLE TO BECOME BOOKSELLER | N | 24,000 |
| US | MEDIAPOST | English | Online | Website | WWW.MEDIAPOST.COM | 11/4/08 | IS GOOGLE CAVING TO COPYRIGHT HOLDERS? HARDLY | N | 24,000 |
| US | MEDIAPOST | English | Online | Website | WWW.MEDIAPOST.COM | 11/5/08 | WHY ISN'T PRINT MEDIA GOING AFTER GOOGLE? | N | 24,000 |
| US | MEDIAPOST | English | Online | Website | WWW.MEDIAPOST.COM | 11/27/08 | IS GOOGLE CAVING TO COPYRIGHT HOLDERS? HARDLY | N | 24,000 |
| US | MEDIAPOST | English | Online | Website | WWW.MEDIAPOST.COM | 5/9/09 | SERGEY BRIN CHECKS IN | N | 24,000 |
| US | MEDIAPOST ONLINE | English | Online | Website | HTTP://WWW.MEDIAPOST.COM | 5/8/09 | GOOGLE FACING ALL KINDS OF ANTITRUST SCRUTINY | N | N/A |
| US | MEDIAPOST ONLINE | English | Online | Website | HTTP://WWW.MEDIAPOST.COM | 5/8/09 | LIBRARY GROUPS VOICE CONCERNS ABOUT GOOGLE BOOKS | N | N/A |
| US | MEDIAWORKSTATION | English | Online | Website | HTTP://WORKSTATIONS.DIGITALMEDIANET.COM | 5/11/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | MEDIAWORKSTATION | English | Online | Website | HTTP://WWW.MEDIAWORKSTATION.COM | 5/20/09 | LIBRARIES SKEPTICAL OF GOOGLE | N | N/A |
| US | MEDIAWORKSTATION | English | Online | Website | HTTP://WORKSTATIONS.DIGITALMEDIANET.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MEDICAL VERDICTS & LAW WEEKLY | English | Print | Trade | WWW.NEWSRX.COM | 2/27/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | MEMPHIS DAILY NEWS | English | Online | Website | HTTP://WWW.MEMPHISDAILYNEWS.COM | 5/15/09 | US PLANS NEW ANTITRUST EFFORT | N | 870 |
| US | MEMPHIS GLOBE | English | Online | Website | HTTP://WWW.VANCOUVERHERALD.COM/MEMPHIS | 5/1/09 | NO TITLE | N | N/A |
| US | MERCED SUN STAR | English | Online | Website | HTTP://WWW.MERCEDSUNSTAR.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 6,160 |
| US | MERCED SUN-STAR ONLINE | English | Online | Website | WWW.MERCEDSUN-STAR.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | MERCED SUN-STAR ONLINE | English | Online | Website | WWW.MERCEDSUN-STAR.COM | 11/1/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | N/A |
| US | MERCED SUN-STAR ONLINE | English | Online | Website | HTTP://WWW.MERCEDSUNSTAR.COM | 5/13/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | N/A |
| US | MERCURY NEWS | English | Online | Website | | 4/30/09 | JUDGE DELAYS GOOGLE BOOKS HEARING | N | 100,000 |
| US | MERCURY NEWS | English | Online | Website | HTTP://WWW.MERCURYNEWS.COM | 5/2/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 100,000 |
| US | MERCURY NEWS | English | Online | Website | HTTP://WWW.MERCURYNEWS.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 100,000 |
| US | MIAMI DAILY BUSINESS REVIEW | English | Print | Newspaper | WWW.DAILYBUSINESSREVIEW.COM | 12/25/08 | A DIGITAL POWER IS BORN IN BOOK PUBLISHING; LAW AND TECHNOLOGY | N | 10,000 |
| US | MIAMI HERALD ONLINE (HERALD.COM) (MIAMI.COM) | English | Online | Website | WWW.HERALD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 120,000 |
| US | MIAMI HERALD ONLINE (HERALD.COM) (MIAMI.COM) | English | Online | Website | WWW.HERALD.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 120,000 |
| US | MIAMI HERALD ONLINE (HERALD.COM) (MIAMI.COM) | English | Online | Website | WWW.HERALD.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 120,000 |
| US | MIAMI HERALD ONLINE (HERALD.COM) (MIAMI.COM) | English | Online | Website | WWW.HERALD.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 120,000 |
| US | MICHIGAN DAILY ONLINE | English | Online | Website | HTTP://WWW.MICHIGANDAILY.COM | 5/27/09 | U' LIBRARIES SIGN DEAL WITH GOOGLE | N | 76,958 |
| US | MICHIGAN DAILY ONLINE | English | Online | Website | HTTP://WWW.MICHIGANDAILY.COM | 5/30/09 | U' BACKS GOOGLE IN LAWSUIT | THE MICHIGAN DAILY | N | 76,958 |
| US | MICHIGAN TIMES | English | Online | Website | HTTP://WWW.THEMICHIGANTIMES.COM | 4/28/09 | U LIBRARY GOES DIGITAL; STUDENTS CAN READ BOOKS ONLINE | N | 1,333 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 2/26/09 | TURN GMAIL INTO YOUR PERSONAL NERVE CENTER | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 3/12/09 | JOURNALISM | N | 153 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 5/28/09 | ADVERTISING | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 10/8/08 | EVENT COVERAGE | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 10/23/08 | WEBBLOGS | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 10/27/08 | MICROPERSUASION: RESEARCH | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 11/9/08 | TEN TECHNORATI HACKS | N | 153 |
| US | MICROPERSUASION.COM | English | Online | Website | WWW.MICROPERSUASION.COM | 11/21/08 | NO TITLE | N | 153 |
| US | MIDDLETOWN JOURNAL | English | Online | Website | HTTP://WWW.MIDDLETOWNJOURNAL.COM | 4/30/09 | AP EXECUTIVE MORNING BRIEFING | N | 1,333 |
| US | MIDDLETOWN JOURNAL - ONLINE | English | Online | Website | HTTP://WWW.MIDDLETOWNJOURNAL.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | MIDNIGHT TRADER | English | Online | Website | WWW.MIDNIGHTTRADER.COM | 10/29/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 120 |
| US | MILPITASPOST.COM | English | Online | Website | WWW.MILPITAS.POST.C OM | 10/23/08 | RESPONSE FORM OLA | N | N/A |
| US | MILWAUKEE BUSINESS JOURNAL | English | Print | Newspaper | WWW.MILWAUKEE.BIZJOURNALS.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 10,000 |
| US | MILWAUKEE BUSINESS JOURNAL | English | Print | Newspaper | WWW.MILWAUKEE.BIZJOURNALS.COM | 10/28/08 | HARVARD LEAVES GOOGLE PROJECT | N | 10,000 |
| US | MILWAUKEE BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://MILWAUKEE.BIZJOURNALS.COM | 10/31/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 3,180 |
| US | MLIVE.COM (MICHIGANLIVE.COM) | English | Online | Website | WWW.MLIVE.COM | 10/29/08 | ALL STORIES FROM OCTOBER 28, 2008 | N | 956,000 |
| US | MLIVE.COM (MICHIGANLIVE.COM) | English | Online | Website | WWW.MLIVE.COM | 10/29/08 | GOOGLE SETTLES LAWSUIT OVER BOOK DIGITIZATION PROJEC | N | 956,000 |
| US | MLIVE.COM (MICHIGANLIVE.COM) | English | Online | Website | WWW.MLIVE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 956,000 |
| US | MLIVE.COM (MICHIGANLIVE.COM) | English | Online | Website | WWW.MLIVE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 956,000 |
| US | MLIVE.COM (MICHIGANLIVE.COM) | English | Online | Website | WWW.MLIVE.COM | 5/30/09 | GOOGLE-UNIVERSITY OF MICHIGAN DIGITALIZATION DEAL EXPANDS | N | 956,000 |
| US | MOBILETOR | English | Online | Website | HTTP://WWW.MOBILETOR.COM | 2/8/09 | GOOGLE BOOK SEARCH AVAILABLE ON SMARTPHONES | N | 260 |
| US | MOCONEWS | English | Online | Website | HTTP://WWW.MOCONEWS.NET | 2/9/09 | 25:GOOGLE MAKES 1.5 MILLION BOOKS AVAILABLE.....OID PHONES | N | 320 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 5/14/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 71,000 |
| US | MODESTO BEE ONLINE (MODBEE.COM) | English | Online | Website | HTTP://WWW.MODBEE.COM/ | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 71,000 |
| US | MONDO TIMES | English | Online | Website | WWW.MONDOTIMES.COM | 1/26/09 | THE LATEST MEDIA REVIEWS | N | 13,400 |
| US | MONTANANEWSSTATION.COM | English | Online | Website | HTTP://WWW.MONTANASNEWSSTATION.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 35,115 |
| US | MONTEREY COUNTY HERALD ONLINE | English | Online | Website | WWW.MONTEREYHERALD.COM | 11/5/08 | NO TITLE | N | 3,000 |
| US | MONTEREY COUNTY HERALD ONLINE | English | Online | Website | WWW.MONTEREYHERALD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |
| US | MONTGOMERY JOURNAL ONLINE (DCEXAMINER.COM) | English | Online | Website | HTTP://WWW.DCEXAMINER.COM | 5/12/09 | NO TITLE | N | N/A |
| US | MORNINGSTAR.COM | English | Online | Website | WWW.MORNINGSTAR.COM | 5/8/09 | 2ND UPDATE: GOOGLE CEO NOT RESIGNING FROM APPLE'S BOARD | N | 42,000 |
| US | MORNINGSTAR.COM | English | Online | Website | WWW.MORNINGSTAR.COM | 5/8/09 | GOOGLE STEPS UP LOBBY EFFORT TO ASSUAGE REGULATORY CONCERNS | N | 42,000 |
| US | MORNINGSTAR.COM | English | Online | Website | WWW.MORNINGSTAR.COM | 5/11/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | 42,000 |
| US | MORNINGSTAR.COM | English | Online | Website | WWW.MORNINGSTAR.COM | 5/20/09 | GOOGLE UNDER SCRUTINY, BUT ANTI-TRUST CASE UNLIKELY | N | 42,000 |
| US | MOTHERYOURCOUNTRYWEEKLY.COM | English | Online | Website | WWW.MOTHERYOURCOUNTRY.COM | 10/31/08 | NO TITLE | N | N/A |
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/1/09 | TOWN SQUARE FORUM | N | N/A |
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/6/09 | GOOGLE BOOK SEARCH DEAL UNDER FIRE | N | 677 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/7/09 | TOPIC VOICE | N | 680 |
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/9/09 | GOOGLE BOOK SEARCH DEAL UNDER FIRE | N | N/A |
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/11/09 | TOPIC LIST | N | 680 |
| US | MOUNTAIN VIEW VOICE | English | Online | Website | HTTP://WWW.MV-VOICE.COM | 5/15/09 | TOWN SQUARE FORUM | N | N/A |
| US | MSN LATINO | Spanish | Online | Website | HTTP://LATINO.MSN.COM | 5/30/09 | LA UE EVALUARA SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 11/1/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 159,257 |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 159,257 |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 5/6/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 159,257 |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 5/7/09 | APPLE AND GOOGLE FACE PROBE | N | 159,257 |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 159,257 |
| US | MSN MONEYCENTRAL | English | Online | Website | MONEYCENTRAL.MSN.COM | 5/12/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | 159,257 |
| US | MSN.COM | English | Online | Website | MSN.COM | 5/5/09 | PHILIP K DICK'S TRUSTEES SLAM GOOGLE'S LIBRARY | N | 3,190,000 |
| US | MSN.COM | English | Online | Website | MSN.COM | 5/6/09 | THE XX FACTOR | N | 3,190,000 |
| US | MSNBC ONLINE | English | Online | Website | WWW.MSNBC.COM | 11/24/08 | GOOGLE'S NEWSPAPER ARCHIVES GO WAY BACK | N | 400,366 |
| US | MSNBC ONLINE | English | Online | Website | WWW.MSNBC.COM | 1/16/09 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 400,366 |
| US | MSNBC ONLINE | English | Online | Website | WWW.MSNBC.COM | 3/6/09 | GOOGLE WANTS TO BURN YOUR BOOKS | N | 400,366 |
| US | MSNBC ONLINE | English | Online | Website | WWW.MSNBC.COM | 5/13/09 | U.S. TO PURSUE ANTITRUST MORE AGGRESSIVELY | N | 400,366 |
| US | MUSCATINE JOURNAL ONLINE | English | Online | Website | WWW.MUSCATINEJOURNAL.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 4,000 |
| US | MUSIC DISH | English | Online | Website | HTTP://WWW.MUSICDISH.COM | 5/5/09 | GOOGLE BOOK SETTLEMENT MAY AFFECT MUSIC PUBLISHERS' AND SONGWRITERS' RIGHTS | N | N/A |
| US | MY3CENTS.COM | English | Online | Website | WWW.MY3CENTS.COM | 11/5/08 | VONAGE COMPLAINTS AND REVIEWS | N | 12,910 |
| US | MYMOTHERLODE.COM | English | Online | Website | HTTP://WWW.MYMOTHERLODE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | N/A |
| US | NABOU ONLINE | English | Online | Website | HTTP://NEWS.NABOUT.COM | 11/10/08 | TOP INTERNET STORIES /NEWS.NABOU.COM | N | N/A |
| US | NASHUA TELEGRAPH ONLINE | English | Online | Website | | 5/9/09 | GOOGLE CEO DEFLECTS INQUIRY INTO ROLE | N | 2,730 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | NASHVILLE BUSINESS JOURNAL | English | Online | Website | HTTP://NASHVILLE.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 2,040 |
| US | NASHVILLE BUSINESS JOURNAL | English | Online | Website | HTTP://NASHVILLE.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 2,040 |
| US | NATIONAL JOURNAL | English | Print | Magazine | WWW.NATIONALJOURNAL.COM | 5/9/09 | GOOGLE GIVES HOME TO 'ORPHAN BOOKS' | N | 6,000 |
| US | NATIONAL JOURNAL | English | Print | Magazine | WWW.NATIONALJOURNAL.COM | 5/9/09 | GOOGLE'S WASHINGTON INFLUENCE KEEPS GROWING | N | 6,000 |
| US | NATIONAL PUBLIC RADIO ONLINE (NPR.ORG) | English | Online | Website | WWW.NPR.ORG | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 92,000 |
| US | NATIONAL PUBLIC RADIO ONLINE (NPR.ORG) | English | Online | Website | WWW.NPR.ORG | 4/30/09 | OH OH! JUSTICE LOOKING INTO GOOGLE BOOK SETTLEMENT | N | 92,000 |
| US | NATIONAL PUBLIC RADIO ONLINE (NPR.ORG) | English | Online | Website | WWW.NPR.ORG | 5/9/09 | WHY IS GOOGLE SO DOMINANT? | N | 92,000 |
| US | NATIONAL PUBLIC RADIO ONLINE (NPR.ORG) | English | Online | Website | WWW.NPR.ORG | 5/23/09 | THE NATION: THE LONG GOODBYE? THE BOOK BUSINESS AND ITS WOES | N | 92,000 |
| US | NATIONAL WRITERS UNION | English | Online | Website | HTTP://WWW.NWU.ORG | 4/30/09 | KINDLE | WEBPRONEWS | N | 137 |
| US | NATIONAL WRITERS UNION | English | Online | Website | HTTP://WWW.NWU.ORG | 5/15/09 | NO TITLE | N | 160 |
| US | NBC NEW YORK | English | Online | Website | HTTP://WWW.NBCNEWYORK.COM | 3/10/09 | GOOGLE WANTS TO BURN YOUR BOOKS | N | 31,100 |
| US | NBC SAN DIEGO | English | Online | Website | HTTP://WWW.NBCSANDIEGO.COM | 3/10/09 | GOOGLE WANTS TO BURN YOUR BOOKS | N | 8,867 |
| US | NBC WASHINGTON | English | Online | Website | HTTP://WWW.NBCWASHINGTON.COM | 3/10/09 | GOOGLE WANTS TO BURN YOUR BOOKS | N | 25,100 |
| US | NBCBAYAREA.COM | English | Online | Website | NBCBAYAREA.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 11,440 |
| US | NETSCAPE MONEY & BUSINESS | English | Online | Website | HTTP://CHANNELS.NETSCAPE.COM/PF/TOPNEWS.JSP | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 263 |
| US | NETSURFER ONLINE | English | Online | Website | HTTP://WWW.NETSURF.COM | 5/9/09 | BREAKING SURF | N | N/A |
| US | NETSURFER ONLINE | English | Online | Website | HTTP://WWW.NETSURF.COM | 5/9/09 | GOOGLE RIDE FINDER | Y | N/A |
| US | NETSURFER ONLINE | English | Online | Website | HTTP://WWW.NETSURF.COM | 5/9/09 | PUBLISHERS SUE TO STOP GOOGLE PRINT, GOOGLE RESPONDS | N | N/A |
| US | NETWORK COMPUTING | English | Online | Website | HTTP://WWW.NETWORKCOMPUTING.COM | 4/29/09 | NETWORK INFRASTRUCTURE | N | 307 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | NETWORK COMPUTING | English | Online | Website | HTTP://NETWORKCOMPUTING.COM | 5/6/09 | NETWORK INFRASTRUCTURE | N | 307 |
| US | NETWORK COMPUTING ONLINE | English | Online | Website | HTTP://WWW.NETWORKCOMPUTING.COM | 5/2/09 | NETWORK INFRASTRUCTURE | N | 307 |
| US | NETWORK WORLD FUSION | English | Online | Website | HTTP://WWW.NETWORKWORLD.COM/ | 11/2/08 | GOOGLE TRICKS OR TREATS? (NETWORKWORLD.COM COMMUNITY | N | 7,000 |
| US | NETWORK WORLD FUSION | English | Online | Website | HTTP://WWW.NETWORKWORLD.COM/ | 2/28/09 | DON'T HAVE A KINDLE 2? TRY THESE ONLINE ......WORK WORLD | N | 7,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 11/1/08 | GOOGLE DEALS, MICROSOFT'S AZURE, IT MONEY WOES | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 1/23/09 | GOOGLE Q4 EARNINGS PLUMMET, REVENUE UP 18% | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/5/09 | DOJ PROBES GOOGLE BOOK SETTLEMENT | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/5/09 | GOOGLE'S BOOK SEARCH DEAL: 5 PROS AND 5 CONS | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/5/09 | NO TITLE | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/6/09 | IF IT'S TOO BIG TO DIE, IT PROBABLY SHOULD | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/9/09 | SCHMIDT TO GOV'T SCRUTINY: BRING IT ON | N | 8,000 |
| US | NETWORK WORLD ONLINE (NETWORKWORLD.COM) | English | Online | Website | WWW.NETWORKWORLD.COM/ | 5/29/09 | GOOGLE BOOKS COPYRIGHT POLICY MAY FACE PROBE IN EUROPE | N | 8,000 |
| US | NEW ENGLAND CABLE NEWS (NECN) ONLINE | English | Online | Website | WWW.NECN.COM | 11/10/08 | ON THE WEB: FREE BOOKS COST GOOGLE $125 MILLION \| NECN | N | N/A |
| US | NEW JERSEY LAW JOURNAL | English | Print | Trade | WWW.NJLJ.COM | 5/12/09 | TOO BIG TO INFRINGE? | N | 9,259 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | NEW JERSEY ONLINE (NJ.COM) | English | Online | Website | WWW.NJ.COM | 5/9/09 | NEW JERSEY REAL-TIME NEWS | N | 48,839 |
| US | NEW ORLEANS CITY BUSINESS ONLINE | English | Online | Website | WWW.NEWORLEANSCITYBUSINESS.COM | 5/13/09 | OBAMA ADMINISTRATION TAKES AGGRESSIVE APPROACH TO MONOPOLIES | N | N/A |
| US | NEW RICHMOND NEWS | English | Print | Newspaper | HTTP://WWW.NEWRICHMOND-NEWS.COM | 5/11/09 | NO TITLE | N | N/A |
| US | NEW YORK POST | English | Print | Newspaper | WWW.NYPOSTONLINE.COM | 10/30/08 | GOOGLE, AUTHORS WIN - PAYS $125M FOR OUT-OF-PRINT BOOK RIGHTS | N | 625,421 |
| US | NEW YORK REVIEW OF BOOKS | English | Online | Website | HTTP://WWW.NYBOOKS.COM/ | 1/27/09 | THE NEW YORK REVIEW OF BOOKS | N | 2,897 |
| US | NEW YORK TIMES BLOGS | English | Online | Website | WWW.NYTIMES.COM | 11/11/08 | BOOK PUBLISHERS TAKE LEAPS INTO DIGITAL | N | N/A |
| US | NEWNET5 | English | Online | Website | NEWSNET5.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 11,747 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 5/13/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 5/15/09 | THE OBAMA ADMINISTRATION PLANS AN ANTITRUST OFFENSIVE | N | 33,333 |
| US | NEWS & OBSERVER ONLINE (NEWSOBSERVER.COM) | English | Online | Website | WWW.NEWSOBSERVER.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 33,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | NEWS 8 AUSTIN ONLINE | English | Online | Website | WWW.NEWS8AUSTIN.COM | 5/30/09 | AN EVENING WITH ROY BLOUNT JR. | N | 4,000 |
| US | NEWS CHANNEL 8 ONLINE | English | Online | Website | WWW.NEWS8.NET | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 7,400 |
| US | NEWS CHANNEL 8 ONLINE | English | Online | Website | HTTP://WWW.NEWS8.NET | 5/1/09 | JUDGE DELAYS GOOGLE SETTLEMENT... | N | 567 |
| US | NEWS CHANNEL 8 ONLINE | English | Online | Website | HTTP://WWW.NEWS8.NE | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 7,400 |
| US | NEWS CHIEF ONLINE (POLKONLINE.COM) | English | Online | Website | WWW.POLKONLINE.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | NEWS CHIEF ONLINE (POLKONLINE.COM) | English | Online | Website | HTTP://WWW.NEWSCHIEF.COM | 5/25/09 | FEDS GIVING GMAC $7.5B IN NEW AID | N | N/A |
| US | NEWS JOURNAL ONLINE (DELAWAREONLINE.COM) | English | Online | Website | WWW.DELAWAREONLINE.COM | 5/13/09 | WHITE HOUSE PLANS TO MAKE ANTITRUST POLICY TOUGHER | N | 9,000 |
| US | NEWS24HOUSTON.COM | English | Online | Website | HTTP://NEWS24.COM | 11/1/08 | GOOGLE TO SELL BOOKS ONLINE: SCI-TECH: NEWS: NEWS24 | N | N/A |
| US | NEWSBLAZE | English | Online | Website | HTTP://NEWSBLAZE.COM/ | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 18,233 |
| US | NEWSBLAZE.COM | English | Online | Website | WWW.NEWSBLAZE.COM | 10/30/08 | GOOGLE AND A GROUP OF PUBLISHERS ANNOUNCE A $125 MILLION SETTLEMENT | N | N/A |
| US | NEWSCHANNEL 8 | English | Online | Website | HTTP://WWW.NEWS8.NET | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH APPLE ROLE | N | N/A |
| US | NEWSDAY | English | Print | Newspaper | WWW.NEWSDAY.COM | 11/19/08 | IN BRIEF | N | 377,517 |
| US | NEWSDAY ONLINE | English | Online | Website | WWW.NEWSDAY.COM | 11/19/08 | COMPILED FROM WIRE REPORTS | N | 63,333 |
| US | NEWSDAY ONLINE | English | Online | Website | WWW.NEWSDAY.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 63,333 |
| US | NEWSDAY ONLINE | English | Online | Website | WWW.NEWSDAY.COM | 12/11/08 | GOOGLE EXPANDS ONLINE READING ROOM TO INCLUDE OLD MAGAZINES | N | 63,333 |
| US | NEWSDAY ONLINE | English | Online | Website | WWW.NEWSDAY.COM | 5/22/09 | THEY MIGHT BE A LITTLE EVIL WHY GOOGLE FACES ANTITRUST SCRUTINY. | N | 63,333 |
| US | NEWSDAY ONLINE | English | Online | Website | WWW.NEWSDAY.COM | 5/30/09 | LYONS: GOOGLE A LITTLE EVIL? | N | 63,333 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 11/1/08 | GOOGLE TO SELL BOOKS TO BE READ ONLY ONLINE | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 11/2/08 | HTTP://WWW.NEWSFACTOR.COM/STORY. XHTML?STORY_ID=13300D9G2AVH | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 1/9/09 | GOOGLE GIVES DUSTY BOOKS A NEW PUBLIC | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 2/8/09 | AMAZON.COM TO OFFER KINDLE E-BOOKS | N | 4,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 5/10/09 | GOOGLE DOGGED BY ANTITRUST, YOUTUBE CONCERNS | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 5/15/09 | JUSTICE DEPARTMENT | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 5/20/09 | ANTICOMPETITIVE | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 5/20/09 | ANTITRUST, YOUTUBE ISSUES DOG GOOGLE | N | 4,000 |
| US | NEWSFACTOR.COM | English | Online | Website | WWW.NEWSFACTOR.COM | 5/20/09 | AS GOOGLE GROWS LARGER, SO WILL ANTITRUST SCRUTINY | N | 4,000 |
| US | NEWSMAX.COM | English | Online | Website | WWW.NEWSMAX.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 350,000 |
| US | NEWSMAX.COM | English | Online | Website | WWW.NEWSMAX.COM | 11/20/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 350,000 |
| US | NEWSOK.COM | English | Online | Website | NEWSOK.COM | 11/19/08 | IN STOCK: GOOGLE | N | 22,403 |
| US | NEWSOK.COM | English | Online | Website | NEWSOK.COM | 11/22/08 | NO TITLE | N | 22,403 |
| US | NEWSVINE | English | Online | Website | HTTP://WWW.NEWSVINE.COM | 2/12/09 | KINDLE | N | 25,600 |
| US | NEWSVINE | English | Online | Website | HTTP://WWW.NEWSVINE.COM | 5/4/09 | BOOK | N | 40,000 |
| US | NEWSVINE | English | Online | Website | HTTP://WWW.NEWSVINE.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 40,000 |
| US | NEWSVINE.COM | English | Online | Website | NEWSVINE.COM | 11/11/08 | NEWSVINE - BOOKS | N | 182,229 |
| US | NEWSVINE.COM | English | Online | Website | NEWSVINE.COM | 11/20/08 | NEWSVINE - AMAZON | N | 182,229 |
| US | NEWSVINE.COM | English | Online | Website | NEWSVINE.COM | 12/4/08 | NEWSVINE - WEB | N | 182,229 |
| US | NEWSVINE.COM | English | Online | Website | NEWSVINE.COM | 1/27/09 | NO TITLE | N | 182,229 |
| US | NEWSVINE.COM | English | Online | Website | HTTP://WWW.NEWSVINE.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH HIS APPLE ROLE | N | 33,000 |
| US | NEWSVINE.COM | English | Online | Website | HTTP://WWW.NEWSVINE.COM | 5/31/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 33,000 |
| US | NEWSWISE | English | Online | Website | WWW.NEWSWISE.COM | 10/31/08 | GOOGLE AND A GROUP OF PUBLISHERS ANNOUNCE A $125 MILLION SETTLEMENT | N | 2,000 |
| US | NEWSWISE | English | Online | Website | WWW.NEWSWISE.COM | 11/1/08 | NEWSWISE | N | 2,000 |
| US | NEWSWISE | English | Online | Website | WWW.NEWSWISE.COM | 11/7/08 | NEWSWISE BUSINESS NEWS \| RESEARCH & FEATURES | N | 2,000 |
| US | NEWSWISE | English | Online | Website | WWW.NEWSWISE.COM | 11/17/08 | NEWSWISE BUSINESS NEWS \| RESEARCH & FEATURES | N | 2,000 |
| US | NEWSWISE | English | Online | Website | WWW.NEWSWISE.COM | 11/24/08 | NEWSWISE BUSINESS NEWS \| RESEARCH & FEATURES | N | 2,000 |
| US | NMA.COM | English | Online | Website | WWW.NMA.CO.UK | 10/31/08 | NO TITLE | N | N/A |
| US | NORTH COUNTY TIMES | English | Online | Website | HTTP://WWW.NCTIMES.COM | 5/5/09 | ANOTHER VIEW: ESCONDIDO NEEDS ADVISORY PANEL ON LIBRARY | N | 5,653 |
| US | NORTHERN LIGHT SEARCH | English | Online | Website | HTTP://WIKI.NORTHERNLIGHT.COM | 5/21/09 | NO TITLE | N | 280 |
| US | NORTHWEST ARKANSAS NEWS SOURCE (NWANEWS.COM) | English | Online | Website | NWANEWS.COM | 5/13/09 | U.S. VOWS STRONGER ANTITRUST ENFORCEMENT | N | 7,000 |
| US | NWI.COM | English | Online | Website | NWI.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,187 |
| US | NWI.COM | English | Online | Website | NWI.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | O'REILLY RADAR ONLINE | English | Online | Website | HTTP://RADAR.OREILLY.COM | 3/13/09 | AT RISK: UNIVERSAL ONLINE ACCESS TO ALL KNOWLEDGE | N | 40,000 |
| US | OAKLAND PRESS ONLINE | English | Online | Website | WWW.THEOAKLANDPRESS.COM | 10/29/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | N/A |
| US | OAKLAND PRESS ONLINE | English | Online | Website | WWW.THEOAKLANDPRESS.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | OCALA STAR-BANNER ONLINE (OCALA.COM) | English | Online | Website | WWW.OCALA.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 9,000 |
| US | OCALA STAR-BANNER ONLINE (OCALA.COM) | English | Online | Website | WWW.OCALA.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 9,000 |
| US | ONLINE | English | Online | Website | HTTP://WWW.INFOTODAY.COM/ONLINE/DEFAULT.SHTML | 1/2/09 | GOOGLE BOOK SEARCH,(SEARCH ENGINE UPDATE) | N | 1,000 |
| US | OPENWEB MAGAZINE ONLINE | English | Online | Website | HTTP://WWW.OPENWEB.COM | 5/6/09 | FTC PROBING APPLE-GOOGLE INTERLOCKING DIRECTORATE | N | N/A |
| US | OREGON DAILY | English | Online | Website | HTTP://WWW.DAILYEMERALD.COM | 5/5/09 | A NEW GOOGLE ORDER | N | 8,869 |
| US | O'REILLY RADAR | English | Online | Website | HTTP://RADAR.OREILLY.COM | 1/26/09 | COMPETITION IN THE EBOOK MARKET | N | 40,000 |
| US | ORLANDO SENTINEL | English | Print | Newspaper | WWW.ORLANDOSENTINEL.COM | 10/30/08 | GOOGLE COPYRIGHT CASE SETTLED | N | 206,363 |
| US | ORLANDO SENTINEL | English | Print | Newspaper | WWW.ORLANDOSENTINEL.COM | 11/10/08 | TURN THE PAGE WE THINK: READERS WILL REAP HUGE BENEFITS FROM GOOGLE'S BOOK-SCANNING PROJECT | N | 206,363 |
| US | ORLANDO SENTINEL ONLINE | English | Online | Website | WWW.ORLANDOSENTINEL.COM | 11/10/08 | WE THINK; READERS WILL REAP HUGE BENEFITS FROM GOOGLE'S BOOK ... | N | 31,073 |
| US | ORLANDO SENTINEL ONLINE | English | Online | Website | WWW.ORLANDOSENTINEL.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 31,073 |
| US | ORLANDO SENTINEL ONLINE | English | Online | Website | WWW.ORLANDOSENTINEL.COM | 12/11/08 | GOOGLE EXPANDS ONLINE READING ROOM TO INCLUDE OLD MAGAZINES | N | 31,073 |
| US | OROVILLE MERCURY REGISTER | English | Online | Website | HTTP://WWW.OROVILLEMR.COM/ | 5/14/09 | VALLEY FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 1,000 |
| US | OUT LAW ONLINE | English | Online | Website | HTTP://WWW.OUT-LAW.COM | 5/5/09 | GOOGLE'S BOOK DEAL FACES COMPETITION LAW COMPLAINT | N | 403 |
| US | P2PNET.NET | English | Online | Website | WWW.P2PNET.NET | 10/29/08 | AUTHORS, PUBLISHERS SETTLE $125M GOOGLE LAWSUIT | N | 4,066 |
| US | PAID CONTENT | English | Online | Website | PAIDCONTENT.ORG | 2/13/09 | AUTHORS GET $60 PER BOOK, 63 PERC......... | N | 4,400 |
| US | PAID CONTENT | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/31/09 | GOOGLE'S SCHMIDT ANSWERS ANTITRUST CHALLENGES | N | 4,400 |
| US | PAID CONTENT | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/31/09 | INDUSTRY MOVES: GOOGLE PUBLIC POLICY CHIEF TO JOIN OBAMA ADMINISTRATION | N | 4,400 |
| US | PAID CONTENT ONLINE | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 3/14/09 | NO TITLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | PAIDCONTENT.ORG | English | Online | Website | PAIDCONTENT.ORG | 11/3/08 | HARVARD BACKS OUT OF GOOGLE BOOK SCANNING AFTER READING SETTLEMENT FINE PRINT | N | 4,680 |
| US | PAIDCONTENT.ORG | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/5/09 | FTC LOOKING AT APPLE, GOOGLE BOARDS IN POSSIBLE ANTITRUST CASE | N | N/A |
| US | PAIDCONTENT.ORG | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/6/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | PAIDCONTENT.ORG | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/8/09 | GOOGLE'S SCHMIDT ANSWERS ANTITRUST CHALLENGES | N | N/A |
| US | PAIDCONTENT.ORG | English | Online | Website | HTTP://WWW.PAIDCONTENT.ORG | 5/11/09 | NO TITLE | N | N/A |
| US | PALM BEACH DAILY BUSINESS REVIEW | English | Print | Magazine | WWW.DAILYBUSINESSREVIEW.COM | 12/25/08 | A DIGITAL POWER IS BORN IN BOOK PUBLISHING; LAW AND TECHNOLOGY | N | 9,072 |
| US | PALO ALTO ONLINE | English | Online | Website | WWW.PALOALTOONLINE.COM | 10/30/08 | GOOGLE LEGAL SETTLEMENT TO BENEFIT UNIVERSITIES | N | N/A |
| US | PALO ALTO WEEKLY | English | Print | Newspaper | WWW.PALOALTOONLINE.COM | 11/1/08 | ISSUES BEYOND PALO ALTO | N | 50,000 |
| US | PALO ALTO WEEKLY | English | Print | Newspaper | WWW.PALOALTOONLINE.COM | 11/1/08 | PALO ALTO ONLINE | N | 50,000 |
| US | PASADENA STAR NEWS ONLINE | English | Online | Website | WWW.PASADENASTARNEWS.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 100 |
| US | PASTE MAGAZINE | English | Online | Website | HTTP://WWW.PASTEMAGAZINE.COM | 2/11/09 | AMAZON AND GOOGLE MAKE BOOKS | N | 40,000 |
| US | PATRIOT-NEWS | English | Print | Newspaper | HTTP://WWW.PENNLIVE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 100,000 |
| US | PATRIOT-NEWS | English | Print | Newspaper | HTTP://WWW.PENNLIVE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 100,000 |
| US | PAWEEKLY.COM | English | Online | Website | WWW.PAWEEKLY.COM | 10/31/08 | PALO ALTO ONLINE | N | N/A |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 10/29/08 | ONLINE BOOK REPOSITORY GETS GO-AHEAD; A LONG-RUNNING LEGAL BATTLE BETWEEN GOOGLE, AUTHORS | N | 855,891 |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 11/21/08 | READERS OVERWHELM EUROPE'S NEW DIGITAL LIBRARY; EUROPE'S HERITAGE WENT DIGITAL THURSDAY WHEN THE EUROPEAN UNION LAUNCHED AN ONLINE LIBRARY PUTTING FAMOUS WORKS SUCH AS DANTE'S 't | N | 855,891 |
| US | PC MAGAZINE | English | Online | Website | HTTP://WWW.PCMAG.COM | 4/30/09 | GOOGLE DEFENDS ONLINE BOOK DEAL | N | 133,333 |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 4/30/09 | GOOGLE DEFENDS ONLINE BOOK DEAL; AMIDST REPORTS THAT THE DEPARTMENT OF JUSTICE IS INVESTIGATING GOOGLE'S ONLINE BOOK DEAL, GOOGLE ON WEDNESDAY DEFENDED THE SETTLEMENT AND ARGUED THAT IT WILL EXP | N | 855,891 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 4/30/09 | JUDGE: AUTHORS CAN DELAY ONLINE BOOK DECISION: A GROUP OF AUTHORS WHO ARE CONSIDERING WHETHER TO OPT OUT OF A SETTLEMENT WITH GOOGLE INC THAT GIVES IT THE RIGHT TO DISTRIBUTE BOOKS ONLINE WERE GR | N | 855,891 |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 4/30/09 | JUSTICE DEPARTMENT EXAMINES GOOGLE BOOK DEAL: THE U.S. JUSTICE DEPARTMENT IS MAKING INQUIRIES ABOUT A CLASS ACTION DEAL THAT GOOGLE INC STRUCK GIVING IT THE RIGHT TO DIGITIZE AND SELL ENTIRE LIBR | N | 855,891 |
| US | PC MAGAZINE | English | Online | Website | HTTP://PCMAG.COM | 5/5/09 | JUDGE: AUTHORS CAN DELAY ONLINE BOOK DECISION | N | 133,333 |
| US | PC MAGAZINE | English | Online | Website | HTTP://PCMAG.COM | 5/5/09 | JUSTICE DEPARTMENT EXAMINES GOOGLE DEAL | Y | 133,333 |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS: SKEPTICAL LIBRARY GROUPS ASKED ON MONDAY FOR \ | N | 855,891 |
| US | PC MAGAZINE | English | Print | Magazine | WWW.PCMAG.COM | 5/9/09 | STATE AG'S EXAMINING GOOGLE BOOKS: STATE ATTORNEYS GENERAL ARE LOOKING INTO A PROPOSED SETTLEMENT GOOGLE REACHED WITH AUTHOR AND PUBLISHER GROUPS ALLOWING THE INTERNET COMPANY TO DIGITIZE MILLIO | N | 855,891 |
| US | PC MAGAZINE ONLINE (PCMAG.COM) | English | Online | Website | WWW.PCMAG.COM | 10/19/08 | ONLINE BOOK REPOSITORY GETS GO-AHEAD | N | 120,000 |
| US | PC MAGAZINE ONLINE (PCMAG.COM) | English | Online | Website | WWW.PCMAG.COM | 5/7/09 | FTC PROBING APPLE, GOOGLE'S BOARD OVERLAPS | N | 120,000 |
| US | PC MAGAZINE ONLINE (PCMAG.COM) | English | Online | Website | WWW.PCMAG.COM | 5/7/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS | N | 120,000 |
| US | PC MAGAZINE ONLINE (PCMAG.COM) | English | Online | Website | WWW.PCMAG.COM | 5/9/09 | STATE AG'S EXAMINING GOOGLE BOOKS | N | 120,000 |
| US | PC MAGAZINE ONLINE (PCMAG.COM) | English | Online | Website | WWW.PCMAG.COM | 5/16/09 | NO TITLE | N | 120,000 |
| US | PC WORLD | English | Print | Trade | WWW.PCWORLD.COM | 10/31/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 1,200,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 11/1/08 | GOOGLE DEALS, MICROSOFT'S AZURE, IT MONEY WOES | N | 290,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 11/3/08 | IN GOOGLE BOOK SETTLEMENT, BUSINESS TRUMPS IDEALS | N | 290,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 5/6/09 | NO TITLE | N | 290,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 5/10/09 | GOVERNMENT CONCERNED OVER POSSIBLE GOOGLE BOOKS MONOPOLY | N | 290,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 5/25/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | 290,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 5/30/09 | EU TO INVESTIGATE GOOGLE BOOKS' COPYRIGHT POLICIES | N | 290,000 |
| US | PC WORLD ONLINE | English | Online | Website | WWW.PCWORLD.COM | 5/30/09 | GOOGLE BOOKS COPYRIGHT POLICY MAY FACE PROBE IN EUROPE | N | 290,000 |
| US | PCGAMER.COM | English | Online | Website | WWW.PCGAMER.COM.CO.UK | 10/16/08 | PC NEWS: EA SAYS DRM A MINORITY CONTROVERSEY--COMPUTER AND VIDEO GAMES.COM | N | N/A |
| US | PHANDROID | English | Online | Website | HTTP://PHANDROID.COM | 5/15/09 | BARCODE SCANNING WITH GOOGLE PRODUCT SEARCH | N | N/A |
| US | PHARMA LAW WEEKLY | English | Print | Trade | WWW.NEWSRX.COM | 2/25/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | PHILADELPHIA BUSINESS JOURNAL ONLINE | English | Online | Website | WWW.BIZJOURNALS.COM | 10/30/08 | AREA LAW FIRM PART OF $125M GOOGLE SETTLEMENT | N | 3,583 |
| US | PHILADELPHIA INQUIRER | English | Print | Newspaper | WWW.PHILLYNEWS.COM | 10/30/08 | PHILADELPHIA AREA LAW FIRM WINS HUGE GOOGLESETTLEMENT | N | 300,674 |
| US | PHILADELPHIA INQUIRER | English | Print | Newspaper | WWW.PHILLYNEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 300,674 |
| US | PHILLY.COM (PHILADELPHIA INQUIRER ONLINE) | English | Online | Website | WWW.PHILLY.COM | 10/30/08 | PHILADELPHIA AREA LAW FIRM WINS HUGE GOOGLE SETTLEMENT | N | 40,000 |
| US | PHILLYBURBS.COM | English | Online | Website | PHILLYBURBS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 27,000 |
| US | PHILLYBURBS.COM | English | Online | Website | PHILLYBURBS.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 27,000 |
| US | PHILLYBURBS.COM | English | Online | Website | PHILLYBURBS.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH HIS APPLE ROLE | N | 27,000 |
| US | PHILLYBURBS.COM | English | Online | Website | PHILLYBURBS.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 27,000 |
| US | PHOENIX BUSINESS JOURNAL ONLINE | English | Online | Website | WWW.PHOENIX.BIZJOURNALS.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 90,000 |
| US | PHOENIX BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://PHOENIX.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 111,000 |
| US | PHOENIX BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://PHOENIX.BIZJOURNALS.COM | 5/5/09 | "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 111,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | PHOENIX BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://PHOENIX.BIZJOURNALS.COM | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 111,000 |
| US | PITTSBURGH CHANNEL | English | Online | Website | THEPITTSBURGHCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 18,693 |
| US | PITTSBURGH POST-GAZETTE | English | Print | Newspaper | WWW.POST-GAZETTE.COM | 12/22/08 | THE BOOK IS DEAD? IS SELLERS ARE DYING? NOT SO FAST, FOLKS! A BOOKSELLER'S BELIEF IN THE HUMAN NEED TO READ ON PAPER, AND MEET LIKE-MINDED SOULS WHILE SHOPPING. | N | 203,588 |
| US | PITTSBURGH POST-GAZETTE | English | Print | Newspaper | WWW.POST-GAZETTE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST GUIDELINES | N | 203,588 |
| US | PITTSBURGH POST-GAZETTE ONLINE | English | Online | Website | WWW.POST-GAZETTE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST GUIDELINES | N | 33,333 |
| US | PORTFOLIO.COM | English | Online | Website | WWW.PORTFOLIO.COM | 10/29/08 | AUTHORS GET $125 MILLION IN GOOGLE SUIT -- AND MY TAKE IS...? | N | 88,767 |
| US | PORTFOLIO.COM | English | Online | Website | WWW.PORTFOLIO.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 88,767 |
| US | PORTFOLIO.COM | English | Online | Website | WWW.PORTFOLIO.COM | 11/20/08 | GOOGLE'S ASCAP-FOR-BOOKS MOVES FORWARD | N | 88,767 |
| US | PORTFOLIO.COM | English | Online | Website | WWW.PORTFOLIO.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 88,767 |
| US | PORTFOLIO.COM | English | Online | Website | WWW.PORTFOLIO.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 88,767 |
| US | PORTLAND BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM/PORTLAND/ | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 2,600 |
| US | PORTLAND BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM/PORTLAND/ | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 2,600 |
| US | PORTLAND BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://WWW.BIZJOURNALS.COM/PORTLAND/ | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 2,600 |
| US | PORTLAND TRIBUNE | English | Online | Website | HTTP://WWW.PORTLANDTRIBUNE.COM | 5/6/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 487 |
| US | PORTLAND TRIBUNE | English | Online | Website | HTTP://WWW.PORTLANDTRIBUNE.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | PORTLAND TRIBUNE | English | Print | Newspaper | WWW.PORTLANDTRIBUNE.COM | 5/13/09 | US WORLD NEWS | N | 200,000 |
| US | PORTLAND TRIBUNE (PORTLANDTRIBUNE.COM) | English | Online | Website | HTTP://WWW.PORTLANDTRIBUNE.COM | 5/15/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | PORTLAND TRIBUNE (PORTLANDTRIBUNE.COM) | English | Online | Website | HTTP://WWW.PORTLANDTRIBUNE.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| US | POST CHRONICLE | English | Online | Website | HTTP://WWW.POSTCHRONICLE.COM | 5/5/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 22,510 |
| US | POST CHRONICLE ONLINE | English | Online | Website | HTTP://WWW.POSTCHRONICLE.COM/CGI-BIN/ARTMAN/EXEC/V | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | POST-GAZETTE | English | Print | Newspaper | POSTGAZETTE.COM | 12/24/08 | THE NEXT PAGE: THE BOOK IS DEAD? ITS SELLERS ARE DYING? | N | 3,910 |
| US | POWER MANAGEMENT | English | Online | Website | HTTP://WWW.POWERMANAGEMENTDESIGNLINE.COM | 5/1/09 | PUBLISHERS CONFIRM DOJ GOOGLE PROBE | N | 557 |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 10/29/08 | AUTHORS GUILD, ASSOCIATION OF AMERICAN PUBLISHERS AND GOOGLE REACH LANDMARK SETTLEMENT | N | N/A |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 10/29/08 | CORRECTION -- AUTHORS GUILD; ASSOCIATION OF AMERICAN PUBLISHERS; GOOGLE | Y | N/A |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 11/4/08 | HARVARD BACKS OUT OF GOOGLE BOOK SCANNING AFTER READING SETTLEMENT FINE PRINT | N | N/A |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 11/5/08 | GOOGLE: JUST WHO DO THESE UPPITY HARVARD FOLK THINK THEY ARE? | N | N/A |
| US | PR NEWSWIRE | English | Online | Website | HTTP://WWW.PRNEWSWIRE.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB......... | Y | 30,200 |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUBLISHERS ABOUT GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT IN PROGRESS | Y | N/A |
| US | PR NEWSWIRE | Portuguese | Wire | Wire | WWW.PRNEWSWIRE.COM | 2/12/09 | NOTIFICAÇIO OFICIAL DOS AUTORES E EDITORES SOBRE O ACORDO EM CURSO RELACIONADO COM OS DIREITOS DE AUTOR NO SERVIÃO GOOGLE BOOK SEARCH | Y | N/A |
| US | PR NEWSWIRE | Portuguese | Wire | Wire | WWW.PRNEWSWIRE.COM | 2/12/09 | NOTIFICAÇIO OFICIAL PARA OS ESCRITORES E EDITORAS SOBRE O ACORDO DE DIREITOS AUTORAIS DA PESQUISA DE LIVROS DO GOOGLE EM PROGRESSO | Y | N/A |
| US | PR NEWSWIRE | English | Online | Website | HTTP://WWW.PRNEWSWIRE.COM | 4/29/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | N | 30,847 |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 4/29/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| US | PR NEWSWIRE | Spanish | Wire | Wire | WWW.PRNEWSWIRE.COM | 4/29/09 | EXTIENDEN PLAZO IMPORTANTE EN ARREGLO DE DERECHOS DE AUTOR EN BUSCUEDA DE LIBROS DE GOOGLE | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| US | PR NEWSWIRE | English | Online | Website | WWW.PRNEWSWIRE.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 56,000 |
| US | PR NEWSWIRE | English | Wire | Wire | WWW.PRNEWSWIRE.COM | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | N/A |
| US | PRESS DEMOCRAT ONLINE | English | Online | Website | WWW.PRESSDEMOCRAT.COM | 10/31/08 | GOOGLE TO SELL E-BOOKS ONLINE | N | N/A |
| US | PRIOR ART ONLINE | English | Online | Website | HTTP://THEPRIORART.TYPEPAD.COM | 5/13/09 | NEWS EXEC TO GOOGLE: WE'VE GOT HOT NEWS AND KNOW HOW TO USE IT | N | N/A |
| US | PRISON PLANET.COM | English | Online | Website | WWW.PRISONPLANET.COM | 5/10/09 | US STATES MULLING GOOGLE BOOK-SCAN PACT | N | 15,000 |
| US | PRODUCT DESIGN & DEVELOPMENT | English | Print | Trade | WWW.PDDNET.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE APPLE AS PRIMARY COMPETITOR | N | 170,074 |
| US | PROVIDENCE JOURNAL BULLETIN ONLINE (PROJO.COM) | English | Online | Website | WWW.PROJO.COM | 3/11/09 | GOOGLE IS USING PRINT MEDIA ADVERTISING ......... | Y | 26,000 |
| US | PRWEB | English | Online | Website | WWW.PRWEB.COM | 5/7/09 | NEW YORK LAW SCHOOL TO LAUNCH PUBLIC INTEREST BOOK SEARCH INITIATIVE PROJECT TO BE LED BY RECOGNIZED EXPERT ON GOOGLE BOOK LAWSUIT | N | N/A |
| US | PUBLIC BROADCASTING SERVICE ONLINE (PBS.ORG) | English | Online | Website | WWW.PBS.ORG | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| US | PUBLIC KNOWLEDGE TECH NEWS AND COMMENT | English | Online | Website | HTTP://WWW.PUBLICKNOWLEDGE.ORG | 5/3/09 | PUBLIC KNOWLEDGE AND THE GOOGLE BOOK ......SETTLEMENT | N | 160 |
| US | PUBLIC TECHNOLOGY.NET | English | Online | Website | HTTP://WWW.PUBLICTECHNOLOGY.NET | 5/5/09 | GOOGLE SEEKS MORE TIME IN BOOK SEARCH CASE | N | 73 |
| US | PUBLIC TECHNOLOGY.NET | English | Online | Website | HTTP://WWW.PUBLICTECHNOLOGY.NET | 5/5/09 | HP PAVILION DV3Z ENTERTAINMENT PC - 2.4 GHZ, 500GB HD, 2GB RAM | N | 73 |
| US | PUBLIC TECHNOLOGY.NET | English | Online | Website | HTTP://WWW.PUBLICTECHNOLOGY.NET | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 73 |
| US | PUBLICKNOWLEDGE.ORG | English | Online | Website | WWW.PUBLICKNOWLEDGE.ORG | 10/2/08 | GOOGLE BOOK SEARCH AND ORPHAN WORKS | Y | 134 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | PUBLICKNOWLEDGE.ORG | English | Online | Website | WWW.PUBLICKNOWLEDGE.ORG | 10/30/08 | GOOGLE BOOK SEARCH LAWSUIT SETTLED; FAIR USE QUESTIONS REMAIN ; SETTLEMENT PROPOSES BOOK RIGHTS REGISTRY | Y | 134 |
| US | PUBLICKNOWLEDGE.ORG | English | Online | Website | WWW.PUBLICKNOWLEDGE.ORG | 11/1/08 | GOOGLE BOOK SEARCH AND ORPHAN WORKS | N | 134 |
| US | PUBLICKNOWLEDGE.ORG | English | Online | Website | WWW.PUBLICKNOWLEDGE.ORG | 11/15/08 | WHAT CAN GOOGLE BOOKS DO FOR ORPHAN WORKS? | Y | 134 |
| US | PUBLISH | English | Online | Website | HTTP://WWW.PUBLISH.COM | 4/30/09 | THIRD TIME'S A CHARM? GOOGLE SUED FOR CLICK FRAUD (AGAIN) | N | N/A |
| US | PUBLISHERS WEEKLY | English | Print | Trade | WWW.PUBLISHERSWEEKLY.COM | 11/25/08 | NEWS BRIEFS | N | 30,004 |
| US | PUBLISHERS WEEKLY | English | Print | Trade | WWW.PUBLISHERSWEEKLY.COM | 1/6/09 | RICHARD SARNOFF: FORWARD-LOOKING PUBLISHING LIFER HELPED CRAFT THE GOOGLE SETTLEMENT | N | 30,004 |
| US | PUBLISHERS WEEKLY | English | Print | Trade | WWW.PUBLISHERSWEEKLY.COM | 5/5/09 | EXTENSION, POSSIBLE REVIEW CHALLENGE GOOGLE SETTLEMENT | N | 30,004 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 10/29/08 | AUTHORS, PUBLISHERS, GOOGLE EMBRACE SETTLEMENT | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 10/29/08 | GOOGLE SETTLES WITH AAP, AUTHORS GUILD | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 11/1/08 | NEWS ON PUBLISHERS WEEKLY 9 | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 11/4/08 | THE PW MORNING REPORT, NOVEMBER 3, 2008 | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 2/13/09 | TOC: THE DIGITAL FUTURE IS CONFUSING AND.....PIRATIONAL | N | 6,467 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://PUBLISHERSWEEKLY.COM | 3/13/09 | DRUMMOUND TALKS SETTLEMENT AT AAP MEETING | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/28/09 | DELAY LOOMING FOR GOOGLE SETTLEMENT DEADLINE? | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/28/09 | INTERNET ARCHIVE LATEST TO OBJECT TO GOOGLE SETTLEMENT | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/28/09 | NEW BREIFS | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/28/09 | OPEN CONTENT ALLIANCE (OCA) | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/30/09 | GOOGLE DEADLINE DELAYED FOUR MONTHS | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/30/09 | LONDON BOOK FAIR '09: QUIETER BUT PRODUCTIVE | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 4/30/09 | PW MORNING REPORT | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/5/09 | EXTENSION, POSSIBLE REVIEW CHALLENGE GOOGLE SETTLEMENT | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 5/5/09 | GOOGLE DEADLINE DELAYED FOUR MONTHS AS STEINBECK MOTION GRANTED | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | HTTP://WWW.PUBLISHERSWEEKLY.COM | 5/5/09 | PW MORNING REPORT | N | 4,333 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/7/09 | NEW YORK LAW SCHOOL TO LAUNCH GOOGLE BOOK SEARCH WEBSITE | N | 5,466 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/15/09 | PUBLISHING NEWS FROM THE WEB ON PUBLISHERS WEEKLY | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/23/09 | U OF MICH SIGNS EXPANDED AGREEMENT WITH GOOGLE | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/26/09 | DEAL OR NO DEAL | N | 5,466 |
| US | PUBLISHERS WEEKLY ONLINE | English | Online | Website | WWW.PUBLISHERSWEEKLY.COM | 5/30/09 | DEAL OR NO DEAL: WHAT IF THE GOOGLE SETTLEMENT FAILS? | N | 5,466 |
| US | PUBLISHING TRENDS | English | Online | Website | HTTP://WWW.PUBLISHINGTRENDS.COM | 5/7/09 | BOOK VIEW | N | N/A |
| US | PUBLISHING TRENDS | English | Online | Website | HTTP://WWW.PUBLISHINGTRENDS.COM | 5/7/09 | TRENDSPOTTING 2009: LISA HOLTON'S PREDICTIONS | N | N/A |
| US | PUBLISHING TRENDS | English | Online | Website | HTTP://WWW.PUBLISHINGTRENDS.COM | 5/24/09 | FROM PRODUCTION TO INTERACTION | N | N/A |
| US | PUDGET SOUND BUSINESS | English | Online | Website | HTTP://SEATTLE.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 5,073 |
| US | QUEEN CITY NEWS | English | Online | Website | HTTP://WWW.QUEENCITYNEWS.COM | 12/9/08 | QUEEN CITY NEWS - FREE WILL ASTROLOGY | N | 177 |
| US | RADIO FREE EUROPE | English | Online | Website | HTTP://WWW.RFERL.ORG | 5/5/09 | WORLD DIGITAL LIBRARY AIMS TO PROMOTE GLOBAL UNDERSTANDING | N | 1,563 |
| US | RADIO RIO | English | Online | Website | RADIORIO.COM | 11/14/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | RAWSTORY | English | Online | Website | WWW.RAWSTORY.COM | 10/29/08 | GOOGLE SETTLES COPYRIGHT DISPUTE WITH AUTHORS, PUBLISHERS | N | 10,854 |
| US | READ WRITE WEB | English | Online | Website | READWRITEWEB.COM | 11/20/08 | NO TITLE | N | 14,047 |
| US | READWRITEWEB.COM | English | Online | Website | WWW.READWRITEWEB.COM | 10/29/08 | THE END OF SNIPPET VIEW: GOOGLE SETTLES LAWSUIT WITH BOOK PUBLISHERS | N | 23,000 |
| US | READWRITEWEB.COM | English | Online | Website | WWW.READWRITEWEB.COM | 11/3/08 | READWRITEWEB - WEB APPS, WEB TECHNOLOGY TRENDS, SOCIAL NETWORKING & SOCIAL MEDIA | N | 23,000 |
| US | READWRITEWEB.COM | English | Online | Website | WWW.READWRITEWEB.COM | 11/6/08 | READWRITEWEB: GOOGLE ARCHIVES | N | 23,000 |
| US | READWRITEWEB.COM | English | Online | Website | WWW.READWRITEWEB.COM | 11/6/08 | READWRITEWEB: NEWS ARCHIVES | N | 23,000 |
| US | REASON | English | Print | Magazine | WWW.REASON.COM | 11/30/08 | HIT & RUN > BE A LITTLE EVIL | N | 60,000 |
| US | REASON | English | Print | Magazine | WWW.REASON.COM | 12/30/08 | HIT & RUN | N | 60,000 |
| US | RED HERRING ONLINE (REDHERRING.COM) | English | Online | Website | WWW.REDHERRING.COM | 10/30/08 | GOOGLE MAKES DEAL WITH BOOK PUBLISHERS | N | 1,167 |
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 10/30/08 | GOOGLE SETTLES THREE YEAR LEGAL BATTLE OVER BOOKS | N | 73,333 |
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 11/1/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | 73,333 |
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 1/7/09 | GOOGLE OFFERS SCANNED OUT-OF-PRINT BOOKS ONLINE | N | 73,333 |
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB... | Y | 73,333 |
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 5/10/09 | GOOGLE FACES SCRUTINY OVER DIGITIZED BOOK DEAL | N | 73,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | REDORBIT.COM | English | Online | Website | WWW.REDORBIT.COM | 5/31/09 | GERMANY QUESTIONS GOOGLE'S ONLINE BOOK PLANS | N | 73,333 |
| US | RESOURCESHELF ONLINE | English | Online | Website | HTTP://WWW.RESOURCESHELF.C OM | 5/5/05 | LIBRARY ASSOCIATIONS (ARL, ALA, ACRL) ASK JUDGE TO ASSERT VIGOROUS OVERSIGHT OF PROPOSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 10/29/08 | BUSINESS-NEWS-SCHEDULE AT 2:30 P.M. | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 10/29/08 | PRESS DIGEST - WASHINGTON POST BUSINESS - OCT 29 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 10/29/08 | UPDATE 1-GOOGLE TO PAY $125 MLN IN ONLINE BOOKS SETTLEMENT | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 10/30/08 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS - OCT 29 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 10/30/08 | PRESS DIGEST - WALL STREET JOURNAL OCT 29 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 11/21/08 | READERS OVERWHELM EU'S NEW DIGITAL LIBRARY | N | N/A |
| US | REUTERS | English | Online | Website | HTTP://WWW.REUTERS.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.... CONFERENCE | N | 750,000 |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 4/30/09 | PRESS DIGEST - NEW YORK TIMES BUSINESS NEWS - APRIL 29 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 4/30/09 | US JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| US | REUTERS | Spanish | Wire | Wire | WWW.REUTERS.COM | 4/30/09 | EL DEPARTAMENTO DE JUSTICIA DE EEUU INVESTIGA UN PACTO DE GOOGLE | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/5/09 | UPDATE 1-LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | EU SAYS MICROSOFT REPLIES TO ANTITRUST CHARGES | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | PRESS DIGEST - WALL STREET JOURNAL APRIL 29 | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | UPDATE 1: AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | UPDATE 1 U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/6/09 | U.S. LOOKS INTO GOOGLE BOOKS DEAL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/8/09 | RPT-GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/9/09 | EXCLUSIVE-UPDATE 2-US STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/12/09 | UPDATE 3-US OFFICIAL VOWS TOUGHER ANTITRUST ENFORCEMENT | N | N/A |
| US | REUTERS | English | Wire | Wire | WWW.REUTERS.COM | 5/29/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT EU AUTHORS | N | N/A |
| US | REUTERS SIGNIFICANT DEVELOPMENTS | English | Wire | Wire | TODAY.REUTERS.COM/STOCKS/K EYDEVELOPMENTS.ASPX? | 10/29/08 | GOOGLE INC. TO PAY $125 MILLION TO SETTLE ONLINE COPYRIGHT DISPUTE-DJ | N | N/A |
| US | REUTERS SIGNIFICANT DEVELOPMENTS | English | Wire | Wire | TODAY.REUTERS.COM/STOCKS/K EYDEVELOPMENTS.ASPX? | 11/19/08 | US JUDGE GIVES INITIAL OK TO GOOGLE INC.-PUBLISHERS PACT-DJ | N | N/A |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 10/29/08 | GOOGLE TO PAY $125 MLN IN ONLINE BOOKS SETTLEMENT | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 10/31/08 | YAHOO,GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 11/1/08 | YAHOO, AOL IN DUE DILIGENCE ON COMBINATION: SOURCE | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 11/11/08 | PRESS DIGEST - NEW YORK TIMES - NOV 10 | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 5/11/09 | A PHENOMENON AND ANTITRUST TARGET | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 5/12/09 | UPDATE 3-US OFFICIAL VOWS TOUGHER ANTITRUST ENFORCEMENT | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 5/15/09 | U.S. VOWS STRONGER ANTITRUST ENFORCEMENT | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 187,000 |
| US | REUTERS.COM | English | Online | Website | WWW.REUTERS.COM | 5/30/09 | NO TITLE | N | 187,000 |
| US | REVERIES.COM | English | Online | Website | HTTP://REVERIES.COM | 1/15/09 | REVERIES.COM :: MARKETING INSIGHTS + IDEAS: CONSUMER BEHAVIOR | N | N/A |
| US | REVERIES.COM | English | Online | Website | HTTP://REVERIES.COM | 1/15/09 | REVERIES.COM :: MARKETING INSIGHTS + IDEAS: PUBLISHING | N | N/A |
| US | REVERIES.COM | English | Online | Website | HTTP://REVERIES.COM | 2/2/09 | NO TITLE | N | N/A |
| US | REVERIES.COM | English | Online | Website | HTTP://REVERIES.COM | 3/6/09 | MEDIA | REVERIES: COOL NEWS OF THE DAY | N | N/A |
| US | REVERIES.COM | English | Online | Website | HTTP://REVERIES.COM | 3/12/09 | PUBLISHING | REVERIES: COOL NEWS OF THE DAY | N | N/A |
| US | REVERIES.COM | English | Online | Website | HTTP://WWW.REVERIES.COM | 5/6/09 | COOL NEWS OF THE DAY | N | N/A |
| US | REVISTA DE INTERNET ONLINE | Spanish | Online | Website | WWW.REVISTADEINTERNET.COM | 2/13/09 | LOS AUTORES LE EXIGEN A GOOGLE BOOK SEARCH QUE PAGUE | N | N/A |
| US | REVOLUTION MAGAZINE ONLINE | English | Online | Website | HTTP://WWW.REVOLUTIONMAGAZ INE.COM | 10/18/08 | FUTURE GOOGLE KNOW YOUR FRENEMY | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | REVOLUTION MAGAZINE ONLINE | English | Online | Website | HTTP://WWW.REVOLUTIONMAGAZINE.COM | 1/2/09 | GOOGLE STANDS FIRM ON CONSUMER PRIVACY | N | N/A |
| US | ROCKY MOUNT TELEGRAM ONLINE | English | Online | Website | WWW.ROCKYMOUNTTELEGRAM.COM | 11/6/08 | NO TITLE | N | N/A |
| US | RTT NEWS (RTTNEWS.COM) | English | Online | Website | WWW.RTTNEWS.COM | 10/29/08 | AUTHORS GUILD, ASSOCIATION OF AMERICAN PUBLISHERS AND GOOGLE SETTLE LITIGATION; GOOGLE TO PAY $125 MLN - QUICK FACTS | N | 2,800 |
| US | RTTNEWS.COM | English | Online | Website | HTTP://WWW.RTTNEWS.COM | 5/6/09 | AUTHORS GUILD SAYS COURT EXTENDS TIME TO OPT OUT OF GOOGLE SETTLEMENT BY FOUR MONTHS | N | 1,670 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/4/08 | AP STATE BUSINESS NEWS | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/4/08 | WIRE TECHNOLOGY - SACRAMENTO BUSINESS, HOUSING MARKET NEWS | SACRAMENTO BEE | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/11/08 | DAILY DEBATE - SACRAMENTO OPINION - SACRAMENTO EDITORIAL | SACRAMENTO BEE | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/11/08 | NO TITLE | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/16/08 | JAMES GIBSON: GOOGLE'S NEW MONOPOLY? | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 40,000 |
| US | SACRAMENTO BEE ONLINE (SACBEE.COM) | English | Online | Website | WWW.SACBEE.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 40,000 |
| US | SACRAMENTO BUSINESS JOURNAL ONLINE | English | Online | Website | SACRAMENTO.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 111,000 |
| US | SALINAS CALIFORNIAN | English | Print | Newspaper | HTTP://WWW.SALINASCALIFORNIAN.COM | 10/31/08 | HULU'S SHARING SPIRIT WINS OVER THE MASSES | N | 18,800 |
| US | SALON.COM | English | Online | Website | WWW.SALON.COM | 4/30/09 | FEDS PROBE GOOGLE BOOK PUBLISHING DEAL | N | 82,000 |
| US | SALON.COM | English | Online | Website | WWW.SALON.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 82,000 |
| US | SAN ANTONIO BUSINESS JOURNAL | English | Print | Newspaper | WWW.BIZJOURNALS.COM/SANANTONIO | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 9,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|---------------|-----------|-------------|----------|------|---------------|
| US | SAN ANTONIO BUSINESS JOURNAL | English | Print | Newspaper | WWW.BIZJOURNALS.COM/SANANTONIO | 10/28/08 | HARVARD LEAVES GOOGLE PROJECT | N | 9,000 |
| US | SAN ANTONIO BUSINESS JOURNAL | English | Online | Website | HTTP://SANANTONIO.BIZJOURNALS.COM | 10/31/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | N/A |
| US | SAN ANTONIO BUSINESS JOURNAL | English | Online | Website | HTTP://SANANTONIO.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 2,530 |
| US | SAN ANTONIO BUSINESS JOURNAL | English | Online | Website | HTTP://SANANTONIO.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 2,530 |
| US | SAN ANTONIO BUSINESS JOURNAL | English | Online | Website | HTTP://SANANTONIO.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 2,530 |
| US | SAN BERNARDINO SUN ONLINE (SBSUN.COM) | English | Online | Website | WWW.SBSUN.COM | 5/13/09 | JUSTICE DEPT. DEVISING NEW ANTITRUST EFFORT | N | 6,000 |
| US | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Online | Website | WWW.SIGNONSANDIEGO.COM | 10/29/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 36,667 |
| US | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Online | Website | WWW.SIGNONSANDIEGO.COM | 11/20/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 36,667 |
| US | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Online | Website | WWW.SIGNONSANDIEGO.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 36,667 |
| US | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Online | Website | WWW.SIGNONSANDIEGO.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH APPLE ROLE | N | 36,667 |
| US | SAN DIEGO UNION-TRIBUNE ONLINE SIGNONSANDIEGO.COM | English | Online | Website | WWW.SIGNONSANDIEGO.COM | 5/13/09 | U.S. VOWS STRONGER ANTITRUST ENFORCEMENT | N | 36,667 |
| US | SAN FRANCISCO BUSINESS JOUIRNAL | English | Online | Website | HTTP://WWW.SANFRANCISCO.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 5,290 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | SAN FRANCISCO BUSINESS TIMES | English | Print | Newspaper | WWW.SANFRANCISCO.BIZJOURNALS.COM | 11/1/08 | HARVARD LEAVES GOOGLE BOOK PROJECT | N | 23,546 |
| US | SAN FRANCISCO BUSINESS TIMES | English | Online | Website | HTTP://WWW.SANFRANCISCO.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 5,290 |
| US | SAN FRANCISCO BUSINESS TIMES | English | Online | Website | HTTP://SANFRANCISCO.BIZJOURNALS.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 5,290 |
| US | SAN FRANCISCO BUSINESS TIMES | English | Online | Website | HTTP://SANFRANCISCO.BIZJOURNALS.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 5,290 |
| US | SAN FRANCISCO BUSINESS TIMES ONLINE | English | Online | Website | HTTP://SANFRANCISCO.BIZJOURNALS.COM | 10/29/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 4,253 |
| US | SAN FRANCISCO CHRONICLE | English | Print | Newspaper | WWW.SFGATE.COM | 10/30/08 | GOOGLE, TRADE GROUPS SETTLE ; INTERNET SEARCH GIANT TO PAY TO START UP THE BOOK RIGHTS REGISTRY | N | 339,430 |
| US | SAN FRANCISCO CHRONICLE | English | Print | Newspaper | WWW.SFGATE.COM | 5/9/09 | GOOGLE'S LOW-PROFILE APPROACH | N | 339,430 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 10/30/08 | GOOGLE, BOOK TRADE GROUPS SETTLE LAWSUITS | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 11/10/08 | FRESH INK | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 216,667 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|--------------|----------|------|---------------|
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/5/09 | IN THE NEWS: GOOGLE BOOK PROBE | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/9/09 | CEO SAYS GOOGLE WILL MAINTAIN A LOWER PROFILE | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/11/09 | CEO SAYS GOOGLE WILL MAINTAIN A LOWER PROFILE | N | 216,667 |
| US | SAN FRANCISCO CHRONICLE ONLINE (SFGATE.COM) | English | Online | Website | WWW.SFGATE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 216,667 |
| US | SAN FRANCISCO SENTINEL | English | Online | Website | HTTP://WWW.SANFRANCISCOSENTINEL.COM/ | 1/24/09 | MICROSOFT A WINDOW TO TECH SECTOR CRASH | N | 1,550 |
| US | SAN FRANCISCO SENTINEL | English | Online | Website | HTTP://WWW.SANFRANCISCOSENTINEL.COM/ | 1/26/09 | NO TITLE | N | 1,550 |
| US | SAN GABRIEL VALLEY TRIBUNE ONLINE (SGVTRIBUNE.COM) | English | Online | Website | HTTP://WWW.SGVTRIBUNE.COM/ | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 7,000 |
| US | SAN JOSE BUSINESS JOURNAL | English | Online | Website | HTTP://WWW.SANJOSE.BIZJOURNALS.COM | 5/1/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 6,097 |
| US | SAN JOSE BUSINESS JOURNAL ONLINE | English | Online | Website | WWW.SANJOSE.BIZJOURNAL.COM | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT - SILICON VALLEY | N | 111,000 |
| US | SAN JOSE BUSINESS JOURNALS | English | Online | Website | HTTP://SANJOSE.BIZJOURNALS.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 6,097 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 10/30/08 | AUTHORS SIGN WITH GOOGLE | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 10/30/08 | UNWALLED GARDEN OF BOOKS ON INTERNET? | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 11/19/08 | GOOGLE'S SETTLEMENT OF COPYRIGHT LAWSUITS TENTATIVELY OKD | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 4/30/09 | GOOGLE BOOKS RULING DELAYED; HEARING MOVED FROM JUNE TO OCTOBER | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 5/4/09 | GOOGLE'S BOOK CLUB; SOME AUTHORS, PUBLISHERS OPPOSE PLAN TO ALLOW SEARCH GIANT TO DIGITIZE, SELL OUT-OF-PRINT BOOKS | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 5/13/09 | TOUGH NEW ANTITRUST POLICY WILL TARGET TECH; U.S. TO RESCIND BUSH-ERA RULES | N | 224,199 |
| US | SAN JOSE MERCURY NEWS | English | Print | Newspaper | WWW.MERCURYNEWS.COM | 5/22/09 | TECH TICKER | N | 224,199 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT AGAINST GOOGLE | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 10/30/08 | OBRIEN: DIGITAL LIBRARIAN CRITICIZES GOOGLE'S SETTLEMENT WITH BOOKSELLERS | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 11/1/08 | GOOGLE - SAN JOSE MERCURY NEWS | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 11/18/08 | JUDGE GIVES PRELIMINARY APPROVAL TO GOOGLE'S PUBLISHER SETTLEMENT | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 11/19/08 | GOOGLE JUDGE GIVES PRELIMINARY APPROVAL TO PUBLISHER SETTLEMENT | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS.COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 93,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS .COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 93,333 |
| US | SAN JOSE MERCURY NEWS ONLINE (MERCURYNEWS .COM) | English | Online | Website | WWW.MERCURYNEWS.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 93,333 |
| US | SAN LUIS OBISPO TRIBUNE | English | Print | Newspaper | WWW.THETRIBUNENEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 38,317 |
| US | SAN LUIS OBISPO TRIBUNE | English | Print | Newspaper | WWW.THETRIBUNENEWS.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 38,317 |
| US | SANDY POST | English | Online | Website | HTTP://WWW.SANDYPOST.COM | 5/15/09 | US TAKES A TOUGH LINE ON ANTITRUST | N | 240 |
| US | SANDY POST | English | Online | Website | HTTP://WWW.SANDYPOST.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 240 |
| US | SANDYPOST ONLINE | English | Online | Website | WWW.SANDYPOST.COM | 5/26/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | SANTA CRUZ SENTINEL | English | Online | Website | HTTP://WWW.SANTACRUZSENTIN EL.COM | 5/3/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 5,310 |
| US | SANTA CRUZ SENTINEL ONLINE | English | Online | Website | WWW.SANTACRUZSENTINEL.COM | 10/30/08 | O'BRIEN: DIGITAL LIBRARIAN CRITICIZES GOOGLE'S SETTLEMENT WITH BOOKSELLERS | N | N/A |
| US | SANTA MARIA TIMES ONLINE | English | Online | Website | WWW.SANTAMARIATIMES.COM | 5/11/09 | HTTP://CLIENTS.CYBERALERT.COM | N | 3,000 |
| US | SANTA MARIA TIMES ONLINE | English | Online | Website | WWW.SANTAMARIATIMES.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 3,000 |
| US | SARASOTA HERALD TRIBUNE | English | Online | Website | HTTP://WWW.HERALDTRIBUNE.CO M | 2/8/09 | GOOGLE AND AMAZON TO PUT MORE .....CELLPHONES | N | 14,267 |
| US | SARASOTA HERALD TRIBUNE | English | Online | Website | HTTP://WWW.HERALDTRIBUNE.CO M | 5/13/09 | JUSTICE DEPARTMENT BOOSTING ANTITRUST WEAPONS | N | 14,267 |
| US | SARASOTA HERALD-TRIBUNE ONLINE (HERALDTRIBUN E.COM) | English | Online | Website | HERALDTRIBUNE.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 20,000 |
| US | SARASOTA HERALD-TRIBUNE ONLINE (HERALDTRIBUN E.COM) | English | Online | Website | HERALDTRIBUNE.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 20,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SARASOTA HERALD-TRIBUNE ONLINE (HERALDTRIBUNE.COM) | English | Online | Website | HERALDTRIBUNE.COM | 1/6/09 | GOOGLE PLANNING TO EXPAND LIBRARY | N | 20,000 |
| US | SARASOTA HERALD-TRIBUNE ONLINE (HERALDTRIBUNE.COM) | English | Online | Website | HERALDTRIBUNE.COM | 5/13/09 | JUSTICE DEPARTMENT BOOSTING ANTITRUST WEAPONS | N | 20,000 |
| US | SARASOTA HERALD-TRIBUNE ONLINE (HERALDTRIBUNE.COM) | English | Online | Website | HERALDTRIBUNE.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 20,000 |
| US | SAVANNAH MORNING NEWS ONLINE (SAVANNAHNOW.COM) | English | Online | Website | WWW.SAVANNAHNOW.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 9,000 |
| US | SCHOOLLIBRARY JOURNAL.COM | English | Online | Website | HTTP://WWW.SCHOOLLIBRARYJOURNAL.COM | 5/5/09 | THE TROUBLE WITH GOOGLE | N | 523 |
| US | SCI-TECH-TODAY.COM | English | Online | Website | WWW.SCI-TECH-TODAY.COM | 10/30/08 | GOOGLE FINDS SOLUTION TO BOOK-SEARCH SUIT | N | 137 |
| US | SCI-TECH-TODAY.COM | English | Online | Website | WWW.SCI-TECH-TODAY.COM | 10/31/08 | GOOGLE TO SELL BOOKS TO BE READ ONLY ONLINE | N | 137 |
| US | SCI-TECH-TODAY.COM | English | Online | Website | WWW.SCI-TECH-TODAY.COM | 1/9/09 | GOOGLE GIVES DUSTY BOOKS A NEW PUBLIC | N | 137 |
| US | SCIENCE FICTION AND FANTASY WRITERS OF AMERICA | English | Online | Website | HTTP://SFWA.ORG | 12/9/08 | UPDATE ON PROPOSED GOOGLE BOOKS/AUTHOR'S GUILD SETTLEMENT | Y | 963 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 11/20/08 | SEARCH BIZ: MSFT SPENDS ON LOBBYISTS TO SAVE ON YAHOO; GOOGLE BOOK… | N | 5,397 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 1/6/09 | WHILE GOOGLE BOOK SEARCH HELP OR HURT LIBRARIES AND BOOK SALES? | N | 5,397 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://WWW.SEARCHENGINELAND.COM/ | 3/5/09 | GOOGLE SPENDING MILLIONS ON NEWSP…… | N | 6,867 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 5/1/09 | YOUTUBE IS BROKEN, HERE'S HOW TO FIX IT | N | 8,777 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 5/5/09 | GOOGLE BOOK SETTLEMENT DELAYED | N | 6,867 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 5/5/09 | REPORTS: US DEPT. OF JUSTICE LOOKING AT ANTITRUST ISSUES OVER GOOGLE BOOKS LAWSUIT | N | 6,867 |
| US | SEARCH ENGINE LAND | English | Online | Website | HTTP://SEARCHENGINELAND.COM | 5/7/09 | YET ANOTHER ANTI-TRUST INQUIRY FOR GOOGLE (& APPLE) | N | 5,397 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SEARCH NEWZ | English | Online | Website | WWW.SEARCHNEWZ.COM | 10/30/08 | GOOGLE BOOK SEARCH AGREEMENT | Y | 78 |
| US | SEARCH NEWZ | English | Online | Website | WWW.SEARCHNEWZ.COM | 10/30/08 | GOOGLE TO DISPLAY COPYRIGHTED WORKS | Y | 78 |
| US | SEARCH NEWZ | English | Online | Website | WWW.SEARCHNEWZ.COM | 11/25/08 | SETTLEMENT ON GOOGLE BOOK SEARCH | N | 78 |
| US | SEARCHENGINEJ OURNAL.COM | English | Online | Website | HTTP://SEARCHENGINEJOURNAL. COM/ | 10/30/08 | GOOGLE SETTLES SCORE WITH BOOK PUBLISHERS AND AUTHORS | N | 507 |
| US | SEARCHENGINEJ OURNAL.COM | English | Online | Website | HTTP://SEARCHENGINEJOURNAL. COM/ | 5/12/09 | WHITE HOUSE TARGETING GOOGLE WITH NEW ANTITRUST POLICY | N | 507 |
| US | SEARCHENGINEL AND.COM | English | Online | Website | WWW.SEARCHENGINELAND.COM | 10/30/08 | GOOGLE SETTLES BOOK SEARCH COPYRIGHT LAWSUIT FOR $125 MILLION, PAVES WAY FOR NOVEL SERVICES | Y | 7,728 |
| US | SEARCHENGINE WATCH.COM | English | Online | Website | WWW.SEARCHENGINEWATCH.CO M | 10/29/08 | GOOGLE REACHES AGREEMENT WITH AUTHORS, PUBLISHERS FOR BOOK SEARCH | N | 3,025 |
| US | SEARCHENGINE WATCH.COM | English | Online | Website | WWW.SEARCHENGINEWATCH.CO M | 11/2/08 | SEARCHDAY: SMALL BUSINESS SITE ARCHITECTURE - SEARCH ENGINE WATCH (SEW) | N | 3,025 |
| US | SEARCHENGINE WATCH.COM | English | Online | Website | WWW.SEARCHENGINEWATCH.CO M | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 3,025 |
| US | SEARCHENGINE WATCH.COM | English | Online | Website | WWW.SEARCHENGINEWATCH.CO M | 5/13/09 | SEARCHDAY | CREATE SOMETHING NEWSWORTHY | N | 3,025 |
| US | SEARCHENGINE WATCH.COM | English | Online | Website | WWW.SEARCHENGINEWATCH.CO M | 5/31/09 | GOOGLE BOOK SETTLEMENT RAISES EYEBROWS IN EUROPE | N | 3,025 |
| US | SEARCHER: THE MAGAZINE FOR DATABASE PROFESSIONALS | English | Print | Trade | WWW.INFOTODAY.COM/SEARCHE R | 1/2/09 | SEARCHER'S VOICE: WHAT'S NEXT?(EDITORIAL) | N | 4,000 |
| US | SEATTLE EXAMINER ONLINE | English | Online | Website | WWW.EXAMINER.COM | 11/11/08 | DO YOU DIGITAL? | N | 492,711 |
| US | SEATTLE POST-INTELLIGENCER | English | Print | Newspaper | WWW.SEATTLE-PI.COM | 10/30/08 | GOOGLE SETTLES OVER BOOK COPYRIGHTS | N | 128,012 |
| US | SEATTLE POST-INTELLIGENCER | English | Print | Newspaper | WWW.SEATTLE-PI.COM | 10/31/08 | TECHNOLOGY BRIEFING | N | 128,012 |
| US | SEATTLE POST-INTELLIGENCER | English | Print | Newspaper | WWW.SEATTLE-PI.COM | 11/19/08 | REGIONAL NEWS: AMAZON WELCOMES INGRAM CHIEF TO ITS BOARD | N | 128,012 |
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 11/5/08 | SEATTLE POST-INTELLIGENCER: SOUND OFF | N | 56,000 |
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 56,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 11/20/08 | NO TITLE | N | 56,000 |
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 12/2/08 | AN OPINION: GOOGLE DOES GOOD BY PUBLISHERS | N | 56,000 |
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 56,000 |
| US | SEATTLE POST-INTELLIGENCER ONLINE (SEATTLEP-I.COM) | English | Online | Website | WWW.SEATTLEPI.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE A PROBLEM WITH HIS APPLE ROLE | N | 56,000 |
| US | SEATTLE TIMES (ONLINE) | English | Online | Website | WWW.SEATTLETIMES.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 25,020 |
| US | SEATTLE.BIZJOURNALS.COM | English | Online | Website | HTTP://SEATTLE.BIZJOURNALS.COM | 5/7/09 | EXCEPTION TO N.J. CELL PHONE LAW ADVANCES | N | N/A |
| US | SEATTLE.BIZJOURNALS.COM | English | Online | Website | HTTP://SEATTLE.BIZJOURNALS.COM | 5/7/09 | NCTA BROADENS MEMBERSHIP TARGET | N | N/A |
| US | SEATTLEPI.NWSOURCE.COM | English | Online | Website | HTTP://WWW.SEATTLEPI.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | SEEKING ALPHA | English | Online | Website | HTTP://SEEKINGALPHA.COM | 2/13/09 | GOOGLE LAUNCHES BOOK SETTLEMENT SITE | N | 27,133 |
| US | SHERWOOD GAZETTE | English | Online | Website | HTTP://WWW.SHERWOODGAZETTE.COM | 5/28/09 | FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | N/A |
| US | SILICON ALLEY DAILY REPORTER ONLINE (SILICONALLEYDAILY.COM) | English | Online | Website | WWW.ALLEYINSIDER.COM | 10/30/08 | GOOGLE TO OPEN AN ITUNES FOR BOOKS | N | N/A |
| US | SILICON ALLEY INSIDER ONLINE | English | Online | Website | WWW.ALLEYINSIDER.COM | 10/30/08 | GOOGLE TO OPEN AN ITUNES FOR BOOKS | N | 20,000 |
| US | SILICON ALLEY INSIDER ONLINE | English | Online | Website | WWW.ALLEYINSIDER.COM | 10/31/08 | GOOGLE ABOUT TO STICK FORK IN YAHOO DEAL | N | 20,000 |
| US | SILICON ALLEY REPORTER | English | Print | Trade | WWW.SILICONALLEYREPORTER.COM | 12/3/08 | GOOGLE CEO ERIC SCHMIDT TO STEP DOWN? | N | 30,000 |
| US | SILICON INVESTOR | English | Online | Website | HTTP://SI.ADVFN.COM | 5/13/09 | UPDATE: DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | N/A |
| US | SILICON VALLEY DAILY | English | Online | Website | WWW.SVDAILY.COM | 11/4/08 | NEWS ABOUT GOOGLE - SVDAILY.COM | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SILICON VALLEY/SAN JOSE BUSINESS JOURNAL | English | Print | Magazine | WWW.BIZJOURNALS.COM | 11/7/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 12,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT AGAINST GOOGLE | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 11/1/08 | HOME - SILICONVALLEY.COM | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 11/19/08 | GOOGLE JUDGE GIVES PRELIMINARY APPROVAL TO PUBLISHER SETTLEMENT | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 5/3/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 5/5/09 | FEDS INQUIRE INTO GOOGLE'S BOOK PUBLISHING SETTLEMENT | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 5/5/09 | GOOGLE IN DISPUTE OVER BOOK PROJECT | N | 1,000 |
| US | SILICONVALLEY.C OM | English | Online | Website | SILICONVALLEY.COM | 5/5/09 | WHILE YOU WERE WEEKENDING: OCR, SMS, AND A CASTE OF THOUSANDS | N | 1,000 |
| US | SILVERSPRINGV OICE.COM | English | Online | Website | WWW.SILVERSPRINGVOICE.COM | 10/31/08 | APPARENTLY | N | N/A |
| US | SIOUX CITY JOURNAL ONLINE | English | Online | Website | WWW.SIOUXCITYJOURNAL.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 9,000 |
| US | SLATE.COM | English | Online | Website | WWW.SLATE.COM | 12/8/08 | LEGGO MY EGO | N | 133,000 |
| US | SMARTBRIEF.CO M | English | Online | Website | WWW.SMARTBRIEF.COM | 10/31/08 | GOOGLE SETTLEMENT COULD BE GOOD NEWS FOR VIACOM | N | 9,973 |
| US | SMARTBRIEF.CO M | English | Online | Website | WWW.SMARTBRIEF.COM | 10/31/08 | GOOGLE SETTLES WITH PUBLISHERS OVER BOOK SCANNING | N | 9,973 |
| US | SMARTBRIEF.CO M | English | Online | Website | WWW.SMARTBRIEF.COM | 1/6/09 | MILLIONS OF BOOKS COULD BECOME AVAILABLE ONLINE FROM GOOGLE | N | 9,973 |
| US | SMARTCOMPANY ONLINE | English | Online | Website | HTTP://WWW.SMARTCOMPANY.CO M | 5/9/09 | GOOGLE TO BE INVESTIGATED FOR ANTI-COMPETITIVE BEHAVIOUR | N | N/A |
| US | SMARTREND | English | Online | Website | MYSMARTREND.COM | 5/10/09 | REGULATORS EYE GOOGLE'S PROPOSED BOOK SETTLEMENT | N | 1,400 |
| US | SOUTH BEND TRIBUNE ONLINE | English | Online | Website | WWW.SOUTHBENDTRIBUNE.COM | 11/6/08 | HAS LEGAL SETTLEMENT CREATED A NEW MONOPOLY FOR GOOGLE? | N | N/A |
| US | SOUTH BEND TRIBUNE ONLINE | English | Online | Website | TP://WWW.SBTINFO.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 18,000 |
| US | SOUTH CAROLINA ENQUIRER-HERALD | English | Online | Website | HTTP://WWW.ENQUIRERHERALD. COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 260 |
| US | SOUTH CAROLINA ENQUIRER-HERALD | English | Online | Website | HTTP://WWW.ENQUIRERHERALD. COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 220 |
| US | SOUTH FLORIDA SUN-SENTINEL | English | Print | Newspaper | WWW.SUN-SENTINEL.COM | 10/30/08 | DIGEST | N | 183,562 |
| US | SOUTHAFRICANE WS.COM | English | Online | Website | SOUTHAFRICANEWS.COM | 12/7/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SPARTANBURG HERALD JOURNAL | English | Online | Website | HTTP://WWW.GOUPSTATE.COM | 1/8/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 4,017 |
| US | SPOKESMAN-REVIEW ONLINE | English | Online | Website | WWW.SPOKESMANREVIEW.COM | 5/13/09 | FEDS PLAN NEW ANTITRUST EFFORT | N | 2,000 |
| US | SPRINGFIELD NEWS-SUN ONLINE | English | Online | Website | WWW.SPRINGFIELDNEWSSUN.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 5,000 |
| US | ST. CHARLES JOURNAL | English | Print | Newspaper | WWW.YOURJOURNAL.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 24,708 |
| US | ST. JOSEPH NEWS-PRESS ONLINE (STJOENEWS-PRESS.COM) | English | Online | Website | HTTP://STJOENEWS.NET | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | ST. LOUIS POST-DISPATCH | English | Print | Newspaper | WWW.STLTODAY.COM | 10/30/08 | BUSINESS DIGEST | N | 240,796 |
| US | ST. LOUIS POST-DISPATCH | English | Print | Newspaper | WWW.STLTODAY.COM | 5/13/09 | TRUST BUSTING IS BACK IN STYLE LAX ENFORCEMENT HAS HURT SMALLER COMPANIES AND THE OVERALL ECONOMY, ASSISTANT ATTORNEY GENERAL ARGUES. | N | 240,796 |
| US | ST. LOUIS POST-DISPATCH ONLINE (STLTODAY.COM) | English | Online | Website | WWW.STLTODAY.COM | 5/13/09 | TRUST BUSTING IS BACK IN STYLE | N | 40,000 |
| US | ST. PAUL PIONEER PRESS | English | Print | Newspaper | WWW.TWINCITIES.COM | 5/23/09 | GOOGLE, ANN ARBOR REACH NEW TERMS ON DIGITAL BOOKS | N | 184,973 |
| US | ST. PAUL PIONEER PRESS ONLINE (TWINCITIES.COM) | English | Online | Website | WWW.TWINCITIES.COM | 5/23/09 | TECHNOLOGY REPORT / GOOGLE, ANN ARBOR REACH NEW TERMS ON DIGITAL BOOKS | N | 24,377 |
| US | ST. PETERSBURG TIMES | English | Print | Newspaper | WWW.SPTIMES.COM | 10/30/08 | BEYOND TAMPA BAY | N | 268,935 |
| US | STAMFORD ADVOCATE | English | Online | Website | HTTP://WWW.STAMFORDADVOCATE.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 3,903 |
| US | STAMFORD ADVOCATE ONLINE | English | Online | Website | WWW.STAMFORDADVOCATE.COM | 11/20/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEA | N | 1,000 |
| US | STAMFORD ADVOCATE ONLINE | English | Online | Website | WWW.STAMFORDADVOCATE.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 1,000 |
| US | STAMFORD ADVOCATE ONLINE | English | Online | Website | WWW.STAMFORDADVOCATE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 1,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | STANFORD NEWS SERVICE (NEWS-SERVICE.STANFORD.EDU) | English | Online | Website | HTTP://NEWS-SERVICE.STANFORD.EDU/ | 10/29/08 | UNIVERSITIES SEE PROMISE IN GOOGLE BOOK SEARCH SETTLEMENT | N | 2,333 |
| US | STAR NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 2,077 |
| US | STAR NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 2/5/09 | NO TITLE | N | 2,077 |
| US | STAR NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 3/9/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 2,077 |
| US | STAR PRESS ONLINE | English | Online | Website | WWW.THESTARPRESS.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT WITH GOOGLE | N | N/A |
| US | STAR PRESS ONLINE | English | Online | Website | WWW.THESTARPRESS.COM | 5/13/09 | JUSTICE DEPARTMENT OVERTURNS BUSH-ERA ANTITRUST RULES | N | 6,000 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 11/1/08 | AUTHORS AND PUBLISHERS SETTLE COPYRIGHT LAWSUIT AGAINST GOOGLE | N | 76,667 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 11/4/08 | GLOBAL BUSINESS | N | 76,667 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 76,667 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 76,667 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 5/8/09 | GOOGLE CEO SCHMIDT CONFIDENT HIS JOB ON APPLE BOARD WILL WITHSTAND GOVERNMENT SCRUTINY | N | 76,667 |
| US | STAR TRIBUNE ONLINE (STARTRIBUNE.COM) | English | Online | Website | WWW.STARTRIBUNE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 76,667 |
| US | STAR-LEDGER ONLINE | English | Online | Website | WWW.STARLEDGER.COM | 5/12/09 | NO TITLE | N | 850 |
| US | STATEN ISLAND LIVE | English | Online | Website | WWW.SILIVE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 78,000 |
| US | STATEN ISLAND LIVE | English | Online | Website | WWW.SILIVE.COM | 5/30/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 78,000 |
| US | STATES NEWS SERVICE | English | Wire | Wire | WWW.STATESNEWS.COM | 10/30/08 | GOOGLE SETTLES WITH AUTHORS AND PUBLISHERS | N | N/A |
| US | STATES NEWS SERVICE | English | Wire | Wire | WWW.STATESNEWS.COM | 2/13/09 | GOOGLE BOOK SEARCH SETTLEMENT DISCUSSED AT MEETING HOSTED BY ALA, ARL, ACRL | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | STATES NEWS SERVICE | English | Wire | Wire | WWW.STATESNEWS.COM | 2/18/09 | EXPERTS TO EXPLORE COPYRIGHT AT A CROSSROADS AT LAW SCHOOL SYMPOSIUM | N | N/A |
| US | STATES NEWS SERVICE | English | Wire | Wire | WWW.STATESNEWS.COM | 5/5/09 | LIBRARY ASSOCIATIONS ASK JUDGE TO ASSERT VIGOROUS OVERSIGHT OF PROPOSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | STATES NEWS SERVICE | English | Wire | Wire | WWW.STATESNEWS.COM | 5/21/09 | U-M FIRST TO SIGN NEW DIGITIZATION AGREEMENT WITH GOOGLE | N | N/A |
| US | STATESMAN.COM | English | Online | Website | STATESMAN.COM | 11/13/08 | STATESMAN.COM | N | 18,340 |
| US | STATESMAN.COM | English | Online | Website | STATESMAN.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 18,340 |
| US | STREET INSIDER | English | Online | Website | HTTP://STREETINSIDER.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI......CONFERENCE | N | 15,967 |
| US | STREET INSIDER | English | Online | Website | HTTP://WWW.STREETINSIDER.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | Y | 15,967 |
| US | STREET INSIDER | English | Online | Website | HTTP://WWW.STREETINSIDER.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 15,967 |
| US | STREET INSIDER ONLINE | English | Online | Website | HTTP://WWW.STREETINSIDER.COM | 1/23/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | 17,033 |
| US | SUN NEWS | English | Print | Newspaper | WWW.MYRTLEBEACHONLINE.COM | 11/6/08 | GOOGLE IS WINNER IN COPYRIGHT DEAL | N | 50,937 |
| US | SUN NEWS ONLINE | English | Online | Website | WWW.MYRTLEBEACHONLINE.COM | 11/6/08 | GOOGLE IS WINNER IN COPYRIGHT DEAL | N | 4,000 |
| US | SUN NEWS ONLINE | English | Online | Website | WWW.MYRTLEBEACHONLINE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,000 |
| US | SUN SENTINEL | English | Online | Website | SUN-SENTINEL.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS COPYRIGHT DEAL BETWEEN GOOGLE, BOOK AUTHORS AND PUBLISHERS | N | 29,387 |
| US | SUN SENTINEL | English | Online | Website | SUN-SENTINEL.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 29,387 |
| US | SWITCHED.COM | English | Online | Website | WWW.SWITCHED.COM | 11/5/08 | POSTS FROM THE DOWNLOAD CATEGORY AT SWITCHED | N | 29,910 |
| US | SWITCHED.COM | English | Online | Website | WWW.SWITCHED.COM | 11/10/08 | NO TITLE | N | 29,910 |
| US | SWITCHED.COM | English | Online | Website | WWW.SWITCHED.COM | 11/10/08 | POSTS FROM THE GOOGLE CATEGORY AT SWITCHED | N | 29,910 |
| US | SWITCHED.COM | English | Online | Website | WWW.SWITCHED.COM | 11/13/08 | GOOGLE TO E-PUBLISH OUT-OF-PRINT BOOKS ONLINE | N | 29,910 |
| US | SWITCHED.COM | English | Online | Website | WWW.SWITCHED.COM | 11/19/08 | POSTS FROM THE GOOGLE CATEGORY AT SWITCHED | N | 29,910 |
| US | SWITCHED.COM | English | Online | Website | HTTP://WWW.SWITCHED.COM | 5/13/09 | HTTP://WWW.SWITCHED.COM | N | 29,910 |
| US | SYS CON | English | Online | Website | HTTP://WWW.UK.SYS-CON.COM | 5/1/09 | NO TITLE | N | N/A |
| US | SYS CON MEDIA | English | Online | Website | HTTP://UK.SYS-CON.COM | 2/12/09 | OFFICIAL NOTIFICATION OF AUTHORS AND PUB......... | Y | 67 |
| US | SYS-CON | English | Online | Website | HTTP://WWW.SYS-CON.COM | 5/1/09 | NEW SEO FOR DUMMIES BOOK | N | 970 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | SYS-CON.COM | English | Online | Website | WWW.SYS-CON.COM | 5/6/09 | FTC PROBING APPLE-GOOGLE INTERLOCKING DIRECTORATE | N | 7,000 |
| US | SYS-CON.COM | English | Online | Website | WWW.SYS-CON.COM | 5/21/09 | BREWSTER KAHLE ON GOOGLE BOOKS | N | 7,000 |
| US | TAMPA BAY ONLINE | English | Online | Website | WWW.TAMPABAY.COM | 11/10/08 | GOOGLE CONCEDES YET SCORES A VICTORY | N | 80,000 |
| US | TAMPA BAY ONLINE | English | Online | Website | HTTP://WWW2.TBO.COM | 5/21/09 | GOOGLE'S BOOK GRAB | N | 80,000 |
| US | TAMPA TRIBUNE ONLINE (TAMPATRIB.COM ) (TBO.COM) | English | Online | Website | WWW.TAMPATRIB.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 2,443 |
| US | TARGETED NEWS SERVICE | English | Wire | Wire | WWW.TARGETEDNEWS.COM | 10/29/08 | AUTHORS, PUBLISHERS, AND GOOGLE REACH LANDMARK SETTLEMENT | N | N/A |
| US | TARGETED NEWS SERVICE | English | Wire | Wire | WWW.TARGETEDNEWS.COM | 11/14/08 | THE GOOGLE LIBRARY PROJECT SETTLEMENT: ARL AND ALA RELEASE GUIDE FOR LIBRARIES | N | N/A |
| US | TARGETED NEWS SERVICE | English | Wire | Wire | WWW.TARGETEDNEWS.COM | 3/3/09 | SCHOLARS DISCUSS GOOGLE'S COPY RIGHTS AND WRONGS | N | N/A |
| US | TARGETED NEWS SERVICE | English | Wire | Wire | WWW.TARGETEDNEWS.COM | 5/5/09 | LIBRARY ASSOCIATIONS ASK JUDGE TO ASSERT VIGOROUS OVERSIGHT OF PROPOSED GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | TCMNET.COM | English | Online | Website | TCMNET.COM | 11/1/08 | COMPETITIVE INTERNET ADVOCATE: GOOGLE'S $125 MILLION BOOK DEAL IS SNEAKY, DANGEROUS | N | N/A |
| US | TECH CRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM | 2/13/09 | GOOGLE BOOK SETTLEMENT SITE IS U.....B-BOOK | N | 93,333 |
| US | TECH CRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM | 5/14/09 | RAMPANT PIRACY WILL BE THE KINDLE DX'S SAVIOR | N | 93,333 |
| US | TECH LAW JOURNAL | English | Online | Website | WWW.TECHLAWJOURNAL.COM | 5/10/09 | CONSUMER WATCHDOG ASKS DOJ TO INTERVENE IN DISTRICT COURT REVIEW OF GOOGLE BOOKS SETTLEMENT | N | 100 |
| US | TECH LAW JOURNAL | English | Online | Website | HTTP://WWW.TECHLAWJOURNAL.COM | 5/31/09 | CONSUMER WATCHDOG ASKS DOJ TO INTERVENE IN DISTRICT COURT REVIEW OF GOOGLE BOOKS SETTLEMENT | N | 113 |
| US | TECH NEWS WORLD | English | Online | Website | WWW.TECHNEWSWORLD.COM | 11/2/08 | PLANETARY GOO AND THE THREAT OF VEGETARIANISM | N | N/A |
| US | TECH NEWS WORLD | English | Online | Website | WWW.TECHNEWSWORLD.COM | 11/2/08 | TECHNOLOGY NEWS: SEARCH TECH | N | N/A |
| US | TECH NEWS WORLD | English | Online | Website | WWW.TECHNEWSWORLD.COM | 11/21/08 | TECHNOLOGY NEWS: PUBLISHING: GOOGLE SETTLES BOOK SEARCH SUITS FOR A SONG | N | N/A |
| US | TECH NEWS WORLD | English | Online | Website | WWW.TECHNEWSWORLD.COM | 11/30/08 | TECHNOLOGY NEWS: SPACE: PLANETARY GOO AND THE THREAT OF VEGETARIANISM | N | N/A |
| US | TECH NEWS WORLD | English | Online | Website | WWW.TECHNEWSWORLD.COM | 12/11/08 | GOOGLE ADDS MAGAZINE ANNEX TO ONLINE LIBRARY | N | N/A |
| US | TECH NEWS WORLD (TECHNEWSWOR LD.COM) | English | Online | Website | WWW.TECHNEWSWORLD.COM | 5/6/09 | FTC MAY TAKE HARD LOOK AT LOOK-ALIKE GOOGLE, APPLE BOARDS | N | 8,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | TECH NEWS WORLD (TECHNEWSWORLD.COM) | English | Online | Website | WWW.TECHNEWSWORLD.COM | 5/9/09 | GOOGLE'S BIG FAT LOOMING ANTITRUST PROBLEM | N | 8,000 |
| US | TECH NEWS WORLD (TECHNEWSWORLD.COM) | English | Online | Website | WWW.TECHNEWSWORLD.COM | 5/9/09 | KINDLE COULD BE THE BIG E-READER THAT COULD | N | 8,000 |
| US | TECH-SOUP | English | Online | Website | HTTP://FORUMS.TECHSOUP.ORG | 5/29/09 | ALAS, POOR ENCARTA - TECHSOUP | N | 1,287 |
| US | TECH.BLORGE | English | Online | Website | TECH.BLORGE.COM | 11/1/09 | HARVARD SAYS NO TO GOOGLE'S BOOK SCANNER MONGERING | N | 1,000 |
| US | TECHCRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM/ | 5/5/09 | ERICK SCHONFELD | N | 83,333 |
| US | TECHCRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM/ | 5/5/09 | HEY GOOGLE, FREE THE ORPHANS | N | 83,333 |
| US | TECHCRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM/ | 5/5/09 | NO TITLE | N | 83,333 |
| US | TECHCRUNCH | English | Online | Website | HTTP://WWW.TECHCRUNCH.COM/ | 5/5/09 | TECHCRUNCH | N | 83,333 |
| US | TECHNOLOGY & BUSINESS ONLINE | English | Online | Website | HTTP://WWW.TECHNOLOGYANDBUSINESS.COM. | 5/8/09 | GOOGLE: AMERICAN PHENONMENON AND ANTITRUST TARGET | N | N/A |
| US | TECHREPUBLIC.COM | English | Online | Website | WWW.TECHREPUBLIC.COM | 5/15/09 | LITIGATION RESOURCES \| TECHREPUBLIC | N | 24,333 |
| US | TECHREPUBLIC.COM | English | Online | Website | WWW.TECHREPUBLIC.COM | 5/21/09 | LAWSUIT RESOURCES | N | 24,333 |
| US | TECHREPUBLIC.COM | English | Online | Website | WWW.TECHREPUBLIC.COM | 5/21/09 | NO TITLE | N | 24,333 |
| US | TECHSPOT | English | Online | Website | HTTP://WWW.TECHSPOT.COM/ | 10/30/08 | GOOGLE SETTLES LAWSUIT OVER ITS BOOK-SCANNING PROJECT | N | 93,000 |
| US | TECHSPOT | English | Online | Website | HTTP://WWW.TECHSPOT.COM/ | 11/2/08 | TECHSPOT NEWS | N | 93,000 |
| US | TECHSPOT | English | Online | Website | HTTP://WWW.TECHSPOT.COM/ | 11/2/08 | THE WEB HEADLINES - TECHSPOT NEWS | N | 93,000 |
| US | TECHTARGET.COM | English | Online | Website | HTTP://WWW.TECHTARGET.COM/ | 11/5/08 | NO TITLE | N | 20,000 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 10/29/08 | GOOGLE REACHES $125 MILLION SETTLEMENT IN BOOK COPYRIGHT LAWSUITS | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 11/1/08 | HARVARD REFUSES TO OPEN IN-COPYRIGHT BOOKS TO GOOGLE | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 2/17/09 | BOOKS STORIES AT TECHDIRT | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 2/17/09 | NO TITLE | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 5/6/09 | LIBRARIES SQUARE OFF AGAINST GOOGLE'S DEAL | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 5/7/09 | GOOGLE, APPLE RELATIONSHIP REVIEWED BY FTC | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 5/8/09 | GOOGLE'S SCHMIDT: NO PLANS TO LEAVE APPLE BOARD | N | 1,186 |
| US | TECHWEB.COM (CMP) | English | Online | Website | WWW.TECHWEB.COM | 5/23/09 | GOOGLE GIVES GROUND ON BOOK | N | 1,186 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | TECHWHACK.COM | English | Online | Website | HTTP://PRESS-RELEASES.TECHWHACK.COM | 11/3/08 | GOOGLE SETTLEMENT WITH AUTHORS, PUBLISHERS WILL HAVE POSITIVE RESULTS FOR THE BLIND | N | N/A |
| US | TELECOMMUNICATIONS MAGAZINE ONLINE | English | Online | Website | WWW.TELECOMMAGAZINE.COM | 5/7/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 7,000 |
| US | TELEGRAM & GAZETTE ONLINE (TELEGRAM.COM) | English | Online | Website | WWW.TELEGRAM.COM | 5/13/09 | POLICY TARGETS INTEL | N | 10,000 |
| US | TENNESSEAN ONLINE (TENNESSEAN.COM) | English | Online | Website | WWW.TENNESSEAN.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 15,130 |
| US | TERRA (USA) | Spanish | Online | Website | WWW.TERRA.COM | 5/5/09 | JUEZ RETRASA AUDIENCIA SOBRE LIBROS DE GOOGLE | N | N/A |
| US | TERRA USA | Spanish | Online | Website | WWW.US.TERRA.COM | 5/30/09 | EUROPA EVALUARA SI GOOGLE BOOKS VIOLA DERECHOS DE AUTOR | N | N/A |
| US | TERRANET | English | Online | Website | HTTP://WWW.TERRA.NET.LB | 5/11/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | N/A |
| US | TERRANET | English | Online | Website | HTTP://WWW.TERRA.NET.LB | 5/29/09 | WEBSITE TO AMPLIFY DEBATE ON GOOGLE DEAL | N | N/A |
| US | TEXAS MONTHLY | English | Online | Website | HTTP://WWW.TEXASMONTHLY.COM | 4/30/09 | TEXAS MONTHLY: TEXTALK | N | 1,443 |
| US | TG DAILY | English | Online | Website | WWW.TGDAILY.COM | 5/11/09 | GOOGLE CONFIRMS FTC ANTI-TRUST INVESTIGATION OVER APPLE TIES | N | 23,203 |
| US | TGDAILY ONLINE | English | Online | Website | HTTP://WWW.TGDAILY.COM | 5/7/09 | GOOGLE IS A MONSTER, IT'S TRUE | N | N/A |
| US | THE AMERICAN LAWYER | English | Print | Trade | HTTP://WWW.AMERICANLAWYERMEDIA.COM | 1/2/09 | THE AUTHORS GUILD ET AL. V. GOOGLE | N | 17,005 |
| US | THE AMERICAN LAWYER | English | Online | Website | HTTP://AMLAWDAILY.TYPEPAD.COM | 5/6/09 | IS GOOGLE BOOKS DEAL IN JEOPARDY? | N | 25,467 |
| US | THE AMERICAN LAWYER ONLINE | English | Online | Website | HTTP://AMLAWDAILY.COM | 10/29/08 | THE AM LAW LITIGATION DAILY: OCTOBER 29, 2008 | N | N/A |
| US | THE AMERICAN LAWYER ONLINE | English | Online | Website | HTTP://AMLAWDAILY.COM | 10/30/08 | $125 MILLION SETTLEMENT PAVES WAY FOR GOOGLE'S BOOK PROJECT | N | N/A |
| US | THE ANN ARBOR NEWS ONLINE (AA.MLIVE.COM) | English | Online | Website | HTTP://ANNARBORCHRONICLE.COM | 5/22/09 | NO TITLE | N | N/A |
| US | THE AUGUSTA CHRONICLE | English | Print | Newspaper | WWW.AUGUSTACHRONICLE.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 83,250 |
| US | THE BLOG OF LEGAL TIMES ONLINE | English | Online | Website | WWW.LAW.COM | 10/21/08 | GOOGLE SETTLEMENT MARKS MILESTONE FOR DEBEVOISE D.C. MANAGING PARTNER | N | 8,993 |
| US | THE BRUNSWICK NEWS ONLINE | English | Online | Website | HTTP://WWW.THEBRUNSWICKNEWS.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | THE BUFFALO NEWS | English | Print | Newspaper | WWW.BUFFALONEWS.COM | 1/3/09 | BEST NEWS OF 2008: GOOGLE'S SETTLEMENT WITH AUTHORS | N | 175,984 |
| US | THE BUFFALO NEWS | English | Print | Newspaper | WWW.BUFFALONEWS.COM | 2/10/09 | WILL GOOGLE CONTROL THE FUTURE OF PUBLISHING? | Y | 175,984 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| US | THE BUFFALO NEWS | English | Print | Newspaper | WWW.BUFFALONEWS.COM | 5/2/09 | AUTHORS GET TIME TO OPT OUT OF GOOGLE BOOKS DEAL | N | 175,984 |
| US | THE BUFFALO NEWS ONLINE | English | Online | Website | WWW.BUFFALONEWS.COM | 10/30/08 | GOOGLE, BOOK INDUSTRY SETTLE DISPUTE OVER DIGITIZED BOOKS | N | 16,860 |
| US | THE BUFFALO NEWS ONLINE | English | Online | Website | WWW.BUFFALONEWS.COM | 11/1/08 | THE BUFFALO NEWS: TECHNOLOGY AND SCIENCE | N | 16,860 |
| US | THE BUFFALO NEWS ONLINE | English | Online | Website | WWW.BUFFALONEWS.COM | 5/14/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 16,860 |
| US | THE BUSINESS INSIDER | English | Online | Website | HTTP://WWW.BUSINESSINSIDER.COM | 5/4/09 | HOW GOOGLE SCANS BOOKS (GOOG) | N | 50,000 |
| US | THE BUSINESS INSIDER | English | Online | Website | HTTP://WWW.BUSINESSINSIDER.COM | 5/5/09 | OBAMA'S JUSTICE DEPARTMENT TO GOOGLE: WE'RE WATCHING YOU (GOOG) | N | 53,333 |
| US | THE BUSINESS JOURNAL OF CHARLOTTE | English | Print | Magazine | WWW.BIZJOURNALS.COM/CHARLOTTE | 11/1/08 | AREA LAW FIRM PART OF $125M GOOGLE SETTLEMENT | N | 14,000 |
| US | THE CAPITAL TIMES | English | Print | Newspaper | WWW.MADISON.COM/CAPTIMES/ | 10/29/08 | PROPOSED GOOGLE SETTLEMENT GOOD NEWS FOR UW LIBRARIES | N | 19,983 |
| US | THE CAPITAL TIMES | English | Print | Newspaper | WWW.MADISON.COM/CAPTIMES/ | 11/3/08 | MATC'S REPUBLICANS HAVE LOW PROFILE | N | 19,983 |
| US | THE CAPITAL TIMES ONLINE (MADISON.COM) | English | Online | Website | WWW.MADISON.COM/CAPTIMES/ | 10/30/08 | PROPOSED GOOGLE SETTLEMENT GOOD NEWS FOR UW LIBRARIES | N | 20,863 |
| US | THE CENTURY FOUNDATION | English | Online | Website | WWW.TCF.ORG | 11/4/08 | THE PLATFORM: MAKE GOOGLE PAY | Y | 276 |
| US | THE CHARLOTTE OBSERVER | English | Print | Newspaper | WWW.CHARLOTTE.COM/MLD/OBSERVER/ | 10/30/08 | GOOGLE, PUBLISHERS STRIKE COPYRIGHT DEAL; SETTLEMENT TO OPEN ONLINE ACCESS TO MILLIONS OF OUT-OF-PRINT BOOKS, MAKE MONEY FOR BOTH SIDES | N | 193,577 |
| US | THE CHARLOTTE OBSERVER ONLINE (CHARLOTTE.COM) | English | Online | Website | WWW.CHARLOTTE.COM | 10/31/08 | GOOGLE, PUBLISHERS STRIKE COPYRIGHT DEAL | N | 30,607 |
| US | THE CHARLOTTE OBSERVER ONLINE (CHARLOTTE.COM) | English | Online | Website | WWW.CHARLOTTE.COM | 11/2/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 30,607 |
| US | THE CINCINNATI ENQUIRER ONLINE | English | Online | Website | WWW.ENQUIRER.COM | 5/13/09 | US PLANS NEW ANTITRUST EFFORT | N | 11,120 |
| US | THE COLUMBIAN ONLINE | English | Online | Website | WWW.COLUMBIAN.COM | 12/10/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 3,000 |
| US | THE COLUMBIAN ONLINE | English | Online | Website | WWW.COLUMBIAN.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 3,000 |
| US | THE DAILY DEAL | English | Online | Website | HTTP://WWW.THEDAILYDEAL.COM | 5/11/09 | GOOGLE BETTER GET USED TO THE ANTITRUST SPOTLIGHT | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE DAILY NEWS | English | Online | Website | HTTP://WWW.TDN.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 1,903 |
| US | THE DAILY RECORD ONLINE (MDDAILYRECORD.COM) | English | Online | Website | HTTP://WWW.MDDAILYRECORD.COM | 5/13/09 | RULES FOR ANTITRUST TO CHANGE | N | N/A |
| US | THE DARTMOUTH ONLINE | English | Online | Website | HTTP://WWW.THEDARTMOUTH.COM | 5/5/09 | DAILY BRIEFING | N | 2,563 |
| US | THE DAY ONLINE (THEDAY.COM) | English | Online | Website | HTTP://WWW.THEDAY.COM/ | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 48,668 |
| US | THE DESERT SUN | English | Print | Newspaper | WWW.THEDESERTSUN.COM | 10/31/08 | HULU'S SHARING SPIRIT WINS OVER THE MASSES | N | 60,938 |
| US | THE ECONOMIST INTELLIGENCE UNIT | English | Print | Magazine | EIU.COM | 11/18/08 | DIGITAL BOOKS: A NEW CHAPTER | N | N/A |
| US | THE ECONOMIST INTELLIGENCE UNIT | English | Print | Magazine | EIU.COM | 5/23/09 | TECHNOLOGY AND ANTITRUST: HERE WE GO AGAIN | N | N/A |
| US | THE EXAMINER | English | Online | Website | HTTP://WWW.EXAMINER.COM | 2/13/09 | GOOGLE BOOK SETTLEMENT SITE IS U....B=BOOK | N | 156,667 |
| US | THE HERALD ONLINE (HERALDONLINE.COM) | English | Online | Website | WWW.HERALDONLINE.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 2,843 |
| US | THE HERALD ONLINE (HERALDONLINE.COM) | English | Online | Website | WWW.HERALDONLINE.COM | 5/13/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 2,843 |
| US | THE HERALD ONLINE (HERALDONLINE.COM) | English | Online | Website | WWW.HERALDONLINE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 2,843 |
| US | THE HOTLINE (NATIONAL JOURNAL) | English | Online | Website | NATIONALJOURNAL.COM | 3/5/09 | A HIGH-ALTITUDE APOLOGY | N | N/A |
| US | THE INDUSTRY STANDARD | English | Online | Website | HTTP://THESTANDARD.COM | 5/1/09 | JUSTICE DEPT TO TAKE LONG HARD LOOK AT GOOGLE BOOK DEAL | N | 8,887 |
| US | THE INDUSTRY STANDARD | English | Online | Website | HTTP://WWW.THESTANDARD.COM | 5/3/09 | SWINE FLU SPREADS, APPLE HIRES, TWITTER HACK | N | 8,887 |
| US | THE INDUSTRY STANDARD | English | Online | Website | HTTP://THESTANDARD.COM | 5/7/09 | YAHOO!/GOOGLE AD DEAL FAILS REGULATORY MUSTER? | N | 8,887 |
| US | THE INDUSTRY STANDARD | English | Online | Website | | 5/8/09 | NO TITLE | N | 8,887 |
| US | THE JOURNAL TIMES ONLINE | English | Online | Website | WWW.JOURNALTIMESONLINE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 1,000 |
| US | THE JOURNAL TIMES ONLINE | English | Online | Website | WWW.JOURNALTIMESONLINE.COM | 5/13/09 | NO TITLE | N | 1,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE KANSAS CITY STAR ONLINE (KANSASCITY.COM) | English | Online | Website | WWW.KANSASCITY.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 66,667 |
| US | THE LEDGER ONLINE (THELEDGER.COM) | English | Online | Website | WWW.THELEDGER.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 13,000 |
| US | THE LEDGER ONLINE (THELEDGER.COM) | English | Online | Website | WWW.THELEDGER.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 13,000 |
| US | THE LEDGER ONLINE (THELEDGER.COM) | English | Online | Website | WWW.THELEDGER.COM | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 13,000 |
| US | THE MANEATER | English | Online | Website | THEMANEATER.COM | 11/4/08 | COLUMN: NOVELS BEST READ IN HAND, NOT ONLINE | N | 1,714 |
| US | THE MODERATE VOICE | English | Online | Website | THEMODERATEVOICE.COM | 11/20/08 | GOOGLE COPYRIGHT DEAL MOVES FORWARD | N | 863 |
| US | THE MORNING CALL ONLINE (MCALL.COM) | English | Online | Website | HTTP://WWW.MCALL.COM/ | 10/30/08 | AUTHORS, PUBLISHERS SETTLE LAWSUIT AGAINST GOOGLE | N | 17,000 |
| US | THE MOTLEY FOOL (FOOL.COM) | English | Online | Website | HTTP://WWW.FOOL.COM/ | 5/14/09 | TRUST VS. ANTITRUST | N | 92,000 |
| US | THE NATION (ONLINE) | English | Online | Website | HTTP://WWW.THENATION.COM | 5/22/09 | THE LONG GOODBYE? THE BOOK BUSINESS AND ITS WOES | N | 11,000 |
| US | THE NATION (ONLINE) | English | Online | Website | HTTP://WWW.THENATION.COM | 5/23/09 | THE LONG GOODBYE | N | 11,000 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 10/30/08 | GOOGLE STRIKES DEAL TO ALLOW BOOK SCANS | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 10/30/08 | INSIDE THE TIMES, OCTOBER 29, 2008 | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 10/30/08 | MOURNING OLD MEDIA'S DECLINE | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 12/1/08 | HOW TO PUBLISH WITHOUT PERISHING | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 1/6/09 | NEXT REAL ESTATE WOES VACANCY RATES IN OFFICE BUILDINGS EXCEED 10 PERCENT IN... | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 3/5/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 4/30/09 | U.S. OPENS INQUIRY INTO GOOGLE BOOKS DEAL | N | 1,000,665 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 5/9/09 | GOOGLE SAYS IT'S IN TALKS WITH F.T.C. ON ANTITRUST | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY AFFECT GOOGLE | N | 1,000,665 |
| US | THE NEW YORK TIMES | English | Print | Newspaper | WWW.NYTIMES.COM | 5/22/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | 1,000,665 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 10/29/08 | GOOGLE PAYS $125M TO SETTLE BOOK SCANNING SUIT, CREATES BOOK RIGHTS REGISTRY | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 10/29/08 | GOOGLE SETTLES SUIT OVER BOOK-SCANNING | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 10/29/08 | THE END OF SNIPPET VIEW: GOOGLE SETTLES LAWSUIT WITH BOOK PUBLISHERS | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 10/30/08 | VIACOM SEES A CONCESSION IN GOOGLE SETTLEMENT | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 11/7/08 | NO TITLE | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 11/10/08 | BOOK PUBLISHERS TAKE LEAPS INTO DIGITAL | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 12/1/08 | HOW TO PUBLISH WITHOUT PERISHING | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 12/1/08 | OP-ED CONTRIBUTOR HOW TO PUBLISH WITHOUT PERISHING | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 2/3/09 | LINK BY LINK MILLIONS OF BOOKS, BUT NO C.....RD CATALOG | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 2/3/09 | SOME FEAR GOOGLE'S POWER IN DIGITAL BOOKS | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 2/7/09 | GOOGLE AND AMAZON TO PUT MORE ......CELLPHONES | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 3/5/09 | A GOOGLE SEARCH OF A DISTINCTLY RETRO KIND | Y | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 4/29/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/5/09 | JUSTICE DEPARTMENT IS INVESTIGATING GOOGLE BOOKS DEAL | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/5/09 | STEINBECK HEIRS SEEK TO SLOW GOOGLE | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/6/09 | APPLE AND GOOGLE TIES INVESTIGATED2 | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/6/09 | JUSTICE DEPARTMENT | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/6/09 | LIBRARIES ASK JUDGE TO MONITOR GOOGLE BOOKS SETTLEMENT | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/8/09 | GOOGLE DISMISSES ANTITRUST CONCERNS OVER TIES TO APPLE | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/8/09 | GOOGLE SAYS IT'S IN TALKS WITH F.T.C. ON ANTITRUST | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/9/09 | GOOGLE SAYS IT'S IN TALKS WITH F.T.C. ON ANTITRUST | N | 420,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/15/09 | A BOOK AUTHOR WONDERS HOW TO FIGHT PIRACY | N | 420,000 |
| US | THE NEW YORK TIMES ONLINE | English | Online | Website | WWW.NYTIMES.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 420,000 |
| US | THE NEW YORKER | English | Online | Website | HTTP://WWW.NEWYORKER.COM | 5/7/09 | ONLINE ONLY | N | 17,420 |
| US | THE NEW YORKER | English | Online | Website | HTTP://WWW.NEWYORKER.COM | 5/7/09 | THE BOOK BENCH | N | 17,420 |
| US | THE NEW YORKER | English | Online | Website | HTTP://WWW.NEWYORKER.COM | 5/11/09 | BOOK BENCH: LOOSE LEAFS FROM THE NEW YORKER BOOKS DEPARTMENT. | N | 17,420 |
| US | THE NEW YORKER | English | Online | Website | HTTP://WWW.NEWYORKER.COM | 5/11/09 | VICTORIA LOUSTALOT | N | 17,420 |
| US | THE NEW YORKER | English | Online | Website | HTTP://WWW.NEWYORKER.COM | 5/12/09 | ARCHIVE | N | 17,420 |
| US | THE NEWS TRIBUNE ONLINE | English | Online | Website | NEWSTRIBUNE.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | THE NEWS TRIBUNE ONLINE | English | Online | Website | NEWSTRIBUNE.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | N/A |
| US | THE NEWS TRIBUNE ONLINE | English | Online | Website | WWW.TRIBNET.COM | 3/8/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI......CONFERENCE | N | 1,000 |
| US | THE NEWS TRIBUNE ONLINE | English | Online | Website | WWW.TRIBNET.COM | 5/13/09 | U.S. TO TOUGHEN ANTITRUST RULES | N | 1,000 |
| US | THE NEWS-TIMES ONLINE | English | Online | Website | WWW.NEWSTIMES.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 1,000 |
| US | THE OKLAHOMAN ONLINE (OKLAHOMAN.NET) (NEWSOK.COM) | English | Online | Website | WWW.NEWSOK.COM | 5/30/09 | TECHNOLOGY UPDATE: SETTLEMENT OPENS BOOKS TO PUBLIC | N | 26,850 |
| US | THE OLYMPIAN | English | Print | Newspaper | WWW.THEOLYMPIAN.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 33,808 |
| US | THE OLYMPIAN | English | Online | Website | HTTP://WWW.THEOLYMPIAN.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 6,863 |
| US | THE OLYMPIAN ONLINE | English | Online | Website | WWW.THEOLYMPIAN.COM | 5/13/09 | U.S. TO TOUGHEN ANTITRUST RULES | N | 3,966 |
| US | THE OREGONIAN ONLINE (OREGONLIVE.COM) | English | Online | Website | HTTP://WWW.OREGONLIVE.COM/ OREGONIAN/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 43,333 |
| US | THE OREGONIAN ONLINE (OREGONLIVE.COM) | English | Online | Website | HTTP://WWW.OREGONLIVE.COM/ OREGONIAN/ | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 43,333 |
| US | THE PLAIN DEALER | English | Print | Newspaper | WWW.CLEVELAND.COM/ | 5/5/09 | GOOGLE AND THE BOOKS | N | 305,529 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE PLAIN DEALER ONLINE (CLEVELAND.COM) | English | Online | Website | WWW.CLEVELAND.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,577 |
| US | THE PLAIN DEALER ONLINE (CLEVELAND.COM) | English | Online | Website | WWW.CLEVELAND.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 1,577 |
| US | THE POST CHRONICLE | English | Online | Website | WWW.POSTCHRONICLE.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 27,000 |
| US | THE POST CHRONICLE | English | Online | Website | HTTP://WWW.POSTCHRONICLE.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| US | THE PRESS OF ATLANTIC CITY ONLINE (PRESSOFAC.COM) | English | Online | Website | WWW.PRESSPLUS.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 8,000 |
| US | THE PRESS OF ATLANTIC CITY ONLINE (PRESSOFAC.COM) | English | Online | Website | WWW.PRESSPLUS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 8,000 |
| US | THE PRESS OF ATLANTIC CITY ONLINE (PRESSOFAC.COM) | English | Online | Website | WWW.PRESSPLUS.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 8,000 |
| US | THE PRESS-ENTERPRISE ONLINE (PE.COM) | English | Online | Website | WWW.PE.COM | 5/13/09 | ANTITRUST EMPHASIS ANEW | N | 18,000 |
| US | THE RECORD (ONLINE - NORTHJERSEY.COM) | English | Online | Website | HTTP://WWW.NORTHJERSEY.COM | 5/13/09 | JUSTICE VOWS TO GET TOUGH ON ANTITRUST | N | N/A |
| US | THE RECORDER | English | Print | Newspaper | WWW.THERECORDER.COM | 10/30/08 | A MIXED READING OF GOOGLE DEAL | N | 6,100 |
| US | THE RECORDER | English | Print | Newspaper | WWW.THERECORDER.COM | 11/15/08 | GOOGLE IS DONE PAYING SILICON VALLEY'S LEGAL BILLS | N | 6,100 |
| US | THE RECORDER | English | Print | Newspaper | WWW.THERECORDER.COM | 12/9/08 | GOOGLE BOOK PUBLISHING DEAL PRODUCES A POWERFUL NEW AGENCY | N | 6,100 |
| US | THE RECORDER | English | Print | Newspaper | WWW.THERECORDER.COM | 2/4/09 | DURIE, LEMLEY LEAVE KEKER SHOP | N | 6,100 |
| US | THE REPOSITORY ONLINE (CANTONREP.COM) | English | Online | Website | WWW.CANTONREP.COM | 5/13/09 | JUSTICE DEPARTMENT PLANS NEW ANTITRUST EFFORT | N | 16,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE REPOSITORY ONLINE (CANTONREP.COM) | English | Online | Website | WWW.CANTONREP.COM | 5/21/09 | A BOOK GRAB BY GOOGLE | N | 16,000 |
| US | THE STANDARD-TIMES ONLINE (SOUTHCOASTTODAY.COM) | English | Online | Website | SOUTHCOASTTODAY.COM | 5/14/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 4,000 |
| US | THE STATE ONLINE (THESTATE.COM) | English | Online | Website | WWW.THESTATE.COM | 5/1/09 | GOOGLE'S TROJAN HORSE|DID THE SEARCH GIANT JUST SNEAKILY LAUNCH A ... | N | 12,000 |
| US | THE STATE ONLINE (THESTATE.COM) | English | Online | Website | WWW.THESTATE.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 12,000 |
| US | THE STATE ONLINE (THESTATE.COM) | English | Online | Website | WWW.THESTATE.COM | 5/10/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 12,000 |
| US | THE STATE ONLINE (THESTATE.COM) | English | Online | Website | WWW.THESTATE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 12,000 |
| US | THE STATE ONLINE (THESTATE.COM) | English | Online | Website | WWW.THESTATE.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 12,000 |
| US | THE SUBWAY | English | Online | Website | HTTP://STOCK-PROMOTER.THESUBWAY.COM/ | 5/11/09 | GOOGLE BOOK SETTLEMENT EXTENDED FOR FURTHER REVIEW? | N | N/A |
| US | THE TECH HERALD | English | Online | Website | HTTP://WWW.THETECHHERALD.COM | 5/8/09 | GOOGLE BOOK PUBLISHING SETTLEMENT CASE HAS LIBRARIANS RILED | N | 6,620 |
| US | THE TIMES | English | Print | Newspaper | WWW.PAWTUCKETTIMES.COM | 12/9/08 | MARIO MAKES WAY FOR SHAKESPEARE ON GAMES CONSOLES | N | 12,052 |
| US | THE TIMES (NWI.COM) | English | Online | Website | HTTP://WWW.THETIMESONLINE.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | THE TIMES-NEWS ONLINE (HENDERSONVILLENEWS.COM) | English | Online | Website | WWW.HENDERSONVILLENEWS.COM | 5/19/09 | NEW MOOD IN ANTITRUST MAY TARGET GOOGLE | N | 2,000 |
| US | THE TIMES-NEWS ONLINE (HENDERSONVILLENEWS.COM) | English | Online | Website | WWW.HENDERSONVILLENEWS.COM | 5/23/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | 2,000 |
| US | THE TRIBUNE ONLINE (SANLUISOBISPO.COM) | English | Online | Website | WWW.SANLUISOBISPO.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 4,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE TRIBUNE ONLINE (SANLUISOBISPO.COM) | English | Online | Website | WWW.SANLUISOBISPO.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 4,000 |
| US | THE TRUCKER | English | Online | Website | HTTP://WWW.THETRUCKER.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 707 |
| US | THE TUSCALOOSA NEWS ONLINE | English | Online | Website | WWW.TUSCALOOSANEWS.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 15,000 |
| US | THE TUSCALOOSA NEWS ONLINE | English | Online | Website | WWW.TUSCALOOSANEWS.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 15,000 |
| US | THE VIRGINIAN-PILOT | English | Print | Newspaper | WWW.PILOTONLINE.COM | 10/30/08 | BIZ BRIEFS | N | 174,573 |
| US | THE VIRGINIAN-PILOT | English | Print | Newspaper | WWW.PILOTONLINE.COM | 1/12/09 | IT'S EASY TO TAP A TROVE OF INFORMATION | N | 174,573 |
| US | THE VIRGINIAN-PILOT | English | Print | Newspaper | WWW.PILOTONLINE.COM | 5/13/09 | FEDS VOW A TOUGHER STANCE ON ANTITRUST PROSECUTIONS | N | 174,573 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 10/29/08 | GOOGLE DEAL OPENS WEB TO MILLIONS OF BOOKS | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 10/30/08 | GOOGLE'S BRIN ON BOOKS | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 10/30/08 | WHAT DOES THE GOOGLE BOOK SCAN SETTLEMENT MEAN FOR VIACOM?2 | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 11/12/08 | NO TITLE | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 11/18/08 | MARKETS DECLARE TRUCE IN COPYRIGHT WARS | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 4/30/09 | GOOGLE BOOK-SEARCH PACT DRAWS ANTITRUST SCRUTINY | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | Spanish | Online | Website | WWW.WSJ.COM | 5/6/09 | REGULADORES ESTADOUNIDENSES INVESTIGAN EL ROL DE DIRECTORES EN LAS JUNTAS DE APPLE Y GOOGLE | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 5/12/09 | DOJ ANTITRUST CHIEF WITHDRAWS BUSH MONOPOLY LAW REPORT | N | 153,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 5/21/09 | INTERNET ARCHIVE FOUNDER QUESTIONS GOOGLE BOOKS SETTLEMENT | N | 153,333 |
| US | THE WALL STREET JOURNAL ONLINE | English | Online | Website | WWW.WSJ.COM | 5/31/09 | GOOGLE VETERAN HEADS TO WHITE HOUSE | N | 153,333 |
| US | THEDEAL.COM | English | Online | Website | WWW.THEDEAL.COM | 4/30/09 | GOOGLE DRAWS NEW ANTITRUST IRE | N | 40,000 |
| US | THEDEAL.COM | English | Online | Website | WWW.THEDEAL.COM | 5/6/09 | APPLE, GOOGLE FACE FTC ANTITRUST PROBE | N | 40,000 |
| US | THEDEAL.COM | English | Online | Website | WWW.THEDEAL.COM | 5/13/09 | DOJ RULING GOT GOOGLE SHAKING IN ITS BOOTS? | N | 40,000 |
| US | THEDEAL.COM | English | Online | Website | WWW.THEDEAL.COM | 5/13/09 | GOOGLE BETTER GET USED TO THE ANTITRUST SPOTLIGHT | N | 40,000 |
| US | THEDENVERCHANNEL.COM (ABC7 NEWS) | English | Online | Website | WWW.THEDENVERCHANNEL.COM | 10/31/08 | GOOGLE SETTLES WITH AUTHORS | N | 3,333 |
| US | THESTREET.COM | English | Online | Website | WWW.THESTREET.COM | 10/29/08 | GOOGLE SETTLES ONLINE BOOK LAWSUIT | N | 70,000 |
| US | TICKERTECH.COM | English | Online | Website | HTTP://WWW.TICKERTECH.COM | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 2,667 |
| US | TICKERTECH.COM | English | Online | Website | HTTP://WWW.TICKERTECH.COM | 5/30/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | N/A |
| US | TIDBITS | English | Online | Website | HTTP://DB.TIDBITS.COM | 3/5/09 | WHY THE KINDLE 2 SHOULD SPEAK WHEN PERMITTED TO | N | 227 |
| US | TIDBITS.COM | English | Online | Website | WWW.TIDBITS.COM | 10/31/08 | AUTHORS AND PUBLISHERS SETTLE WITH GOOGLE BOOK SEARCH | N | 980 |
| US | TIME MAGAZINE ONLINE | English | Online | Website | WWW.TIME.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE - TIME | N | 320,000 |
| US | TIME MAGAZINE ONLINE | English | Online | Website | WWW.TIME.COM | 1/28/09 | MODERN BOOK PUBLISHING AND BOOK CULTURE | N | 320,000 |
| US | TIMES AND DEMOCRAT | English | Online | Website | HTTP://WWW.THETANDD.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 1,837 |
| US | TIMES COLONIST ONLINE | English | Online | Website | HTTP://WWW.TIMESCOLONIST.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | N/A |
| US | TIMES DAILY ONLINE | English | Online | Website | WWW.TIMESDAILY.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 5,000 |
| US | TIMES DAILY ONLINE | English | Online | Website | WWW.TIMESDAILY.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 5,000 |
| US | TIMES DAILY ONLINE | English | Online | Website | WWW.TIMESDAILY.COM | 2/3/09 | MILLIONS OF BOOKS, BUT NO CARD CATALOG | N | 5,000 |
| US | TIMES NEWS MAGIC VALLEY.COM | English | Online | Website | WWW.MAGICVALLEY.COM | 5/10/09 | GOOGLE CEO DOESN'T SEE ANY PROBLEM WITH APPLE ROLE | N | 2,786 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | TIMES UNION ONLINE | English | Online | Website | WW.TIMESUNION.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 32,000 |
| US | TIMES-STANDARD ONLINE | English | Online | Website | WWW.TIMES-STANDARD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,000 |
| US | TIMES-STANDARD ONLINE | English | Online | Website | HTTP://WWW.TIMES-STANDARD.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 2,800 |
| US | TIMES-STANDARD ONLINE | English | Online | Website | WWW.TIMES-STANDARD.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 4,000 |
| US | TIMES-STANDARD ONLINE | English | Online | Website | WWW.TIMES-STANDARD.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 4,000 |
| US | TISCALI ONLINE | English | Online | Website | HTTP://WWW.TISCALI.CO.UK/NEWS/NEWSWIRE | 5/8/09 | GOOGLE: AMERICAN PHENOMMENON AND ANTITRUST TARGET | N | N/A |
| US | TMC NET | English | Online | Website | HTTP://IT.TMCNET.COM | 5/31/09 | PR NEWSWIRE SUMMARY OF TECHNOLOGY COPY, MAY 28, 2009 | N | N/A |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 10/30/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT AGAINST GOOGLE | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 10/30/08 | GOOGLE TO PAY $125 MILLION TO SETTLE LAWSUIT WITH AUTHORS, PUBLISHERS | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 10/31/08 | AP TECHNOLOGY NEWSBRIEF AT 10:56 AM EDT | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 11/1/08 | COMPETITIVE INTERNET ADVOCATE: GOOGLE'S $125 MILLION BOOK DEAL IS SNEAKY, DANGEROUS | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 11/19/08 | AP TECHNOLOGY NEWSBRIEF AT 8:32 PM EST | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 11/20/08 | AP TECHNOLOGY NEWSBRIEF AT 9:32 PM EST | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 1/24/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 3/5/09 | JAPANESE BOOKS TO AUTOMATICALLY GO ONLIN.....LE SERVICE | N | 15,000 |
| US | TMCNET.COM | English | Online | Website | WWW.TMCNET.COM | 5/10/09 | REGULATORS EYE GOOGLE'S PROPOSED BOOK SETTLEMENT | N | 15,000 |
| US | TODAY.COM | English | Online | Website | TODAY.COM | 12/11/08 | DUI ATTORNEY | N | 4,980 |
| US | TOM'S GUIDE | English | Online | Website | TOMSGUIDE.COM | 10/30/08 | GOOGLE SETTLES LAWSUIT WITH BOOK AUTHORS IN $125 MILLION DEAL | N | 1,914 |
| US | TOMS GUIDE ONLINE | English | Online | Website | WWW.TOMSGUIDE.COM | 10/31/08 | GOOGLE SETTLES LAWSUIT WITH BOOK AUTHORS IN $125 MILLION DEAL | N | 2,913 |
| US | TOMS GUIDE ONLINE | English | Online | Website | WWW.TOMSGUIDE.COM | 11/1/08 | ALL TOM'S GUIDE NEWS OF OCTOBER 29, 2008 | N | 2,913 |
| US | TOMS HARDWARE | German | Online | Website | HTTP://WWW.TOMSHARDWARE.COM | 1/20/09 | FRONT GEGEN GOOGLES BUCHSUCHE | N | N/A |
| US | TOP TECH NEWS | English | Online | Website | HTTP://WWW.TOPTECHNEWS.COM | 2/8/09 | AMAZON.COM TO OFFER KINDLE E-BOOKS | N | 483 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|-----------|----------------|-----------|-------------|----------|------|---------------|
| US | TOP TECH NEWS | English | Online | Website | HTTP://WWW.TOPTECHNEWS.COM | 5/14/09 | ANTITRUST, YOUTUBE ISSUES DOG GOOGLE | N | 483 |
| US | TOTALFILM.COM | English | Online | Website | WWW.TOTALFILM.COM | 11/5/08 | FILM FEATURES: THE EVOLUTION OF ZOMBIE DESIGN | N | 236 |
| US | TOWN HALL | English | Online | Website | HTTP://TOWNHALL.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 27,150 |
| US | TOWNCROSSING.COM | English | Online | Website | WWW.TOWNCROSSING.COM | 10/31/08 | COUNCIL ON AGING ACTIVITIES | N | N/A |
| US | TRADING MARKETS ONLINE | English | Online | Website | HTTP://WWW.TRADINGMARKETS.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.....CONFERENCE | N | 43,333 |
| US | TRADINGMARKETS.COM | English | Online | Website | WWW.TRADINGMARKETS.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE COPYRIGHT SUIT AGAINST GOOGLE | N | 27,500 |
| US | TRADINGMARKETS.COM | English | Online | Website | WWW.TRADINGMARKETS.COM | 10/31/08 | PHILADELPHIA AREA LAW FIRM WINS HUGE GOOGLE SETTLEMENT | N | 27,500 |
| US | TRADINGMARKETS.COM | English | Online | Website | WWW.TRADINGMARKETS.COM | 12/10/08 | JOHN WILEY & SONS LTD. JOHN WILEY & SONS, INC. ANNOUNCES REVENUE ... | N | 27,500 |
| US | TRADINGMARKETS.COM | English | Online | Website | WWW.TRADINGMARKETS.COM | 1/23/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | 27,500 |
| US | TRADINGMARKETS.COM | English | Online | Website | WWW.TRADINGMARKETS.COM | 5/20/09 | SMALLER PUBLISHERS TO OPT OUT OF GOOGLE SETTLEMENT | N | 27,500 |
| US | TRI-CITY HERALD ONLINE | English | Online | Website | HTTP://WWW.TRI-CITYHERALD.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 5,070 |
| US | TRI-CITY HERALD ONLINE | English | Online | Website | WWW.TRI-CITYHERALD.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 3,000 |
| US | TRI-CITY HERALD ONLINE | English | Online | Website | WWW.TRI-CITYHERALD.COM | 5/13/09 | TECH FIRMS TO FACE HEIGHTENED ANTITRUST SCRUTINY | N | 3,000 |
| US | TRIANGLE BUSINESS JOURNAL | English | Print | Newspaper | HTTP://TRIANGLE.BIZJOURNALS.COM/TRIANGLE | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 12,000 |
| US | TRIANGLE BUSINESS JOURNAL | English | Print | Newspaper | HTTP://TRIANGLE.BIZJOURNALS.COM/TRIANGLE | 11/1/08 | HARVARD LEAVES GOOGLE PROJECT | N | 12,000 |
| US | TRIANGLE BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://TRIANGLE.BIZJOURNALS.COM | 10/31/08 | AREA LAW FIRM PART OF $125M GOOGLE SETTLEMENT | N | N/A |
| US | TRUTHDIG.COM | English | Online | Website | TRUTHDIG.COM | 12/17/08 | WHAT FUTURE FOR THE INK-STAINED WRETCH? | N | 5,933 |
| US | TUSCALOOSA | English | Online | Website | HTTP://WWW.TUSCALOOSANEWS.COM | 5/5/09 | JUSTICE DEPT. OPENS ANTITRUST INQUIRY INTO GOOGLE BOOKS DEAL | N | 4,320 |
| US | TWIN CITIES BUSINESS JOURNAL | English | Online | Website | HTTP://TWINCITIES.BIZJOURNALS.COM] | 5/5/09 | NATIONAL PRESS CLUB TO HOST "NEWSMAKER" MEDIA BRIEFING ON ECONOMIC CHALLENGES FACING NATION'S LIBRARIES, AMERICAN LIBRARY ASSOCIATION PRESIDENT TO OUTLINE DEMAND | N | 3,607 |
| US | U-WIRE | English | Online | Website | HTTP://WWW.UWIRE.COM | 5/13/09 | U. CHICAGO LAW PROF CRITICIZES SETTLEMENT THAT COULD GIVE GOOGLE MONOPOLY ON 'ORPHANED' TEXTS | N | 1,327 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | U-WIRE (UNIVERSITY WIRE) | English | Wire | Wire | | 5/5/09 | PRINCETON: JUDGE, PRINCETON ALUMNUS GIVES AUTHORS FOUR MONTHS TO OPT OUT OF GOOGLE SETTLEMENT | N | N/A |
| US | U-WIRE (UNIVERSITY WIRE) | English | Wire | Wire | | 5/13/09 | U. CHICAGO: U. CHICAGO LAW PROF CRITICIZES SETTLEMENT THAT COULD GIVE GOOGLE MONOPOLY ON ORPHANED[1/2]TEXTS | N | N/A |
| US | U-WIRE ONLINE | English | Online | Website | HTTP://WWW.U-WIRE.COM | 3/11/09 | GOOGLE BOOKS CASE MAY IMPACT ACADEMIC RIGHTS | N | N/A |
| US | U.S. DAILY | English | Online | Website | THEUSDAILY.COM | 10/31/08 | YAHOO, AOL IN DUE DILIGENCE ON COMBINATION: SOURCE | N | 3,260 |
| US | U.S. DAILY | English | Online | Website | THEUSDAILY.COM | 11/1/08 | YAHOO, GOOGLE MAY WALK AWAY FROM SEARCH DEAL | N | 3,260 |
| US | U.S. NEWS & WORLD REPORT ONLINE | English | Online | Website | WWW.USNEWS.COM | 10/29/08 | GOOGLE BOOK DEAL MAY ENCOURAGE ON-DEMAND PRINTING | N | 90,000 |
| US | U.S. NEWS & WORLD REPORT ONLINE | English | Online | Website | WWW.USNEWS.COM | 11/4/08 | DAVE'S DOWNLOAD: MONEY & BUSINESS (USNEWS.COM) | N | 90,000 |
| US | U.S. NEWS & WORLD REPORT ONLINE | English | Online | Website | WWW.USNEWS.COM | 4/30/09 | GOOGLE BOOK DEAL CAN SURVIVE THE SCRUTINY | N | 90,000 |
| US | U.S. NEWS & WORLD REPORT ONLINE | English | Online | Website | WWW.USNEWS.COM | 5/5/09 | DAVE'S DOWNLOAD | N | 90,000 |
| US | U.S. NEWS & WORLD REPORT ONLINE | English | Online | Website | WWW.USNEWS.COM | 5/5/09 | GOOGLE | N | 90,000 |
| US | UB NEWS ONLINE | English | Online | Website | HTTP://UB-NEWS.COM | 5/1/09 | ANTITRUST DIVISION IS PROBING GOOGLE BOOK DEAL | N | N/A |
| US | UNIVERSITY BUSINESS ONLINE | English | Online | Website | HTTP://UNIVERSITYBUSINESS.COM | 5/22/09 | AMENDED AGREEMENT: U MICHIGAN, LIBRARY PARTNERS CAN CHALLENGE GOOGLE BOOK SEARCH PRICING | N | 42,000 |
| US | UNIVISION ONLINE (UNIVISION.COM) | Spanish | Online | Website | WWW.UNIVISION.COM | 10/29/08 | GOOGLE Y GREMIO RESUELVEN DEMANDA POR ESCANEO DE LIBROS | N | 100,000 |
| US | UNIVISION ONLINE (UNIVISION.COM) | Spanish | Online | Website | WWW.UNIVISION.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 100,000 |
| US | US FED NEWS | English | Wire | Wire | WWW.FNSG.COM | 5/22/09 | UNIVERSITY OF MICHIGAN FIRST TO SIGN NEW DIGITIZATION AGREEMENT WITH GOOGLE | N | N/A |
| US | US FED NEWS | English | Wire | Wire | WWW.FNSG.COM | 5/29/09 | GERMANY: EUROPEAN MINISTERS FOR MEDIA DISCUSS GOOGLE ACTIVITIES AT EU COUNCIL MEETING | N | N/A |
| US | USA TODAY | English | Print | Newspaper | WWW.USATODAY.COM | 10/30/08 | GOOGLE TO SELL BOOKS TO BE READ ONLY ONLINE | N | 2,293,310 |
| US | USA TODAY ONLINE | English | Online | Website | WWW.USATODAY.COM | 11/5/08 | REVIEW: WHERE IS GOOGLE GOING NEXT? THIS BOOK DOESN'T TELL | N | 253,333 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|--------------|----------|------|---------------|
| US | UTNE ONLINE | English | Online | Website | WWW.UTNE.COM | 10/31/08 | ALL YOUR BOOKS ARE BELONG TO GOOGLE | N | N/A |
| US | UTNE ONLINE | English | Online | Website | WWW.UTNE.COM | 5/7/09 | GOOGLE NEWS ARCHIVE | N | N/A |
| US | VARIETY ONLINE | English | Online | Website | HTTP://WWW.VARIETY.COM | 10/29/08 | GOOGLE CLOSES BOOK ON COPYRIGHT SUIT | N | 27,000 |
| US | VENTURA COUNTY STAR | English | Print | Newspaper | WWW.VENTURACOUNTYSTAR.CO M/VCS/SV/ | 10/30/08 | IN BRIEF | N | 100,000 |
| US | VENTURA COUNTY STAR | English | Print | Newspaper | WWW.VENTURACOUNTYSTAR.CO M/VCS/SV | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 100,000 |
| US | VENTURA COUNTY STAR | English | Print | Newspaper | WWW.VENTURACOUNTYSTAR.CO M/VCS/SV | 6/1/09 | TECHBITS PACKAGE | N | 100,000 |
| US | VENTURE BEAT ONLINE | English | Online | Website | HTTP://VENTUREBEAT.COM | 4/29/09 | ROUNDUP: MICROSOFT'S TEAM-UP WITH VERIZON, WOLFRAM/ALPHA'S.... | N | 15,327 |
| US | VENTURE BEAT ONLINE | English | Online | Website | HTTP://VENTUREBEAT.COM | 5/6/09 | ROUNDUP: MICROSOFT'S TEAM-UP WITH VERIZON, WOLFRAM/ALPHA'S DEMO, AND MORE | N | 15,327 |
| US | VENTUREBEAT ONLINE | English | Online | Website | WWW.VENTUREBEAT.COM | 11/20/08 | MATT MARSHALL » VENTUREBEAT | N | N/A |
| US | VENTUREBEAT ONLINE | English | Online | Website | WWW.VENTUREBEAT.COM | 11/26/08 | GOOGLE PAYS $125M TO SETTLE BOOK SCANNING SUIT, CREATES BOOK RIGHTS REGISTRY | N | N/A |
| US | VENTUREBEAT.C OM | English | Online | Website | VENTUREBEAT.COM | 5/11/09 | MICROSOFT'S GESTURE-BASED GAME CONTROL TO DEBUT IN 2010 | N | 15,920 |
| US | VISITBULGARIA.C OM | English | Online | Website | HTTP://VISITBULGARIA.COM | 5/6/09 | FTC TO INVESTIGATE APPLE, GOOGLE BOARD RELATIONSHIP | N | N/A |
| US | VNUNET.COM | English | Online | Website | WWW.VNUNET.COM | 10/31/08 | GOOGLE SETTLES BOOK SCAN SPAT | N | N/A |
| US | VOICE OF NETWORK CONVERGENCE | English | Online | Website | HTTP://WWW.VON.COM | 5/7/09 | GOOGLE SEARCHES FOR SPECHT OF PROOF IN ANDROID CLAIM | N | 400 |
| US | VOICE OF NETWORK CONVERGENCE | English | Online | Website | HTTP://WWW.VON.COM | 5/13/09 | GOOGLE ARGUES IT ENABLES COMPETITION | N | 400 |
| US | WAAY-TV (ABC) CHANNEL 31 ONLINE | English | Online | Website | WAAYTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | WAFB-TV ONLINE | English | Online | Website | WWW.WAFB.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | WAFB-TV ONLINE | English | Online | Website | WWW.WAFB.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | WAFF TV ONLINE | English | Online | Website | HTTP://WWW.WAFF.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 65,895 |
| US | WALB-TV ONLINE | English | Online | Website | WWW.WALB.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 58,908 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 10/30/08 | GOOGLE DEAL OPENS WEB TO MILLIONS OF BOOKS | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 11/18/08 | MARKETS DECLARE TRUCE IN COPYRIGHT WARS | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 11/23/08 | GOOGLE DEAL OPENS WEB TO MILLIONS OF BOOKS | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 11/29/08 | FREELANCE COPYRIGHT BATTLE LOOMS | N | 2,011,999 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 4/30/09 | BUSINESS AND FINANCE | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 4/30/09 | GOOGLE BOOK PACT FACES U.S. SCRUTINY | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 5/6/09 | GOOGLE, APPLE SCRUTINIZED BY THE FTC | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 5/9/09 | GOOGLE CEO TO KEEP SEAT ON APPLE BOARD | N | 2,011,999 |
| US | WALL STREET JOURNAL | English | Print | Newspaper | WWW.WSJ.COM | 5/19/09 | SILICON VALLEY GIRDS FOR NEW ANTITRUST REGIME --- HIGH-TECH COMPANIES BEEF UP PRESENCE IN WASHINGTON, ASSUMING A TOUGHER STANCE FROM NEW ADMINISTRATION | N | 2,011,999 |
| US | WALL STREET JOURNAL BLOGS | English | Online | Website | WWW.WSJ.COM | 10/31/08 | VIACOM LAWYER-IN-CHIEF: PARALLELS BETWEEN PUBLISHER CASE AND OURS | N | 186,667 |
| US | WALLSTREETCITY.COM | English | Online | Website | WWW.WALLSTREETCITY.COM | 12/29/08 | FREELANCE COPYRIGHT BATTLE LOOMS | N | 13,000 |
| US | WAND-TV ONLINE | English | Online | Website | WANDTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | WAND-TV ONLINE | English | Online | Website | WANDTV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | WAOW-TV ONLINE | English | Online | Website | WAOW.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 9,000 |
| US | WAOW-TV ONLINE | English | Online | Website | WAOW.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 9,000 |
| US | WAPT-TV ONLINE | English | Online | Website | HTTP://WWW.WAPT.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 22,787 |
| US | WARREN'S WASHINGTON INTERNET DAILY | English | Online | Website | WWW.WARREN-NEWS.COM | 10/30/08 | GOOGLE DEAL LETS AUTHORS CONTROL, BE PAID FOR, ACCESS TO ONLINE WORKS | N | N/A |
| US | WARREN'S WASHINGTON INTERNET DAILY | English | Online | Website | WWW.WARREN-NEWS.COM | 2/25/09 | GOOGLE BOOKS DEAL WILL SHAPE LANDSCAPE, FOR BETTER OR WORSE | N | N/A |
| US | WASHINGTON BUSINESS JOURNAL | English | Print | Newspaper | HTTP://WASHINGTON.BIZJOURNALS.COM/WASHINGTON/ | 10/28/08 | HARVARD DROPPING OUT OF GOOGLE PROJECT | N | 16,073 |
| US | WASHINGTON BUSINESS JOURNAL | English | Print | Newspaper | HTTP://WASHINGTON.BIZJOURNALS.COM/WASHINGTON/ | 10/28/08 | HARVARD LEAVES GOOGLE PROJECT | N | 16,073 |
| US | WASHINGTON BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://WASHINGTON.BIZJOURNALS.COM | 10/30/08 | GOOGLE AGREES TO $125M SETTLEMENT OF PUBLISHERS' SUIT | N | 111,000 |
| US | WASHINGTON BUSINESS JOURNAL ONLINE | English | Online | Website | HTTP://WASHINGTON.BIZJOURNALS.COM | 11/1/08 | AREA LAW FIRM PART OF $125M GOOGLE SETTLEMENT | N | 111,000 |
| US | WASHINGTON CEO ONLINE | English | Online | Website | WWW.WASHINGTONCEO.COM | 11/1/08 | WASHINGTON CEO: DAILY INTEL | N | N/A |
| US | WASHINGTON EXAMINER | English | Print | Newspaper | WWW.DCEXAMINER.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 260,181 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WASHINGTON INTERNET DAILY | English | Print | Trade | | | AGENCIES | N | N/A |
| US | WASHINGTON POST | English | Print | Newspaper | WWW.WASHINGTONPOST.COM | 5/12/09 | GOOGLE SETTLES PUBLISHERS' LAWSUIT OVER BOOK OFFERINGS | N | 622,714 |
| US | WASHINGTON POST | English | Print | Newspaper | WWW.WASHINGTONPOST.COM | 10/30/08 | GOOGLE'S NEW MONOPOLY?; HOW THE COMPANY COULD GAIN BY PAYING MILLIONS IN COPYRIGHT FEES | N | 622,714 |
| US | WASHINGTON POST | English | Print | Newspaper | WWW.WASHINGTONPOST.COM | 11/4/08 | NATIONAL BRIEFING | N | 622,714 |
| US | WASHINGTON POST | English | Print | Newspaper | WWW.WASHINGTONPOST.COM | 11/20/08 | A BOOK GRAB BY GOOGLE | N | 622,714 |
| US | WASHINGTON POST | English | Print | Newspaper | WWW.WASHINGTONPOST.COM | 5/20/09 | GOOGLE'S GOOD DEAL FOR LIBRARIES | N | 622,714 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/25/09 | AUTHORS, PUBLISHERS SETTLE WITH GOOGLE OVER $125 MILLION LAWSUIT | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 10/29/08 | GOOGLE SETTLES BOOK-SCANNING LAWSUIT | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 10/29/08 | GOOGLE SETTLES PUBLISHERS' LAWSUIT OVER BOOK OFFERINGS | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 10/30/08 | DRILLING BAN CALLED UNLIKELY | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 11/20/08 | NATIONAL BRIEFING-GOOGLE BOOK SETTLEMENT APPROVED | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 11/20/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 12/11/08 | PAIDCONTENT.ORG - AUTHORS GET $60 PER ... | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 2/13/09 | NYC FLYOVER FALLOUT; 'STATE SECRETS' CLAIM REJECTED; CITI SEEKS | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 4/30/09 | HOW TO GROW YOUR BLOG THROUGH CUSTOMER DEVELOPMENT | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/3/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/6/09 | FTC LOOKING AT APPLE, GOOGLE BOARDS IN POSSIBLE ANTITRUST CASE | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/12/09 | OBAMA TARGETS ANTITRUST RULES | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/13/09 | US CLEARS THE WAY FOR ANTITRUST CRACKDOWN | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/13/09 | WHITE HOUSE PLANS TO REVERSE BUSH ANTITRUST RULES | N | 220,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/25/09 | GOOGLE'S GOOD DEAL FOR LIBRARIES | N | 220,000 |
| US | WASHINGTON POST ONLINE | English | Online | Website | WWW.WASHINGTONPOST.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 220,000 |
| US | WASHINGTON TIMES ONLINE | English | Online | Website | WWW.WASHINGTONTIMES.COM | 10/31/08 | BOOK LIFE-LET'S TALK ABOUT BOOKS | N | 25,000 |
| US | WASHINGTON TIMES ONLINE | English | Online | Website | WWW.WASHINGTONTIMES.COM | 10/31/08 | BOOK REVIEWS | N | 25,000 |
| US | WASHINGTON TIMES ONLINE | English | Online | Website | WWW.WASHINGTONTIMES.COM | 11/1/08 | BOOK REVIEWS - WASHINGTON TIMES | N | 25,000 |
| US | WASHINGTON TIMES ONLINE | English | Online | Website | WWW.WASHINGTONTIMES.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 25,000 |
| US | WATERLOO CEDAR FALLS COURIER ONLINE | English | Online | Website | HTTP://WWW.WCFCOURIER.COM/ | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS... | N | 8,000 |
| US | WATERLOO CEDAR FALLS COURIER ONLINE | English | Online | Website | HTTP://WWW.WCFCOURIER.COM/ | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 8,000 |
| US | WAVE3.COM | English | Online | Website | WWW.WAVE3.COM | 5/14/09 | A BOOK GRAB BY GOOGLE | N | 2,653 |
| US | WB17 ONLINE | English | Online | Website | HTTP://WWW.WB17.COM | 5/7/09 | LIBRARIES URGE OVERSIGHT OF GOOGLEBOOKS | N | N/A |
| US | WBAL-TV ONLINE (THEWBALCHANNEL.COM) | English | Online | Website | WWW.THEWBALCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 15,000 |
| US | WBAL-TV ONLINE (THEWBALCHANNEL.COM) | English | Online | Website | WWW.THEWBALCHANNEL.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 15,000 |
| US | WBAY-TV ONLINE | English | Online | Website | WWW.WBAY.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 36,000 |
| US | WBBM-TV ONLINE (CBS 2) | English | Online | Website | HTTP://WWW.CBS2CHICAGO.COM | 5/10/09 | YET ANOTHER REASON WHY MACS NEED SECURITY | N | 449,523 |
| US | WBOC ONLINE | English | Online | Website | WWW.WBOC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 125,207 |
| US | WBOC ONLINE | English | Online | Website | WWW.WBOC.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 125,207 |
| US | WBT 1110 AM | English | Online | Website | HTTP://WWW.WBT.COM/ | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | WBT 1110 AM | English | Online | Website | HTTP://WWW.WBT.COM/ | 5/12/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | WBT 1110 AM | English | Online | Website | HTTP://WWW.WBT.COM/ | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | N/A |
| US | WBTV-TV ONLINE | English | Online | Website | WWW.WBTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 17,000 |
| US | WCAX-TV ONLINE | English | Online | Website | HTTP://WWW.WCAX.COM | 10/31/08 | TOP TECHNOLOGY NEWS | N | 56,891 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WCAX-TV ONLINE | English | Online | Website | HTTP://WWW.WCAX.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 56,891 |
| US | WCNC-TV ONLINE (NBC6.COM) | English | Online | Website | HTTP://WWW.WCNC.COM/ | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 2,000 |
| US | WDAM-TV ONLINE | English | Online | Website | HTTP://WWW.WDAM.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | WDAM-TV ONLINE | English | Online | Website | HTTP://WWW.WDAM.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | WDBJ-TV ONLINE | English | Online | Website | HTTP://WWW.WDBJ7.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 179,024 |
| US | WDBJ-TV ONLINE | English | Online | Website | HTTP://WWW.WDBJ7.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 179,024 |
| US | WDIV-TV ONLINE (CLICKONDETROIT.COM) | English | Online | Website | CLICKONDETROIT.COM | 11/1/08 | GOOGLE SETTLES WITH AUTHORS | N | 70,000 |
| US | WDIV-TV ONLINE (CLICKONDETROIT.COM) | English | Online | Website | CLICKONDETROIT.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 70,000 |
| US | WDIV-TV ONLINE (CLICKONDETROIT.COM) | English | Online | Website | CLICKONDETROIT.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 70,000 |
| US | WDSH-TV ONLINE | English | Online | Website | MYFOXCHATTANOOGA.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,333 |
| US | WDSU-TV ONLINE (NEWORLEANSCHANNEL.COM) | English | Online | Website | NEWORLEANSCHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 14,000 |
| US | WDSU-TV ONLINE (NEWORLEANSCHANNEL.COM) | English | Online | Website | NEWORLEANSCHANNEL.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 14,000 |
| US | WEB MARKETING TODAY | English | Online | Website | HTTP://WEBMARKETINGBLIPS.DAILYRADAR.COM | 5/11/09 | GOOGLE A NATURAL MONOPOLY | N | N/A |
| US | WEB WIRE | English | Online | Website | HTTP://WWW.WEBWIRE.COM | 1/24/09 | GOOGLE ANNOUNCES FOURTH QUARTER AND FISCAL YEAR 2008 RESULTS | N | 5,200 |
| US | WEBNEWSWIRE | English | Online | Website | WWW.WEBNEWSWIRE.COM | 10/21/08 | COPYRIGHT ACCORD WOULD MAKE MILLIONS MORE BOOKS AVAILABLE ONLINE | Y | N/A |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 10/29/08 | GOOGLE RESOLVES BOOK SEARCH LAWSUITS | N | 15,000 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 11/5/08 | LEGAL | WEBPRONEWS | N | 15,000 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 2/13/09 | GOOGLE TO PAY COPYRIGHT HOLDERS $.....B>BOOK | N | 3,533 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 2/21/09 | BACKROOM DEALS, SECRECY MAKE GOOGLE | N | 3,533 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 3/2/09 | KINDLE | WEBPRONEWS | N | 3,533 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 5/11/09 | NO TITLE | N | 15,000 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 5/11/09 | STATE AGS LOOK INTO GOOGLE | N | 15,000 |
| US | WEBPRONEWS | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 5/30/09 | EUROPEAN UNION SCRUTINIZES GOOGLE BOOK SEARCH DEAL | N | 15,000 |
| US | WEBPRONEWS ONLINE | English | Online | Website | HTTP://WWW.WEBPRONEWS.COM | 5/6/09 | LIBRARY GROUPS ASK JUDGE TO MONITOR GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | WEBSTER-KIRKWOOD TIMES | English | Online | Website | HTTP://WWW.WEBSTERKIRKWOODTIMES.COM | 5/14/09 | NO TITLE | N | 390 |
| US | WECT-TV ONLINE | English | Online | Website | HTTP://WWW.WECT.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 4,000 |
| US | WESH-TV ONLINE (NEWSCHANNEL 2000.COM) | English | Online | Website | WWW.NEWSCHANNEL2000.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 24,000 |
| US | WESLEYAN ARGUS | English | Print | Newspaper | WWW.WESLEYANARGUS.COM | 11/23/08 | AUTHORS GUILD, DICKSON '61, FACE DOWN GOOGLE | N | 3,300 |
| US | WEST LINN TIDINGS | English | Online | Website | HTTP://WWW.WESTLINNTIDINGS.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | N/A |
| US | WFIE-TV ONLINE (14WFIE.COM OR NBC14.COM) | English | Online | Website | WWW.14WFIE.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 20,000 |
| US | WFLX-TV ONLINE | English | Online | Website | WWW.WFLXFOX29.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,329 |
| US | WFLX-TV ONLINE | English | Online | Website | WWW.WFLXFOX29.COM | 5/20/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 4,329 |
| US | WFMJ-TV ONLINE | English | Online | Website | HTTP://WWW.WFMJ.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 3,000 |
| US | WFSB-TV ONLINE | English | Online | Website | HTTP://WWW.WFSB.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 25,000 |
| US | WFSX ONLINE | English | Online | Website | WWW.MYFOXWAUSAU.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,903 |
| US | WFTV ONLINE | English | Online | Website | WWW.WFTV.COM | 5/12/09 | NO TITLE | N | 13,000 |
| US | WGBA-TV ONLINE (NBC26.COM) | English | Online | Website | HTTP://WWW.NBC26.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 413 |
| US | WGEM ONLINE | English | Online | Website | WWW.WGEM.COM | 11/20/08 | NO TITLE | N | N/A |
| US | WGEM ONLINE | English | Online | Website | HTTP://WWW.WGEM.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | N/A |
| US | WGN-TV ONLINE | English | Online | Website | WWW.WGNTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 4,285 |
| US | WHBF TV ONLINE | English | Online | Website | WWW.WHBF.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 6,239 |
| US | WHEC-TV ONLINE (10NBC.COM) | English | Online | Website | WWW.10NBC.COM | 10/31/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | 3,000 |
| US | WHEC-TV ONLINE (10NBC.COM) | English | Online | Website | WWW.10NBC.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WHIOTV.COM (ACTIVEDAYTON.COM) | English | Online | Website | WHIOTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 29,000 |
| US | WHIOTV.COM (ACTIVEDAYTON.COM) | English | Online | Website | WHIOTV.COM | 5/10/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 29,000 |
| US | WHITTIER DAILY NEWS ONLINE | English | Online | Website | HTTP://WWW.WHITTIERDAILYNEWS.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 89,857 |
| US | WHNS TV ONLINE (FOX21.COM) (FOXCAROLINA.COM) | English | Online | Website | WWW.FOX21.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 2,000 |
| US | WHO-TV ONLINE | English | Online | Website | WWW.WHOTV.COM | 11/16/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 17,000 |
| US | WHO-TV ONLINE | English | Online | Website | WWW.WHOTV.COM | 11/19/08 | OREGONLIVE.COM | N | 17,000 |
| US | WIBC | English | Online | Website | HTTP://WWW.WIBC.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 703 |
| US | WIBC ONLINE | English | Online | Website | HTTP://WWW.WIBC.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 590 |
| US | WIBC ONLINE | English | Online | Website | HTTP://WWW.WIBC.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | N/A |
| US | WILMINGTON STAR NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 5/23/09 | GOOGLE BOOK-SCANNING PACT TO GIVE LIBRARIES INPUT ON PRICE | N | N/A |
| US | WILMINGTON STAR-NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 11/11/08 | GOOGLE SIGNS A DEAL TO E-PUBLISH OUT-OF-PRINT BOOKS | N | 3,000 |
| US | WILMINGTON STAR-NEWS ONLINE | English | Online | Website | HTTP://WWW.STARNEWSONLINE.COM | 1/6/09 | GOOGLE HOPES TO OPEN A TROVE OF LITTLE-SEEN BOOKS | N | 3,000 |
| US | WILSON DAILY TIMES ONLINE | English | Online | Website | WWW.WILSONDAILY.COM | 11/1/08 | AUTHORS, PUBLISHERS SETTLE SUIT AGAINST GOOGLE | N | N/A |
| US | WILSON DAILY TIMES ONLINE | English | Online | Website | HTTP://WWW.WILSONDAILY.COM | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE RO | N | N/A |
| US | WINS-AM ONLINE (1010WINS.COM) | English | Online | Website | HTTP://WWW.1010WINS.COM/ | 10/30/08 | TOP CYBER NEWS 10/29 | N | 262,000 |
| US | WINS-AM ONLINE (1010WINS.COM) | English | Online | Website | HTTP://WWW.1010WINS.COM/ | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 262,000 |
| US | WIRED BLOGS | English | Online | Website | BLOG.WIRED.COM | 10/29/08 | GOOGLE, AUTHORS AND PUBLISHERS SETTLE BOOK-SCAN SUIT | N | 87,000 |
| US | WIRED BLOGS | English | Online | Website | BLOG.WIRED.COM | 11/4/08 | HARVARD SAYS 'NO' TO GOOGLE'S IN-COPYRIGHT BOOK SCANNING | N | 87,000 |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 10/30/08 | GOOGLE SETTLES BOOK-SCAN LAWSUIT, EVERYBODY WINS | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 4/1/09 | WHO'S MESSING WITH THE GOOGLE BOOK SETTLEMENT? HINT: THEY'RE IN EDMOND, WASHINGTON | N | N/A |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 4/28/09 | GOOGLE AGREES TO BOOKS SETTLEMENT DELAY | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 4/29/09 | JUDGE ISSUES 4-MONTH DELAY IN GOOGLE BOOK SEARCH SETTLEMENT | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 5/15/09 | GOOGLE FAILS AROUND THE WORLD THURSDAY MORNING | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 5/22/09 | UMICH GETS BETTER DEAL IN GOOGLE'S LIBRARY OF THE FUTURE PROJECT | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 5/23/09 | SECRET OF GOOGLENOMICS: DATA-FUELED RECIPE BREWS PROFITABILITY | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 5/25/09 | GOOGLE TO GIVE LIBRARIES SAY ON PRICES FOR SCANNED BOOKS | N | N/A |
| US | WIRED MAGAZINE ONLINE | English | Online | Website | WWW.MAG.WIRED.COM | 5/26/09 | MICROSOFT AIMS SEARCH GUNS AT GOOGLE WITH BING | N | N/A |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 11/4/08 | HARVARD SAYS 'NO' TO GOOGLE'S IN-COPYRIGHT BOOK SCANNING | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 2/7/09 | GOOGLE AND AMAZON TO PUT MORE ......CELLPHONES | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 2/28/09 | AMAZON.COM KINDLE 2 | WIRED.COM PRODUCT REVIEWS | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 4/30/09 | GOOGLE AGREES TO BOOKS SETTLEMENT DELAY | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 4/30/09 | WIRED: EPICENTER | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/3/09 | THE FIGHT OVER THE GOOGLE OF ALL LIBRARIES | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/5/09 | DOJ INQUIRY OVER BOOK DEAL PUTS GOOGLE ON NOTICE | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/5/09 | FIGHT OVER THE GOOGLE OF ALL LIBRARIES: A WIRED.COM FAQ | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/5/09 | THE FIGHT FOR THE WORLD'S GREATEST LIBRARY | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/6/09 | JUDGE ISSUES 4-MONTH DELAY IN GOOGLE BOOK SEARCH SETTLEMENT | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/7/09 | LIBRARIES URGE OVERSIGHT OF GOOGLEBOOKS | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/7/09 | LIBRARIES WARN OF CENSORSHIP, PRIVACY, COST IN GOOGLE'S DIGITAL LIBRARY | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/21/09 | STOP THE GOOGLE LIBRARY, NET'S LIBRARIAN SAYS | N | 18,000 |
| US | WIRED NEWS ONLINE | English | Online | Website | WWW.WIRED.COM/NEWS | 5/23/09 | UMICH GETS BETTER DEAL IN GOOGLE'S LIBRARY OF THE FUTURE PROJECT | N | 18,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WIRELESS WEEK | English | Print | Trade | WWW.WIRELESSWEEK.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 37,006 |
| US | WISC-TV ONLINE (CHANNEL 3000.COM) | English | Online | Website | HTTP://WWW.CHANNEL3000.COM/INDEX.HTML | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 16,000 |
| US | WISC-TV ONLINE (CHANNEL 3000.COM) | English | Online | Website | HTTP://WWW.CHANNEL3000.COM/INDEX.HTML | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 16,000 |
| US | WISCONSIN PUBLIC RADIO ONLINE | English | Online | Website | WWW.WPR.ORG | 11/10/08 | WPR NEWS HEADLINES | N | N/A |
| US | WISCONSIN PUBLIC RADIO ONLINE | English | Online | Website | WWW.WPR.ORG | 11/10/08 | WPR NEWS STORY ARCHIVES | N | N/A |
| US | WISCONSIN TECHNOLOGY NETWORK ONLINE (WISTECHNOLOGY.COM) | English | Online | Website | HTTP://WISTECHNOLOGY.COM | 10/30/08 | PROPOSED GOOGLE SETTLEMENT COULD AID UW BOOK DIGITIZATION | N | N/A |
| US | WISN-TV ONLINE (MILWAUKEECHANNEL.COM) | English | Online | Website | WWW.MILWAUKEECHANNEL.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 12,000 |
| US | WISN-TV ONLINE (MILWAUKEECHANNEL.COM) | English | Online | Website | WWW.MILWAUKEECHANNEL.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 12,000 |
| US | WISPOLITICS.COM | English | Online | Website | WISPOLITICS.COM | 11/1/08 | WISPOLITICS.COM | N | N/A |
| US | WISTV.COM | English | Online | Website | WISTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | WISTV.COM | English | Online | Website | HTTP://WWW.WISTV.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | N/A |
| US | WJACTV.COM | English | Online | Website | WWW.WJACTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 5,000 |
| US | WJACTV.COM | English | Online | Website | WWW.WJACTV.COM | 5/11/09 | NO TITLE | N | 5,000 |
| US | WJLA-TV ONLINE | English | Online | Website | HTTP://WWW.WJLA.COM | 11/19/08 | US JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,000 |
| US | WJLA-TV ONLINE | English | Online | Website | HTTP://WWW.WJLA.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 1,000 |
| US | WJLA-TV ONLINE | English | Online | Website | HTTP://WWW.WJLA.COM | 5/13/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE RO | N | 1,000 |
| US | WJTV ONLINE | English | Online | Website | WWW.WJTV.COM | 10/31/08 | GOOGLE COPYRIGHT DEBATE | N | 1,746 |
| US | WJTV ONLINE | English | Online | Website | WWW.WJTV.COM | 11/19/08 | LAWSUIT SETTLEMENT OVER GOOGLE COPYRIGHT DEAL? | N | 1,746 |
| US | WJXT-TV ONLINE (NEWS4JAX.COM) | English | Online | Website | WWW.NEWS4JAX.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 20,000 |
| US | WKBT-TV ONLINE | English | Online | Website | WWW.WKBT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 690 |
| US | WKBT-TV ONLINE | English | Online | Website | WWW.WKBT.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 690 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WKOWTV.COM | English | Online | Website | HTTP://WWW.WKOWTV.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,170 |
| US | WKRN.COM | English | Online | Website | HTTP://WWW.WKRN.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | N/A |
| US | WKYC ONLINE | English | Online | Website | WWW.WKYC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 12,000 |
| US | WLBT-TV ONLINE | English | Online | Website | WLBT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 74,893 |
| US | WLFI-TV ONLINE | English | Online | Website | WWW.WLFI.COM | 5/14/09 | OBAMA'S NEW TRUSTBUSTER SENDS A MESSAGE | N | 2,000 |
| US | WLKY-TV ONLINE (THELOUISVILLE CHANNEL.COM) | English | Online | Website | WWW.THELOUISVILLECHANNEL.COM | 11/20/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 7,000 |
| US | WLNS.COM | English | Online | Website | HTTP://WWW.WLNS.COM/ | 10/30/08 | TOP CYBER NEWS 10/29 | N | 59,399 |
| US | WLNS.COM | English | Online | Website | HTTP://WWW.WLNS.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 59,399 |
| US | WLNS.COM | English | Online | Website | HTTP://WWW.WLNS.COM/ | 1/1/09 | NO TITLE | N | 59,399 |
| US | WLNS.COM | English | Online | Website | HTTP://WWW.WLNS.COM/ | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 59,399 |
| US | WLWT-TV ONLINE (CHANNELCINCIN NATI.COM) | English | Online | Website | HTTP://WWW.CHANNELCINCINNATI.COM/ | 11/20/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 3,000 |
| US | WMBF ONLINE | English | Online | Website | HTTP://WWW.WMBFTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 8 |
| US | WMC-TV ONLINE | English | Online | Website | HTTP://WWW.WMCTV.COM/ | 11/20/08 | NO TITLE | N | 77,200 |
| US | WMC-TV ONLINE | English | Online | Website | HTTP://WWW.WMCTV.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 77,200 |
| US | WMC-TV ONLINE | English | Online | Website | HTTP://WWW.WMCSTATIONS.COM | 5/15/09 | HTTP://WWW.WMCSTATIONS.COM | N | 77,200 |
| US | WMTW ONLINE | English | Online | Website | WWW.WMTW.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 7,000 |
| US | WMTW ONLINE | English | Online | Website | WWW.WMTW.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 7,000 |
| US | WMUR-TV ONLINE (WMUR.COM) | English | Online | Website | WWW.WMUR.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 1,000 |
| US | WN.COM | English | Online | Website | WWW.WN.COM | 10/29/08 | GOOGLE--WORLD NEWS NETWORK | N | 14,913 |
| US | WN.COM | English | Online | Website | WWW.WN.COM | 10/29/08 | SPAIN BUSINESS | N | 14,913 |
| US | WNCT-TV ONLINE | English | Online | Website | HTTP://WWW.WNCT.COM | 11/19/08 | TENTATIVE SETTLEMENT BETWEEN GOOGLE AND AUTHORS REACHED | N | 3,000 |
| US | WNDU-TV ONLINE | English | Online | Website | WWW.WNDU.COM | 10/31/08 | GOOGLE SETTLES PUBLISHING INDUSTRY SUIT | N | N/A |
| US | WNYT-TV ONLINE | English | Online | Website | HTTP://WWW.WNYT.COM | 5/13/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE RO | N | N/A |
| US | WNYW-TV ONLINE | English | Online | Website | HTTP://WWW.FOX5NY.COM/ | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 174,000 |
| US | WOIO-TV ONLINE (19ACTIONSNEW S.COM) | English | Online | Website | WWW.WOIO.COM | 11/20/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 1,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WOIO-TV ONLINE (19ACTIONSNEWS.COM) | English | Online | Website | WWW.WOIO.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,000 |
| US | WOITV.COM | English | Online | Website | WOI-TV.COM | 11/19/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 3,820 |
| US | WOITV.COM | English | Online | Website | WOI-TV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 3,820 |
| US | WOLF-TV ONLINE | English | Online | Website | MYFOXNEPA.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 200 |
| US | WOOD-TV ONLINE | English | Online | Website | WWW.WOODTV.COM | 11/24/08 | COPYRIGHT LAWSUIT AGAINST GOOGLE SETTLED | N | 19,000 |
| US | WORDPRESS | English | Online | Website | HTTP:WWW.EN.WORDPRESS.COM | 5/1/09 | NO TITLE | N | 440,000 |
| US | WORLD TECH NEWS | English | Online | Website | HTTP://WWW.WORLDTECHNEWS.COM | 4/30/09 | TECHNOLOGY NEWS FROM WN NETWORK | N | 113,333 |
| US | WORLD TECH NEWS ONLINE | English | Online | Website | WW.WORLDTECHNEWS.COM/GOOGLE | 11/11/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| US | WPLG-TV ONLINE (CLICK10.COM/LOCAL10.COM) | English | Online | Website | WWW.WPLG.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 3,000 |
| US | WPXI-TV ONLINE | English | Online | Website | WWW.WPXI.COM | 5/13/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE RO | N | 18,000 |
| US | WQAD-TV ONLINE | English | Online | Website | WWW.WQAD.COM | 11/20/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 4,000 |
| US | WRAL ONLINE | English | Online | Website | HTTP://WWW.WTHR.COM | 5/6/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 43,333 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 92,000 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 12/11/08 | GOOGLE UPDATES SEARCH INDEX WITH OLD MAGAZINES | N | 92,000 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 5/8/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 92,000 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 5/12/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 92,000 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 5/13/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE RO | N | 92,000 |
| US | WRAL-TV ONLINE | English | Online | Website | WWW.WRAL.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 92,000 |
| US | WRCB-TV ONLINE | English | Online | Website | HTTP://WWW.WRCBTV.COM | 11/20/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 100,000 |
| US | WRCB-TV | English | Online | Website | HTTP://WWW.WRCBTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 100,000 |
| US | WREX-TV ONLINE | English | Online | Website | WWW.WREX.COM | 11/16/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 1,000 |
| US | WREX-TV ONLINE | English | Online | Website | WWW.WREX.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 1,000 |
| US | WREX-TV ONLINE | English | Online | Website | WWW.WREX.COM | 5/13/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,000 |
| US | WRIC-TV ONLINE | English | Online | Website | HTTP://WWW.WRIC.COM/ | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 45,542 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---------|-----------|----------|------------|----------------|-----------|-------------|----------|------|---------------|
| US | WRNN-TV ONLINE | English | Online | Website | WWW.RNNTV.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 150 |
| US | WRSP TV ONLINE | English | Online | Website | MYFOXSPRINGFIELD.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 613 |
| US | WRTV-TV ONLINE (THEINDYCHANNEL.COM) | English | Online | Website | INDYCHANNEL.COM | 10/30/08 | GOOGLE SETTLES WITH AUTHORS | N | 14,140 |
| US | WRTV-TV ONLINE (THEINDYCHANNEL.COM) | English | Online | Website | INDYCHANNEL.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 14,140 |
| US | WSBTV.COM | English | Online | Website | WSBTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 138,000 |
| US | WSBTV.COM | English | Online | Website | WSBTV.COM | 5/9/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 138,000 |
| US | WSBTV.COM | English | Online | Website | WSBTV.COM | 5/11/09 | ACTION NEWS | N | 138,000 |
| US | WSBTV.COM | English | Online | Website | WSBTV.COM | 5/30/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 138,000 |
| US | WSFA-TV CHANNEL 12 ONLINE | English | Online | Website | WWW.WSFA.COM | 11/20/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 82,360 |
| US | WSFA-TV CHANNEL 12 ONLINE | English | Online | Website | WWW.WSFA.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 82,360 |
| US | WSFX-TV ONLINE | English | Online | Website | WWW.WSFX.COM | 11/17/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | 2,000 |
| US | WSMV-TV ONLINE | English | Online | Website | HTTP://WWW.WSMV.COM/ | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 6,000 |
| US | WSOCTV ONLINE | English | Online | Website | WSOCTV.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 80,000 |
| US | WSOCTV ONLINE | English | Online | Website | WSOCTV.COM | 5/8/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 80,000 |
| US | WSVN-TV ONLINE | English | Online | Website | WN..WSVN.COM | 11/20/08 | NO TITLE | N | 79,136 |
| US | WTEN-TV ONLINE | English | Online | Website | WWW.WTEN.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 8,000 |
| US | WTHR.COM (WTHR-TV) | English | Online | Website | HTTP://WWW.WTHR.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 6,975 |
| US | WTIC-TV ONLINE (FOX 61.COM) | English | Online | Website | WWW.FOX61.COM | 5/13/09 | JUSTICE PLANS NEW ANTITRUST EFFORT | N | 1,000 |
| US | WTNZ-TV ONLINE | English | Online | Website | WTNZFOX43.COM | 11/14/08 | AMERICAN DEMOCRACY IN THE AGE OF THE INTERNET | N | N/A |
| US | WTNZ-TV ONLINE | English | Online | Website | WWW.WTNZFOX43.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 6,184 |
| US | WTOC-TV ONLINE (WTOCTV.COM) | English | Online | Website | WWW.WTOCTV.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | WTOL-TV ONLINE | English | Online | Website | HTTP://WWW.WTOL.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 100 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WTOP-AM ONLINE (WTOPNEWS.CO M) | English | Online | Website | HTTP://WWW.WTOPNEWS.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 23,250 |
| US | WTOP-AM ONLINE (WTOPNEWS.CO M) | English | Online | Website | HTTP://WWW.WTOPNEWS.COM | 11/20/08 | TECH NEWS | N | 23,250 |
| US | WTOP-AM ONLINE (WTOPNEWS.CO M) | English | Online | Website | HTTP://WWW.WTOPNEWS.COM | 5/23/09 | UNIV. OF MICHIGAN, GOOGLE AMEND BOOK SCANNING DEAL | N | 23,250 |
| US | WTOP-AM ONLINE (WTOPNEWS.CO M) | English | Online | Website | HTTP://WWW.WTOPNEWS.COM | 5/25/09 | GOOGLE-UM RE-NEGOTIATE BOOK DIGITIZATION ACCORD | N | 23,250 |
| US | WTOV-TV ONLINE (WTOV9.COM) | English | Online | Website | WTOV9.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | N/A |
| US | WTTE FOX 28 | English | Online | Website | WTTE.COM | 11/20/08 | CONSUMER NEWS | N | 2,707 |
| US | WTTG-TV ONLINE | English | Online | Website | WWW.MYFOXDC.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 89,186 |
| US | WTVF-TV ONLINE (NEWSCHANNEL 5.COM) | English | Online | Website | WWW.NEWSCHANNEL5.COM | 10/29/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 8,800 |
| US | WTVF-TV ONLINE (NEWSCHANNEL 5.COM) | English | Online | Website | WWW.NEWSCHANNEL5.COM | 11/1/08 | EWSCHANNEL 5.COM - NASHVILLE, TENNESSEE - NATIONAL NEWS HEADLINES | N | 8,800 |
| US | WTVF-TV ONLINE (NEWSCHANNEL 5.COM) | English | Online | Website | WWW.NEWSCHANNEL5.COM | 11/1/08 | GOOGLE, AUTHORS GUILD SETTLE BOOK SCAN SUIT | N | 8,800 |
| US | WTVF-TV ONLINE (NEWSCHANNEL 5.COM) | English | Online | Website | WWW.NEWSCHANNEL5.COM | 11/20/08 | NO TITLE | N | 8,800 |
| US | WTVF-TV ONLINE (NEWSCHANNEL 5.COM) | English | Online | Website | WWW.NEWSCHANNEL5.COM | 5/15/09 | NO TITLE | N | 8,800 |
| US | WTVJ-TV ONLINE (NBC6.NET) | English | Online | Website | WWW.NBC6.NET | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 10,000 |
| US | WTVM-TV CHANNEL 9 ONLINE | English | Online | Website | HTTP://WWW.WTVM.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | WTVM-TV CHANNEL 9 ONLINE | English | Online | Website | HTTP://WWW.WTVM.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | WTVR-TV (CBS) CH 6 ONLINE (NEWSCHANNEL 6.COM) | English | Online | Website | WWW.NEWSCHANNEL6.COM | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 49,682 |
| US | WVEC TV ONLINE (WVEC.COM) | English | Online | Website | HTTP://WWW.WVEC.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 4,000 |
| US | WWJ.COM | English | Online | Website | HTTP://WWW.WWJ.COM/ | 11/24/08 | WWJ NEWSRADIO 950 | N | N/A |
| US | WWJ.COM | English | Online | Website | HTTP://WWJ.COM | 5/23/09 | UM FIRST TO SIGN NEW DIGITIZATION AGREEMENT WITH GOOGLE | N | N/A |
| US | WWSB-TV ONLINE | English | Online | Website | WWW.WWSB.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 2,000 |
| US | WWW.PUBLICBR OADCASTING.NE T | English | Online | Website | WWW.PUBLICBROADCASTING.NE T | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 10,000 |
| US | WXII-TV ONLINE (WXII12.COM) | English | Online | Website | WWW.WXII12.COM | 11/19/08 | GOOGLE CLOSER TO PUTTING OLD TEXTS ONLINE | N | 284,887 |
| US | WXIX-TV ONLINE (WWW.FOX19.CO M) | English | Online | Website | WWW.FOX19.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 2,000 |
| US | WXOW-TV ONLINE | English | Online | Website | WXOW.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | N/A |
| US | WXOW-TV ONLINE | English | Online | Website | HTTP://WXOW.COM/ | 5/14/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 1,000 |
| US | WXVT-TV ONLINE | English | Online | Website | WWW.WXVT.COM | 11/19/08 | NY JUDGE TENTATIVELY OKS GOOGLE COPYRIGHT DEAL | N | 319 |
| US | WXVT-TV ONLINE | English | Online | Website | WWW.WXVT.COM | 5/15/09 | WILL INTEL'S ANTITRUST TROUBLES FOLLOW THEM HOME? | N | 319 |
| US | WYFF-TV ONLINE (THECAROLINAC HANNEL.COM) | English | Online | Website | WWW.THECAROLINACHANNEL.CO M | 5/10/09 | GOOGLE CEO SEES NO PROBLEM WITH APPLE ROLE | N | 100,000 |
| US | XCHANGE ONLINE | English | Online | Website | WWW.XCHANGE.COM | 5/12/09 | GOOGLE ARGUES IT ENABLES COMPETITION | N | 1,000 |
| US | XCONOMY.COM | English | Online | Website | XCONOMY.COM | 11/1/08 | IN GOOGLE BOOK SEARCH SETTLEMENT, READERS LOSE | N | 2,110 |
| US | YAHOO EN ESPANOL | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.C OM | 5/30/09 | LA UE EVALUARA SI GOOGLE BOOKS VULNERA LOS DERECHOS DE AUTOR | N | N/A |
| US | YAHOO FINANCE | English | Online | Website | HTTP://FINANCE.YAHOO.COM | 3/11/09 | ASMP GENERAL COUNSEL PANELIST AT COLUMBI.....CONFERENCE | N | 234,968 |
| US | YAHOO FINANCE | English | Online | Website | HTTP://FINANCE.YAHOO.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 234,968 |
| US | YAHOO FINANCE | English | Online | Website | HTTP://FINANCE.YAHOO.COM | 5/9/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 234,968 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 11/1/08 | BOOKS/PUBLISHING NEWS ON YAHOO! NEWS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 11/1/08 | BUSINESS - NEWSFACTOR ON YAHOO! NEWS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 11/1/08 | TECHNOLOGY - AP ON YAHOO! NEWS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 11/1/08 | TECHNOLOGY - PC MAGAZINE ON YAHOO! NEWS | N | 634,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 4/30/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOK... | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 4/30/09 | JUDGE DELAYS GOOGLE BOOK SETTLEMENT HEARING | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 4/30/09 | JUDGE EXTENDS 'OPT-OUT' DEADLINE IN GOOGLE BOOK SUIT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 4/30/09 | UK-INTERNET SUMMARY | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 4/30/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/4/09 | TECHNOLOGY NEWS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/5/09 | GOOGLE BOOK SETTLEMENT FACING ANTITRUST SCRUTINY | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/5/09 | GOOGLE WANTS 'OPT-OUT' DEADLINE IN BOOK SUIT EXTENDED | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/5/09 | IMPORTANT DEADLINE EXTENDED IN GOOGLE BOOK SEARCH COPYRIGHT SETTLEMENT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/5/09 | WHAT TOUGH TIMES? AUSSIE BUYS $4M CAR | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/6/09 | AUTHORS CAN DELAY DECISION ON ONLINE BOOKS: U.S. JUDGE | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/6/09 | FTC LOOKS AT GOOGLE FTC LOOKS AT GOOGLE-APPLE BOARD TIES: REPORT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/6/09 | JUDGE EXTENDS OPT OUT DEADLINE IN GOOGLE BOOK SUIT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/6/09 | LIBRARIES SKEPTICAL OF GOOGLE BOOKS SETTLEMENT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/6/09 | U.S. JUSTICE DEPARTMENT LOOKS INTO GOOGLE BOOKS DEAL | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/7/09 | HTTP://NEWS.YAHOO.COM/ | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/8/09 | GOOGLE: AMERICAN PHENOMENON AND ANTITRUST TARGET | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/9/09 | U.S. STATE AGS LOOKING AT GOOGLE BOOKS DEAL | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/11/09 | GOOGLE CEO DOESN'T SEE PROBLEM WITH HIS APPLE ROLE | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/11/09 | YAHOO DOGGED BY ANTITRUST... | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/12/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/12/09 | NO TITLE | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/12/09 | US-TECH SUMMARY | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/12/09 | U.S. TO TAKE TOUGHER LINE ON ANTITRUST POLICING | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/13/09 | GOOGLE DIGGING DEEPER TO IMPROVE SEARCH RESULTS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/13/09 | GOOGLE DOGGED BY ANTITRUST, YOUTUBE CONCERNS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/13/09 | GOOGLE PRIME TARGET FOR REGULATORS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/13/09 | MOST POPULAR TECHNOLOGY NEWS ON YAHOO NEWS | N | 634,000 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/29/09 | NEW WEB SITE TO AMPLIFY DEBATE ON GOOGLE BOOK DEAL | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/29/09 | SHAREDBOOK LAUNCHES FIRST DIGITAL PLATFORM FOR ANNOTATED, CENTRALIZED REVIEW AND DISCUSSION OF GOOGLE BOOK SETTLEMENT | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/30/09 | EU TO STUDY HOW GOOGLE BOOKS IMPACT AUTHORS | N | 634,000 |
| US | YAHOO! NEWS | English | Online | Website | WWW.YAHOO.COM | 5/30/09 | HTTP://NEWS.YAHOO.COM | N | 634,000 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/29/08 | AUTORES ALCANZAN ACUERDO CON GOOGLE EN DISPUTA POR DIGITALIZACION DE LIBROS | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/29/08 | GOOGLE LIBRA DEMANDA POR ESCANEAR LIBROS | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/29/08 | GOOGLE PAGARA 125 MLN DLR EN ACUERDO LEGAL DE LIBROS EN INTERNET | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/29/08 | GOOGLE Y GREMIO RESUELVEN DEMANDA POR ESCANEO DE LIBROS | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/30/08 | CONGRESISTA REPUBLICANO CRITICA A YAHOO POR FALTA DE COOPERACIÓN | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/30/08 | GOOGLE CIERRA UN ACUERDO POR LA DIGITALIZACION DE LIBROS | N | 31,867 |
| US | YAHOO! NOTICIAS | Spanish | Online | Website | HTTP://ESPANOL.NEWS.YAHOO.COM | 10/30/08 | GRUPO DE CONSUMIDORES SE OPONE A ALIANZA DE GOOGLE Y YAHOO | N | 31,867 |
| US | YAHOO! TECH | English | Online | Website | HTTP://TECH.YAHOO.COM/ | 5/10/09 | GOOGLE DOGGED BY ANTITRUST, YOUTUBE CONCERNS | N | N/A |
| US | YNETNEWS.COM | English | Online | Website | WWW.YNETNEWS.COM | 11/5/08 | YAHOO, GOOGLE REVISE PARTNERSHIP: REPORT | N | 5,303 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 10/29/08 | GOOGLE SETTLES BOOK SCAN SUIT FOR $125 MILLION | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 10/29/08 | THANKS TO GOOGLE, WRITERS' LIVES MAY BE EVEN MORE THANKLESS, UNLESS... | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 10/29/08 | WILL GOOGLE BOOK SETTLEMENT SOLVE ORPHAN WORKS? | Y | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 10/31/08 | VIACOM PERKS UP AT GOOGLE BOOKS SETTLEMENT | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 11/10/08 | BETWEEN THE LINES |ZDNET.COM | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 11/11/08 | MICROSOFT'S AZURE CLOUD PLATFORM: A GUIDE FOR THE PERPLEXED | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 1/26/09 | ADDING VALUE TO CONTENT | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 4/30/09 | AUTHORS GET EXTENSION IN GOOGLE BOOKS DEAL | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 4/30/09 | GOOGLE ON THE DEFENSIVE AS BOOK DEAL STALL...... | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 4/30/09 | NO TITLE | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 4/30/09 | ONLINE BROKER RESOURCES | ZDNET | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/3/09 | FTC STORIES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/3/09 | U.S. STORIES - ZDNET ASIA | N | 65,523 |

| Country | Media Name | Language | Media Type | Media Sub-Type | Media URL | Article Date | Headline | URL? | Est. Audience |
|---|---|---|---|---|---|---|---|---|---|
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/5/09 | REPORTS: GOOGLE, DOJ TALKED ABOUT BOOK SEARCH | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/6/09 | ANTITRUST INVESTIGATION INTO GOOGLE DEAL? | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/7/09 | GOOGLE RESOURCES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/8/09 | UPDATES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/12/09 | ANTITRUST RESOURCES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/12/09 | LIABILITY RESOURCES | ZDNET | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/15/09 | SETTLEMENT RESOURCES | ZDNET | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/20/09 | CLEAR STANDARDS | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/20/09 | INTERNET ARCHIVE'S KAHLE: STOP GOOGLE'S BOOK GRAB | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/21/09 | COPYRIGHT OFFICE | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/22/09 | GOOGLE BOOKS POWERED BY PATENTED SCANNING TECHNOLOGY | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/23/09 | GOOGLE, MICHIGAN BOOST ARGUMENT FOR BOOK DEAL | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/23/09 | SCHMIDT: GOOGLE AIMS TO AVOID MICROSOFT'S ANTITRUST MISTAKES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/24/09 | AMERICAN LAW RESOURCES | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/29/09 | EUROPEANS VOTE TO GIVE GOOGLE BOOK DEAL A HARD TIME | N | 65,523 |
| US | ZDNET.COM | English | Online | Website | WWW.ZDNET.COM | 5/30/09 | PUNITIVE DAMAGE | N | 65,523 |
| US Online: Average Daily Visitors as measured by Quantcast. | | | | | | | | | |
| VENEZUELA | CADENA GLOBAL | Spanish | Online | Website | HTTP://WWW.CADENAGLOBAL.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | N/A |
| VENEZUELA | CADENA GLOBAL | Spanish | Online | Website | HTTP://WWW.CADENAGLOBAL.COM | 5/5/09 | ESCRITORES APLAZAN DECISIÓN SOBRE LIBROS EN LÍNEA | N | N/A |
| VENEZUELA | EL NACIONAL | Spanish | Online | Website | WWW.EL-NACIONAL.COM | 10/30/08 | SIMÓN ALBERTO CONSALVI | N | N/A |
| VENEZUELA | EL TIEMPO ONLINE | Spanish | Online | Website | WWW.ELTIEMPO.COM.VE | 10/31/08 | DESARROLLAN PROYECTO PARA DIGITALIZAR OBRAS LITERARIAS | N | N/A |
| VENEZUELA | INVERTIA (VENEZUELA) | Spanish | Online | Website | WWW.VE.INVERTIA.COM | 10/30/08 | TITULARES DEL PERIÓDICO THE WALL STREET JOURNAL | N | N/A |
| VENEZUELA | INVERTIA (VENEZUELA) | Spanish | Online | Website | WWW.VE.INVERTIA.COM | 11/21/08 | LOS LECTORES COLAPSAN LA NUEVA BIBLIOTECA DIGITAL DE LA UE | N | N/A |
| VENEZUELA | LA VERDAD | Spanish | Print | Newspaper | WWW.LAVERDAD.ES | 11/21/08 | BIBLIOTECA SIN AGUJEROS | N | 70,000 |
| VENEZUELA | VENEZOLANA DE TELEVISIÓN | Spanish | Online | Website | WWW.VTV.GOB.VE | 4/21/09 | MANIFIESTO ALEMÁN CONTRA GOOGLE Y SUS 7 MILLONES DE LIBROS | N | N/A |
| ZIMBABWE | AFRICA BUSINESS DAILY | English | Online | Website | AFRICABUSINESSDAILY.COM | 11/20/08 | GOOGLE - WORLDNEWS NETWORK | N | N/A |
| ZIMBABWE | AFRICA BUSINESS DAILY ONLINE | French | Online | Website | WWW.AFRICABUSINESSDAILY.COM | 11/14/08 | UN ACCORD HISTORIQUE ENTRE GOOGLE, LES AUTEURS ET LES ÉDITEURS | Y | N/A |
| ZIMBABWE | AFRICA DAILY ONLINE | French | Online | Website | WWW.AFRICADAILY.COM | 3/5/09 | AUTEUR - WORLDNEWS NETWORK | N | N/A |