# EXHIBIT 50

Blog Posts Report

| Language | Blog Name | Web Address | Date of Post/ Story | Sett. Website Linked? |
|---|---|---|---|---|
| Danish | eBøger | http://blogs.kb.dk/eboeger/entry/nu_bliver_det_sp%C3%A6ndende | 10/28/08 | No |
| Dutch | "Writing On-Line" | http://www.schrijvenonline.org/nieuws/amerikaanse-schrijvers-sluiten-pact-met-google | 10/28/08 | Yes |
| Dutch | Belgian Cowboys | http://www.belgiancowboys.be/online/389 | 10/28/08 | No |
| Dutch | EBURON Academic Publishers | http://www.eburon.nl/google_gaat_uitverkochte_boeken_tegen_betaling_openbaar_maken | 10/28/08 | Yes |
| Dutch | InCT | http://www.inct.nl/index.php?page=nieuwsartikel&id=1213 | 10/28/08 | No |
| Dutch | MediaNed | http://www.medianed.com/2008/10/28/google-sluit-overeenkomst-met-auteurs-en-uitgevers/ | 10/28/08 | No |
| Dutch | Webmedia | http://web.xmedia.nl/2008/10/29/nieuw-rechtenmodel-google-books-na-schikking-van-125-miljoen/ | 10/28/08 | Yes |
| Dutch | Weebs | http://weebs.nl/2008/10/29/google-en-auteurs-treffen-schikking-over-book-search/ | 10/28/08 | No |
| English | Ann Arbor Biz News | http://www.annarborbiznews.com/2008/10/28/major-universities-see-promise-in-google-book-search-settlement/ | 10/28/08 | No |
| English | Au Courant | http://paulcourant.net/2008/10/28/the-google-settlement-from-the-universal-library-to-the-universal-bookstore/ | 10/28/08 | Yes |
| English | Balkinization | http://balkin.blogspot.com/2008/10/google-book-search-settlement.html | 10/28/08 | Yes |
| English | Beyond Search | http://arnoldit.com/wordpress/2008/10/29/authors-orphaned-books-and-the-kinder-gentler-googzilla/ | 10/28/08 | No |
| English | Bits | http://bits.blogs.nytimes.com/2008/10/29/viacom-sees-a-concession-in-google-settlement/ | 10/28/08 | No |
| English | Bookseller Chick | http://booksellerchick.blogspot.com/2008/10/google-me-this-weighing-in-on-google.html | 10/28/08 | No |
| English | Chris Bourg's Blog | https://www.stanford.edu/group/ic/cgi-bin/drupal2/node/415 | 10/28/08 | Yes |
| English | CNET | http://news.cnet.com/8301-1023_3-10077771-93.html | 10/28/08 | No |
| English | Cnet News | http://news.cnet.com/8301-13578_3-10076948-38.html | 10/28/08 | No |
| English | Dan Cohen | http://www.dancohen.org/2008/10/28/first-impressions-of-the-google-books-settlement/ | 10/28/08 | Yes |
| English | Dan Cohen's Digital Humanities Blog | http://www.dancohen.org/2008/10/28/first-impressions-of-the-google-books-settlement/ | 10/28/08 | Yes |
| English | Digital Dispatch | http://www.wo.ala.org/districtdispatch/?p=992 | 10/28/08 | Yes |
| English | Digital Eccentric | http://digitaleccentric.blogspot.com/2008/10/google-book-search-settlement-agreement.html | 10/28/08 | Yes |
| English | digital garbage | http://digitalgarbage.net/2008/10/28/google-book-search-settlement/ | 10/28/08 | No |

Blog Posts Report

| Language | Blog | URL | Date | Posted |
|---|---|---|---|---|
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-settlement-1/ | 10/28/08 | Yes |
| English | docstock | http://www.docstoc.com/docs/2127403/Google-Book-Settlement-Attachment-M-Publishers-and-Google | 10/28/08 | Yes |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2008/10/28/google-books-settlement-and-interlibrary-loan-burdens/ | 10/28/08 | Yes |
| English | Google Watch | http://googlewatch.eweek.com/content/association_of_american_publishers/google_to_pay_125m_to_put_the_worlds_books_online.html | 10/28/08 | Yes |
| English | Googlization of Everything | http://www.googlizationofeverything.com/2008/10/my_initial_take_on_the_googlep.php | 10/28/08 | No |
| English | Infomation and the Future | http://infoandfuture.blogspot.com/2008/10/google-book-settlement.html | 10/28/08 | No |
| English | information center | https://www.stanford.edu/group/ic/cgi-bin/drupal2/node/415 | 10/28/08 | No |
| English | Librarian.net | http://www.librarian.net/stax/2478/google-book-search-copyright-settlement/#comment-120833 | 10/28/08 | No |
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2008/10/28/great-news-about-google-book-search/ | 10/28/08 | Yes |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/google_settles_suit_over_book_scanning_project | 10/28/08 | Yes |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/3476/196/ | 10/28/08 | Yes |
| English | Mitchell Brown Project | http://mcbrownuci.blogspot.com/2008/10/google-lawsuit-and-uc-project.html | 10/28/08 | Yes |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2008/10/ooh-ooh-theres-more.html | 10/28/08 | No |
| English | Personanondata | http://personanondata.blogspot.com/2008/10/google-announces-settlement-in-aap.html | 10/28/08 | Yes |
| English | Pondering Archivist | http://ponderingarchivist.wordpress.com/2008/10/28/google-books-lawsuit-settled/ | 10/28/08 | No |
| English | Saffs: What Doing | http://whatdoing.saff.net/?p=269 | 10/28/08 | Yes |
| English | Search Engine Land | http://searchengineland.com/google-settles-copyright-litigation-for-125-million-paves-way-for-novel-services-15282 | 10/28/08 | Yes |
| English | Search Engine Watch | http://blog.searchenginewatch.com/081028-094120 | 10/28/08 | No |
| English | slaw.ca | http://www.slaw.ca/2008/10/28/google-books-settlement/ | 10/28/08 | yes |
| English | StartupMeme | http://startupmeme.com/google-creates-book-rights-registry-settles-lawsuit-with-125-million/ | 10/28/08 | No |
| English | Stephen's Lighthouse | http://stephenslighthouse.sirsidynix.com/archives/2008/10/major_google_bo_bo.html | 10/28/08 | No |
| English | Tenstones | http://www.tenstones.net/forums/tech/324095-will_google_book_settlement_solve_orphan_works_zdnet.html | 10/28/08 | No |
| English | The 463 | http://463.blogs.com/the_463/2008/10/artslabs-on-google-book-settlement.html | 10/28/08 | No |
| English | The Green Bar | http://greenbar.saff.net/?p=12 | 10/28/08 | Yes |
| English | UC Newsroom | http://www.universityofcalifornia.edu/news/article/18850 | 10/28/08 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Work Product | http://workproduct.wordpress.com/2008/10/28/google-books-and-programmatic-full-text-access/ | 10/28/08 | Yes |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2008/10/victoria-strauss-authors-guild-settle.html | 10/28/08 | No |
| Estonian | Mareki asjad | http://marekiasjad.blogspot.com/2008/10/google-saavutas-raamatukirjastajatega.html | 10/28/08 | No |
| Polish | Kopalnia Wiedzy | http://kopalniawiedzy.pl/Google-biblioteka-ksiazka-prawa-autorskie-Gildia-Autorow-Stowarzyszenie-Amerykanskich-Wydawcow-6012.html | 10/28/08 | Yes |
| Spanish | google.dirson.com noticias de Google en español | http://google.dirson.com/post/4163-acuerdo-google-books-editoriales/ | 10/28/08 | Yes |
| Spanish | Ojo Buscador | http://www.ojobuscador.com/2008/10/28/google-books-quiere-ser-mas-grande/ | 10/28/08 | No |
| English | 21st News | http://21stnews.com/wp08/?p=1106 | 10/29/08 | No |
| English | CIO | http://www.cio.com/article/458176/In_Google_Book_Settlement_Business_Trumps_Ideals | 10/29/08 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-settlement-2/ | 10/29/08 | Yes |
| English | exact editions | http://exacteditions.blogspot.com/2008/10/google-book-search-settlement.html | 10/29/08 | Yes |
| English | HangingTogether.org | http://hangingtogether.org/?p=541 | 10/29/08 | No |
| English | HASTAC | http://www.hastac.org/node/1753 | 10/29/08 | No |
| English | Hebrew Scriptures and More . . . | http://hebrewscripturesandmore.com/Blog/?p=735 | 10/29/08 | No |
| English | iBhuku | http://ibhuku.blogspot.com/2008/10/google-book-search-settlement-agreement.html | 10/29/08 | No |
| English | identi.ca | http://identi.ca/notice/943245 | 10/29/08 | No |
| English | IPTABlog | http://www.iptablog.org/2008/10/29/google-settles.html | 10/29/08 | Yes |
| English | Knowbodies | http://knowbodies.blogspot.com/2008/10/google-book-search-settlement-agreement.html | 10/29/08 | Yes |
| English | Knowledge Ecology Notes | http://www.keionline.org/blogs/2008/10/29/siva-vaidhyanathans-notes-on-the-google-book-settlement/ | 10/29/08 | No |
| English | Library Stuff | http://www.librarystuff.net/2008/10/28/google-settles-book-search-suits/ | 10/29/08 | No |
| English | Madisonian.net | http://madisonian.net/2008/10/29/on-google-book-search/ | 10/29/08 | No |
| English | Mike Cane 2008 | http://mikecane2008.blogspot.com/2008/10/reference-google-book-search-settlement.html | 10/29/08 | Yes |
| English | Mike Cane 2008 | http://mikecane2008.wordpress.com/2008/10/29/is-another-suit-against-google-book-search-coming/ | 10/29/08 | No |
| English | O'Reilly TOC | http://toc.oreilly.com/2008/10/reaction-to-google-book-search.html | 10/29/08 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2008/10/google-publishers-reach-agreement.html | 10/29/08 | Yes |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2008/10/google-book-search-settlement-agreement.html | 10/29/08 | Yes |
| English | Policy Beta | http://blog.cdt.org/2008/10/29/google-settles-lawsuit-with-book-publishers-and-authors/ | 10/29/08 | Yes |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | psuPress.org | http://psupress.blogspot.com/2008/10/google-thing.html | 10/29/08 | No |
| English | Pub Rants | http://pubrants.blogspot.com/2008/10/doom-gloom.html | 10/29/08 | Yes |
| English | Researching Refugees | http://researching-refugees.blogspot.com/2008/10/google-book-search-settlement-agreement.html | 10/29/08 | No |
| English | TOC Combined Feed | http://toc.oreilly.com/2008/10/reaction-to-google-book-search.html | 10/29/08 | Yes |
| English | Wordwright | http://wordwright.blogspot.com/2008/10/newsworthiness.html | 10/29/08 | No |
| Korean | Cubix Blog | http://cubix.kr/628 | 10/29/08 | Yes |
| Korean | Naver Blog | http://blog.naver.com/chinppo/8005757320 4 | 10/29/08 | No |
| Polish | Strona Loka | http://lolo.forall.pl/google-ugoda-za-125-milionow-dolarow/ | 10/29/08 | Yes |
| Simplified Chinese | CnBlogs | http://news.cnblogs.com/n/43284/ | 10/29/08 | No |
| Simplified Chinese | Lan Feixiang | http://lanfeixiang.blog.hexun.com/25016638_d.html | 10/29/08 | Yes |
| Spanish | Noticias sobre Internet | http://www.euroresidentes.com/Blogs/internet/2008/10/histrico-acuerdo-entre-google-y-el.html | 10/29/08 | No |
| Spanish | Silicon News | http://www.siliconnews.es/es/news/2008/10/29/un_acuerdo_entre_google_y_sociedades_de_autores_permitira_disponer_de_millones_de_libros_online | 10/29/08 | No |
| Spanish | Universia | http://studium.universiablogs.net/39 | 10/29/08 | No |
| Swedish | Kulturbloggen | http://kulturbloggen.com/?p=3590 | 10/29/08 | No |
| Swedish | Skrivtips | http://skrivtips.blogspot.com/2008/10/femtedelar-och-dubbelhet.html | 10/29/08 | No |
| Swedish | | http://luckya.blogg.se/2008/october/utkast-googles-scanning.html | 10/29/08 | No |
| Thai | Blognone | http://www.blognone.com/node/9421 | 10/29/08 | No |
| Turkish | Xhami | http://xhami.blogspot.com/2008/10/googledan-internette-kitap-yayn.html | 10/29/08 | No |
| Bulgarian | Notrial | http://notrial.info/news/it/2168.html | 10/30/08 | No |
| Danish | Computerworld (special interest medium) | http://74.125.155.132/search?q=cache:tWvJ60318FVcJ:www.computerworld.dk/art/48668/danske-forfattere-vil-kraeve-penge-af-google+dansk+forfatterforening+google+forlig&cd=9&hl=da&ct=clnk&gl=dk | 10/30/08 | No |
| Dutch | NGN | http://www.ngn.nl/ngn/nieuwsbrief/afleveringen-archief/oktober-2008/lanvision-nieuwsbrief-v-11-82/?waxtrapp=yrilthHsHyoOtvOXEcMdHsxvWncwW | 10/30/08 | No |
| Dutch | Thaesis | http://thaesis.blogspot.com/2008/10/google-sluit-overeenkomst-met-auteurs.html | 10/30/08 | No |
| English | Active Rain | http://activerain.com/blogsview/764748/Google-Settles-Copyright-Violation-Case-The-Future-Of-Books-On-Line | 10/30/08 | No |
| English | Another Writer's Life | http://ascamacho.blogspot.com/2008_10_01_archive.html#2393778462408031617 | 10/30/08 | Yes |
| English | Bklynbiblio | http://bklynbiblio.blogspot.com/2008/10/library-bytes-google-books.html | 10/30/08 | Yes |
| English | BLT | http://legaltimes.typepad.com/blt/2008/10/google-settlement-marks-milestone-for-debevoise-dc-managing-partner.html | 10/30/08 | No |

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Copyright 49 | http://copyright49.blogspot.com/2008/10/in-september-2005-and-october-2005.html | 10/30/08 | No |
| English | Daily Californian | http://blog.dailycal.org/news/2008/10/30/uc-shows-support-for-book-settlement/ | 10/30/08 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/oclc-gbs-speculation/ | 10/30/08 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2008/10/30/harvard-not-happy-with-google-book-settlement/ | 10/30/08 | No |
| English | Good Read | http://spoonfeedin.blogspot.com/2008/10/business-google-clear-to-sell-book.html | 10/30/08 | No |
| English | Heafy Headnotes | http://law.scu.edu/blog/heafeyheadnotes/google-book-search-settlement-proposed.cfm | 10/30/08 | Yes |
| English | Intellectual Property Watch | http://www.ip-watch.org/weblog/2008/10/30/google-settlement-a-possible-path-to-resolution-of-digital-content-disputes/ | 10/30/08 | No |
| English | Jolt Digest | http://jolt.law.harvard.edu/digest/copyright/authors-guild-v-google | 10/30/08 | Yes |
| English | Jurist | http://jurist.law.pitt.edu/hotline/2008/10/google-settlement-blends-emerging.php | 10/30/08 | No |
| English | K.Mara Law | http://www.mara-iplaw.com/what-the-google-settlement-means-for-public-libraries/ | 10/30/08 | Yes |
| English | Law Blog | http://blogs.wsj.com/law/2008/10/30/viacom-lawyer-in-chief-parallels-between-publisher-case-and-ours/ | 10/30/08 | No |
| English | Libarian's Muse | http://librariansmuse.blogspot.com/2008/10/30/monitor-election-problems-nationwide.html | 10/30/08 | No |
| English | Librarian.net | http://www.librarian.net/stax/2478/google-book-search-copyright-settlement/#comment-120877 | 10/30/08 | Yes |
| English | Library Stuff | http://www.librarystuff.net/2008/10/30/whats-so-bad-about-google/ | 10/30/08 | No |
| English | The Voluptuaries (Livejournal Community) | http://community.livejournal.com/thevoluptuaries/223686.html | 10/30/08 | No |
| English | Sub-Divided (Livejournal) | http://sub-divided.livejournal.com/139685.html | 10/30/08 | No |
| English | Lorcan Dempsey Weblog | http://orweblog.oclc.org/archives/001802.html | 10/30/08 | No |
| English | Medialoper | http://medialoper.com/hot-topics/google/waiting-for-googles-kindle-killer/ | 10/30/08 | No |
| English | Melvillehouse Publishing | http://mhpbooks.com/mobylives/?p=411 | 10/30/08 | No |
| English | MP3 Board | http://www.mp3board.com/comments.html?id=507526 | 10/30/08 | No |
| English | My Old Home | http://celebdu.wordpress.com/2008/10/30/digital-library-or-bookstore-of-alexandria/ | 10/30/08 | Yes |
| English | News Cloud | http://www.newscloud.com/read/Google_Book_Search_Settlement_A_Reader_s_Guide?skipSplash | 10/30/08 | Yes |
| English | Nieman Journalism Lab | http://www.niemanlab.org/2008/10/bu-panel-peter-osnos-seeks-distribution-possibilities/ | 10/30/08 | Yes |
| English | Ren's Computer Repair | http://www.renscomputerrepair.com/?p=5678 | 10/30/08 | No |
| English | Robbins Library Notes | http://blogs.law.harvard.edu/pannone/2008/10/30/google-reaches-settlement-with-the-authors-guild/ | 10/30/08 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Safford & Baker | http://www.saffordbaker.com/writings/2008/10/google-book/ | 10/30/08 | No |
| English | Santa Clara Law | http://lawadmin.scu.edu/blog/heafeyheadnotes/google-book-search-settlement-proposed.cfm | 10/30/08 | Yes |
| English | Shades of Darkness | http://catherinejohnsonnotes.blogspot.com/2008/10/google-book-search-settles-lawsuit.html | 10/30/08 | Yes |
| English | Tech Leader | http://www.techleader.co.za/arthurattwell/2008/10/30/finally-google-can-put-millions-of-books-online/ | 10/30/08 | No |
| English | The Millions | http://www.themillions.com/2008/10/google-settlement-could-change-literary.html | 10/30/08 | No |
| French | Le Blog_Enjeux | http://www.enjeux.org/index.php?entry=entry081030-171110 | 10/30/08 | No |
| Greek | Pestaola | http://www.pestaola.gr/google-book-search-settlement/ | 10/30/08 | Yes |
| Japanese | Current Awareness Journal | http://current.ndl.go.jp/node/9239 | 10/30/08 | No |
| Spanish | Ciencia Ficción en la revista Axxon | http://axxon.com.ar/not/190/c-1901131.htm | 10/30/08 | No |
| Spanish | DosBit | http://www.dosbit.com/2008/10/30-google-y-un-acuerdo-de-125-millones-para-mejorar-google-books | 10/30/08 | No |
| Dutch | Netherlands Network Users Group | http://www.ngn.nl/ngn/nieuwsbrief/afleveringen-archief/oktober-2008/lanvision-nieuwsbrief-v-11-82/?waxtrapp=yrillHsHyoOtvOXEcMbHqxvWncwW | 10/31/08 | No |
| Dutch | ZB Digitaal | http://www.zbdigitaal.nl/2008/10/gescande-documenten-voortaan-ook.html | 10/31/08 | No |
| English | All PC Tools | http://www.tool.inhacker.com/2008/10/google-book-search-settlement-receiving-criticism-slashdot/ | 10/31/08 | No |
| English | AOP | http://www.ukaop.org.uk/news/bookpublishersandgooglereachlandmark decision1389.html | 10/31/08 | No |
| English | AuthorsAdvocate.net | http://authorsadvocate.net/2008/10/31/google-book-search--publishing-bonanza.aspx?ref=rss | 10/31/08 | No |
| English | BCR Trailhead | http://blogs.bcr.org/training/2008/10/31/32/ | 10/31/08 | Yes |
| English | Bennett Law Office | http://ipandentertainmentlaw.wordpress.com/2008/10/31/google-book-publishers-what-could-have-happened/ | 10/31/08 | No |
| English | Berkshire Blog | http://www.berkshirepublishing.com/blog/?p=1030 | 10/31/08 | No |
| English | Blorge | http://tech.blorge.com/Structure:%20/2008/10/31/harvard-says-no-to-googles-book-scanner-mongering/ | 10/31/08 | No |
| English | Book Blog | http://www.readersread.com/blog/1031081 | 10/31/08 | No |
| English | Book Choy | http://www.bookchoy.com/2008/10/gbs-google-book-search.html | 10/31/08 | No |
| English | Cite | http://thecite.blogspot.com/2008/10/google-reaches-settlement-with-authors.html | 10/31/08 | No |
| English | Collectanea | http://www-apps.umuc.edu/blog/collectanea/2008/10/google-book-search-and-buy-1.html | 10/31/08 | No |
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2008/10/quick_links_on.html | 10/31/08 | Yes |
| English | Content Blogger | http://www.shore.com/commentary/weblogs/2008/10/book-deal-googled-out-of-print-books.html | 10/31/08 | Yes |

| English | Digital Campus | http://digitalcampus.tv/2008/10/31/episode-33-classroom-action-settlement/ | 10/31/08 | Yes |
|---|---|---|---|---|
| English | Digitization 101 | http://hurstassociates.blogspot.com/2008/10/more-on-google-settlement-is-it-all.html | 10/31/08 | Yes |
| English | Doriot Library Blog | http://librarydoriot.wordpress.com/2008/10/31/settlement-in-google-book-search-lawsuit/ | 10/31/08 | No |
| English | Eharlequin | http://community.eharlequin.com/content/aap-authors-guild-google-announce-groundbreaking-settlement-over-google-book-search-library-guide | 10/31/08 | Yes |
| English | Electronic Frontier Foundation | http://www.eff.org/deeplinks/2008/10/google-books-settlement-readers-guide | 10/31/08 | Yes |
| English | GLG News | http://www.glgroup.com/News/The-Library-of-Alexandria-28879.html | 10/31/08 | Yes |
| English | Google Community | http://www.googlecommunity.com/forum/google-news/4175-google-settlement-authors-publishers-will-have-positive-marketwatch.html | 10/31/08 | Yes |
| English | Googlization of Everything | http://www.googlizationofeverything.com/2008/10/harvard_takes_a_stand_vs_the_g.php | 10/31/08 | Yes |
| English | HangingTogether.org | http://hangingtogether.org/?p=542 | 10/31/08 | No |
| English | Livejournal | http://isabelswift.livejournal.com/21574.html | 10/31/08 | Yes |
| English | Luther College | http://lis.luther.edu/node/1861 | 10/31/08 | Yes |
| English | Macdual | http://www.macdual.com/news/story.php?title=analysis-in-google-book-settlement-business-trumps-ideals | 10/31/08 | No |
| English | Madisonian.net | http://madisonian.net/2008/10/31/google-book-search-deal-will-the-prices-be-all-right/ | 10/31/08 | Yes |
| English | Mass Law Blog | http://www.masslawblog.com/2008/10/the-google-book-search-settlement-follow-up/ | 10/31/08 | No |
| English | MassLawBlog.com | http://www.eff.org/deeplinks/2008/10/google-books-settlement-readers-guide | 10/31/08 | Yes |
| English | O'Reilly TOC | http://toc.oreilly.com/2008/10/connecting-the-dots-between-go.html | 10/31/08 | No |
| English | OLA Headline Stories | http://www.accessola3.com/index.php?autocom=blog&blogid=9&showentry=563 | 10/31/08 | Yes |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2008/10/more-comments-on-google-publisher.html | 10/31/08 | Yes |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2008/10/how-google-book-search-will-change.html | 10/31/08 | Yes |
| English | Paper Cuts | http://papercuts.blogs.nytimes.com/2008/10/31/book-review-podcast-8/ | 10/31/08 | No |
| English | Peter Brantley's thoughts and speculations | http://blogs.lib.berkeley.edu/shimenawa.php/2008/10/31/an-ever-sliding-window-of-access | 10/31/08 | No |
| English | Prereq | http://theprereq.com/who-can-say-no-to-google-harvard-thats-who/ | 10/31/08 | Yes |
| English | Privacy Digest | http://www.privacydigest.com/2008/10/31/google+book+search+settlement+readers+guide | 10/31/08 | Yes |
| English | Pub Date Critical | http://peterdonoughue.blogspot.com/2008/10/google-settlement.html | 10/31/08 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/1843 | 10/31/08 | Yes |
| English | Public Knowledge | http://www.googlizationofeverything.com/2008/10/harvard_takes_a_stand_vs_the_g.php | 10/31/08 | Yes |

Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2008/10/google-counsel.html | 10/31/08 | Yes |
| English | Scholarly Communications | http://library.duke.edu/blogs/scholcomm/2008/10/31/deep-impact/ | 10/31/08 | No |
| English | Science and Engineering Resources @ Penrose | http://sci-eng-penrose.blogspot.com/2008/10/google-books-settlement-summary.html | 10/31/08 | No |
| English | The Arcadia Project Blog | http://arcadiaproject.blogspot.com/2008/10/google-books-settlement.html | 10/31/08 | No |
| English | The Blind Geek Zone | http://blind-geek-zone.blogspot.com/2008/10/google-settlement-with-authors.html | 10/31/08 | No |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2008/10/harvard_takes_a_stand_vs_the_g.php | 10/31/08 | No |
| English | TOC | http://toc.oreilly.com/2008/10/connecting-the-dots-between-go.html | 10/31/08 | Yes |
| English | TOC | http://toc.oreilly.com/2008/10/harvard-wont-permit-google-sca.html | 10/31/08 | Yes |
| English | Travel's with Rhody | http://www.travelswithrhody.net/post/57290847/in-google-book-search-settlement-readers-lose | 10/31/08 | No |
| English | Valley Wag | http://gawker.com/5070556/3-reasons-why-googles-bookstore-will-be-a-disaster | 10/31/08 | No |
| English | Xconomy | http://www.xconomy.com/national/2008/10/31/in-google-book-search-settlement-readers-lose/?single_page=true | 10/31/08 | Yes |
| English | Xconomy | http://www.xconomy.com/national/2008/10/31/in-google-book-search-settlement-readers-lose/ | 10/31/08 | No |
| Korean | Japan, Korea & Open Space Market | http://japanplaza.tistory.com/1342?srchid=BR1http%3A%2F%2Fjapanplaza.tistory.com%2F134 | 10/31/08 | No |
| Arabic | Europe warns that Google will take control of the knowledge | http://www.vp.rghh.com/t62279.html | 11/1/08 | No |
| Dutch | Eric Oltmans | http://oltmans.blogspot.com/2008/11/google-sluit-overeenkomst-met-auteurs.html | 11/1/08 | No |
| Dutch | TidBits | http://www.tidbits.com/tb-issues/lang/nl/TidBITS-nl-952.html#7 | 11/1/08 | Yes |
| English | Collectanea | http://chaucer.umuc.edu/blogcip/collectanea/2008/11/google_book_search_and_orphan_1.html | 11/1/08 | No |
| Spanish | Ficta Eloquentia - Retórica, Política y Poética Medieval y Renacentista | http://jorgeledo.net/2008/11/google-books-el-proyecto-y-el-mercado | 11/1/08 | No |
| Turkish | SusPus | http://www.suspus.org/?p=106 | 11/1/08 | Yes |
| English | bibliographic wilderness | http://bibwild.wordpress.com/2008/11/03/harvard-library-unhappy-with-google-books-settlement/ | 11/3/08 | No |
| English | Booksquare | http://booksquare.com/random-house-resets-ebook-royalties-misses-the-point/ | 11/3/08 | No |
| English | edlib | http://ceparralibrary.blogspot.com/2008/11/copyright.html | 11/3/08 | No |
| English | Internet News | http://www.websearchguide.ca/netblog/archives/007949.html | 11/3/08 | No |
| English | Publishing: Where is it going? | http://cohort4gwu.wordpress.com/2008/11/03/lessig-on-the-google-book-search-settlement/ | 11/3/08 | No |

## Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | The Comics Reporter | http://www.comicsreporter.com/index.php/more_thoughts_on_the_present_recession/ | 11/3/08 | No |
| English | The Precursor Blog | http://precursorblog.com/content/more-google-extending-its-monopoly-books | 11/3/08 | No |
| Hungarian | Katalist | http://katalist-to-feed.blogspot.com/2008/11/re-katalist-google-kiadk-egyezsg.html | 11/3/08 | No |
| Simplified Chinese | Xuewen | http://www.51xuewen.com/blog/B_aShow.aspx?blog=743625&ID=5202 | 11/3/08 | No |
| Dutch | Belgian digital media newsletter | http://www.digimedia.be/nl/article.php?id_act=4821 | 11/4/08 | No |
| English | Elisabeth Jones | http://elisabethjones.wordpress.com/2008/11/04/thanks-acrl/ | 11/4/08 | No |
| English | Metue | http://metue.com/11-04-2008/harvard-skeptical-google-book-search-settlement/ | 11/4/08 | No |
| English | Teleread | http://www.teleread.org/2008/11/04/teleread-vision-vs-google-book-settlement-bring-the-e-books-home/ | 11/4/08 | No |
| Simplified Chinese | Solidot | http://it.solidot.org/article.pl?sid=08/11/04/0440221 | 11/4/08 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2008/11/06/google-aapag-copyright-settlement-vaidhyanathan-questions-google-answers/ | 11/6/08 | No |
| English | Peter Brantley's thoughts and speculations | http://blogs.lib.berkeley.edu/shimenawa.php/2008/11/06/class-action-monopoly | 11/6/08 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2008/11/iis-orphan-works.html | 11/7/08 | No |
| English | Scholarly Communications @ Duke | http://library.duke.edu/blogs/scholcomm/2008/11/07/looking-for-the-devil-in-the-details/ | 11/7/08 | No |
| Korean | Bon Vivant Daily | http://blog.daum.net/obihiro/8004462 | 11/7/08 | No |
| Korean | Happy Golf | http://happygolf.tistory.com/350 | 11/7/08 | Yes |
| English | Collectanea | http://chaucer.umuc.edu/blogcip/collectanea/2008/11/settlement_controlled_pricing_1.html | 11/8/08 | No |
| English | Consilience | http://blog.grossmeier.net/2008/11/08/google-book-settlement/ | 11/8/08 | Yes |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2008/11/moving-toward-free-lending-libraries-of.html | 11/8/08 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2008/11/08/principles_and_recommendations_for_the_google_book | 11/8/08 | Yes |
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2008/11/grimmelmann_on_1.html | 11/9/08 | no |
| English | exact editions | http://exacteditions.blogspot.com/2008/11/regulating-google-settlement.html | 11/9/08 | No |
| Arabic | المكتبات و المعلومات | http://blog.paramegsoft.com/?p=212 | 11/10/08 | No |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2008/11/peter_brantley_on_the_problem.php | 11/10/08 | No |
| French | pintiniblog | http://pintini.blogspirit.com/archive/2008/11/10/numerisation-10-11-08.html | 11/10/08 | No |

## Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| Spanish | L & b: Blog de Libros y bitios | http://jamillan.com/librosybitios/blog/2008/11/google-libros-millones-de-razones-para.htm | 11/10/08 | Yes |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-settlement-public-access/ | 11/11/08 | No |
| English | Peter Brantley's thoughts and speculations | http://blogs.lib.berkeley.edu/shimenawa.php/2008/11/11/settle-for-profit-or-distribution | 11/11/08 | No |
| English | Proz | http://www.proz.com/kudoz/english_to_turkish/law._contracts/2925425-book_search_copyright_settlement.html | 11/11/08 | Yes |
| English | The Book Oven Blog | http://blog.bookoven.com/2008/11/11/more-objections-to-the-google-book-settlement/ | 11/11/08 | No |
| Spanish | Legalarte - Blog de Propiedad Intelectual, Derecho, un poco de Cine y alguna reflexión personal | http://legalarte.wordpress.com/2008/11/11/sucedio-en-america-acuerdo-historico-entre-google-books-y-el-sector-editorial/ | 11/11/08 | No |
| English | Free Government Information | http://freegovinfo.info/node/2134 | 11/12/08 | Yes |
| English | Personanondata | http://personanondata.blogspot.com/2008/11/google-registry.html | 11/12/08 | No |
| Spanish | ediciona | http://blog.ediciona.com/google-book-search-digitalizara-millones-de-obras-huerfanas/ | 11/12/08 | No |
| English | Librarian on the Bayou | http://bayoulibrarian.blogspot.com/2008/11/best-articles-about-google-book.html | 11/13/08 | No |
| English | Lirarian on the Bayou | http://bayoulibrarian.blogspot.com/2008/11/best-articles-about-google-book.html | 11/13/08 | No |
| Hungarian | Velvet | http://velvet.hu/blogok/gumicukor/2008/11/13/digitalis_konyvaruhazat_nyit_a_google/ | 11/13/08 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/1873 | 11/14/08 | Yes |
| English | Trico Libraries News and Notes | http://trilogy.brynmawr.edu/mt/trinews/2008/11/arls_explanation_of_the_google.html | 11/14/08 | No |
| Hungarian | Mült-Kor Történelmi Portál | http://www.mult-kor.hu/cikk.php?id=16341 | 11/14/08 | No |
| Hungarian | Origo | http://www.origo.hu/techbazis/internet/20081114-digitalis-konyvaruhazat-nyit-a-google.html | 11/14/08 | No |
| English | Librarian.net | http://www.librarian.net/stax/2538/what-is-up-with-the-google-books-settlement/ | 11/15/08 | No |
| English | Digital Eccentric | http://digitaleccentric.blogspot.com/2008/11/google-book-search-session-at-dlf.html | 11/16/08 | No |
| English | More OCLC | http://bibwild.wordpress.com/2008/11/16/more-oclc/ | 11/16/08 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/3521/135/ | 11/17/08 | No |
| English | Photo Attorney | http://www.photoattorney.com/2008/11/wsj-editorial-analyzes-trends-in.html | 11/17/08 | No |
| Spanish | Universia Colombia | http://www.universia.net.co/libro-abierto/detras-del-libro/google-logra-un-acuerdo-sin-precedentes-con-los-autores-y-editores.html | 11/17/08 | No |
| English | ALA Tech Source | http://www.alatechsource.org/blog/2008/11/the-google-book-search-settlement-heading-towards-resolution.html | 11/18/08 | No |
| English | StartupMeme | http://startupmeme.com/google-book-search-law-suit-tentatively-settled/ | 11/18/08 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| Japanese | Copy right under end user | http://himagine9.cocolog-nifty.com/watchdogs/2008/11/icpf-f098.html | 11/18/08 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2008/11/more-on-what-google-book-search.html | 11/19/08 | No |
| Korean | E-Science = Collaboration + CSCW | http://inforan.egloos.com/4824288 | 11/19/08 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2008/11/further-thoughts-google-book-search-settlement | 11/20/08 | No |
| English | O'Reilly TOC | http://toc.oreilly.com/2008/11/eff-attorney-google-book-searc.html | 11/20/08 | No |
| Turkish | Technomania | http://helperman.blogcu.com/Teknoloji/page4 | 11/20/08 | Yes |
| Dutch | Verslag van het VRMevent | http://vrmevent.wordpress.com/2008/11/22/vrmevent-verslag/ | 11/22/08 | No |
| Dutch | Het Web Zaait | http://kurtminnen.typepad.com/f/webzaait/ | 11/23/08 | Yes |
| English | The MTTLR Blog | http://blog.mttlr.org/2008/11/google-book-search-settlement-what-will.html | 11/23/08 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2008/11/24/recommended-changes-to-google-book-search-settlement/ | 11/24/08 | No |
| Hungarian | Vécsei László | http://vecseilaszlo.blog.hu/tags/ebook | 11/24/08 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-settlement-icolc/ | 11/25/08 | Yes |
| English | Pure Information | http://pureinformation.org/archives/2008/11/25/google-book-settlement-link-dump-awesomeness/ | 11/25/08 | No |
| English | Backstrip | http://backstrip.net/post/61597770/google-and-that-settlement | 11/26/08 | No |
| English | Eric Goldman | http://blog.ericgoldman.org/archives/2008/11/google_book_sea.htm | 11/27/08 | No |
| English | A librarian with (a) view(s) | http://kmburkholder.wordpress.com/2008/11/28/the-google-books-settlement/ | 11/28/08 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2008/11/article-is-google-deal-setback-for.html | 11/28/08 | No |
| English | UTAS Liaison Librarians' Blog | http://utaslibartsed.blogspot.com/2008/11/google-books-settlement-and-libraries.html | 11/28/08 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2008/11/30/the-ethics-of-pirating-out-of-print-books/ | 11/30/08 | No |
| Russian | С миру по нитке | http://applnews.ru/apple-1/apple-book-8/ | 11/30/08 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2008/12/rights-holders-have-limited-time-to-opt.html | 12/1/08 | No |
| Turkish | Gevisgetiren | http://www.gevisgetiren.com/post/2008/12/01/Google-Kitap-Arama.aspx | 12/1/08 | No |
| Estonian | Rock'n'roll | http://ivaretto.blogspot.com/2009/03/kas-google-hakkab-eesti-kirjanikke.html | 12/3/08 | Yes |
| English | Info Wants to Be Free | http://infowantstobefree.blogspot.com/2008/12/google-book-supplement.html | 12/5/08 | No |
| English | Filmaker Blog | http://www.filmmakermagazine.com/blog/2008/12/reactions-to-google-book-settlement.php | 12/6/08 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2008/12/06/a-raw-deal-for-libraries/ | 12/6/08 | No |

# Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | The Laboratorium | http://laboratorium.net/archive/2008/12/07/joris_asks_questions_without_easy_answers | 12/7/08 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2008/12/more-on-google-settlement.html | 12/9/08 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2008/12/09/carrying-a-bookshelf-of-bibles-in-your-pocket/ | 12/9/08 | No |
| Dutch | MediaNed | http://www.medianed.com/2008/12/10/google-zet-ook-tijdschriften-online/ | 12/10/08 | No |
| Dutch | Dutch Society of Authors | http://www.vvl.nl/upload/Artikel%20Google%20boekenvereenkomst%20USA.pdf | 12/11/08 | No |
| Turkish | Turk Hukuk Sitesi | http://www.turkhukuksitesi.com/showthread.php?t=33019 | 12/11/08 | No |
| Vietnamese | Khoa Hoc & Phat Trien | http://www.baomoi.com/Home/CNTT/www.khoahocphattrien.com.vn/Google-danh-125-trieu-dola-cho-ban-quyen-tac-gia/2168505.epi | 12/11/08 | No |
| English | Keeping It Indy | http://www.metafilter.com/77380/Keeping-it-indy | 12/12/08 | No |
| English | Molly Kleinman | http://mollykleinman.com/2008/12/12/why-googles-dominance-doesnt-bother-me-that-much/ | 12/12/08 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2008/12/filed-by-author.html | 12/14/08 | No |
| English | Lauren's Library Blog | http://laurenpressley.com/library/2008/12/the-google-books-settlement/ | 12/19/08 | No |
| Turkish | Sohbetozel | http://blog.sohbetozel.org/category/google | 12/22/08 | No |
| English | Digital Scholarship in the Humanities | http://digitalscholarship.wordpress.com/2008/12/24/studying-the-history-of-reading-using-google-books-and-other-sources/ | 12/24/08 | No |
| Korean | Jung-won library blog | http://jwsnlib.tistory.com/20?srchid=BR1http%3A%2F%2Fjwsnlib.tistory.com%2F20 | 12/24/08 | Yes |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/ten_stories_that_shaped_2008 | 12/30/08 | No |
| English | Musings of Mine | http://musingsofcorsonf.blogspot.com/2008/12/google-book-settlement-for-librarians.html | 12/31/08 | Yes |
| English | Opt Out - Now | http://timetooptout.blogspot.com/2008/12/how-to-opt-out-of-lawsuitsettlement.html | 12/31/08 | No |
| German | Library Mistress | http://library-mistress.blogspot.com/2008/12/ten-stories-that-shaped-2008.html | 12/31/08 | No |
| Dutch | Leer Wiki | http://www.leerwiki.nl/Google_in_de_clinch_met_schrijvers! | 1/1/09 | No |
| Dutch | ZB Digital | http://www.zbdigitaal.nl/2009/01/hoe-google-books-verzilverd-gaat-worden.html | 1/1/09 | Yes |
| English | SiliconIndia | http://www.siliconindia.com/shownews/Google_eyes_book_search_expansion-nid-50753.html | 1/1/09 | No |
| Finnish | Tietolinja (publication, not a blog actually) | http://www.kansalliskirjasto.fi/kirjastoala/tietolinja/0109/googlebooks.html | 1/1/09 | Yes |
| English | Geek Life | http://robulack.wordpress.com/2009/01/05/macworld-prediction-iweb-in-the-cloud/ | 1/5/09 | No |
| English | Silicon India | http://www.siliconindia.com/shownews/Google_eyes_book_search_expansion-nid-50753.html | 1/5/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | T. Scott | http://tscott.typepad.com/tsp/2009/01/asking-students-about-open-access.html | 1/5/09 | No |
| English | Writers' Roundup | http://blog.sarahsheard.com/2010/01/this-is-not-an-opt-out-petition/ | 1/5/09 | No |
| Dutch | SCM Weblog | http://scm007.wordpress.com/2009/01/07/de-meest-spraakmakende-bibliotheekzaken-van-2008/ | 1/7/09 | No |
| English | Disruptive Library Technology Jester | http://mail.google.com/mail/?shva=1#inbox/1233335d2e6c1b8f | 1/7/09 | No |
| English | In the Wind | http://laurelrusswurm.wordpress.com/2010/01/07/canadian-writers-artists-say-no-to-gbs-settlement/ | 1/7/09 | No |
| English | iLibrarian | http://oedb.org/blogs/ilibrarian/2009/top-10-academic-library-stories-of-2008/ | 1/8/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/01/more-on-google-books-deal.html | 1/9/09 | No |
| English | Filmaker Blog | http://www.filmmakermagazine.com/blog/2009/01/some-thoughts-on-kevin-leeyoutube.php | 1/13/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/01/14/come-to-the-google-book-settlement-session-at-ala-midwinter-conference/ | 1/14/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/01/resource-list-publicprivate-mass.html | 1/14/09 | No |
| English | HangingTogether.org | http://hangingtogether.org/?p=596 | 1/14/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/01/lj-academic-new.html | 1/14/09 | No |
| English | CARL - ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert339-e.html | 1/15/09 | No |
| English | Digital Eccentric | http://digitaleccentric.blogspot.com/2009/01/oclc-summary-of-proposed-google-book.html | 1/15/09 | No |
| English | Web 2.0 and Beyond | http://lawlibraries.ning.com/group/web20andbeyond | 1/15/09 | No |
| Dutch | Just Like Me | http://www.justlikeme.nl/need/website-auteursrechtschikking-google-book-search/ | 1/16/09 | Yes |
| English | Derivative Work | http://lquilter.net/blog/archives/2009/01/17/google-book-search-panel-at-ala-midwinter | 1/17/09 | No |
| English | Lorcan Dempsey's WebBlog | http://orweblog.oclc.org/archives/001855.html | 1/17/09 | No |
| English | Musings of Mine | http://musingsofcorsonf.blogspot.com/2009/01/google-and-out-of-print-books.html | 1/19/09 | No |
| English | Social Median | http://www.socialmedian.com/network/unusual-interesting | 1/19/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2010/01/has-gbs-2-0-remedied-department-of-justice-objections/ | 1/21/09 | No |
| English | San Francisco Sentinel | http://www.sanfranciscosentinel.com/?p=53708 | 1/21/09 | No |
| Spanish | Biblioteca del Instituto Internacional | http://bibliotecaiie.wordpress.com/2009/01/21/google-books-free-or-fee-to-all/ | 1/21/09 | No |
| English | School Librarian in Action | http://loveailbrarian.blogspot.com/2009/01/scribd.html | 1/22/09 | No |
| Spanish | Propiedad Intelectual | http://propiedadintelectualperu.blogspot.com/2009_01_01_archive.html | 1/22/09 | Yes |
| English | Dear Author | http://dearauthor.com/wordpress/2009/01/23/googles-scanning-of-books-and-other-writings/ | 1/23/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/01/23/google-the-future-of-books/ | 1/23/09 | No |
| English | Snark Market | http://snarkmarket.com/blog/snarkives/books_writing_such/utopian_jeremiad/ | 1/23/09 | No |
| English | Writer's Notebook | http://jockstewart.typepad.com/writers_notebook/2009/01/google-book-search-settlement.html | 1/23/09 | No |
| Spanish | Biblioportal | http://www.biblioportal.com/index.php?option=com_content&task=view&id=143&Itemid=93 | 1/23/09 | Yes |
| English | Nimble Books | http://www.nimblebooks.com/wordpress/2009/01/google-book-settlement-timeline/ | 1/24/09 | Yes |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/01/great-book-bank-robbery-legal-notice.html | 1/25/09 | No |
| English | Charbax | http://charbax.com/2009/01/25/the-solution-for-the-google-book-settlement/ | 1/25/09 | No |
| English | O'Reilly Radar | http://radar.oreilly.com.cn/blog/2009/tim/competition-in-the-ebook-marke | 1/25/09 | Yes |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/01/25/a-monopoly-dressed-in-a-class-action-suit/ | 1/25/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/01/media-week-3-elsevier-music-ebsco.html | 1/25/09 | No |
| English | Google Watch | http://googlewatch.eweek.com/content/crystal_ball/times_writer_says_google_book_search_deal_has_monopoly_potential.html?kc=rss&utm_source=feedburner&utm_medium=Feed&utm_campaign=Feed%3A+RSS%2FeWeekBlogs+%28eWeek+Blogs%3A++Most+Recent+Entries%29 | 1/26/09 | No |
| English | Peter Brantley's thoughts and speculations | http://blogs.lib.berkeley.edu/shimenawa.php/2009/01/26/a-fire-on-the-plain | 1/26/09 | No |
| English | Ready Steady Book | http://www.readysteadybook.com/Blog.aspx?permalink=200901261638 35 | 1/26/09 | No |
| English | The Book Oven Blog | http://blog.bookoven.com/2009/01/26/google-what-happened/ | 1/26/09 | No |
| Japanese | Arrogant of Google | http://blog.a-utada.com/chikyu/2009/01/post-14e5.html | 1/26/09 | No |
| Polish | Rynek Ksiazki | http://www.rynek-ksiazki.pl/biblioteka-analiz/wydanie_195/nie-dac-sie-rozszarpac-hienom_18833.html | 1/26/09 | No |
| English | Computerworld Blogs | http://blogs.computerworld.com/how_amazon_com_could_screw_up_ebooks | 1/27/09 | No |
| English | Copyright and Technology | http://copyrightandtechnology.com/2009/01/27/new-white-paper-google%E2%80%99s-settlement-with-the-publishing-industry/ | 1/27/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=1649 | 1/27/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/01/27/more-on-the-google-books-settlement/ | 1/27/09 | No |
| English | LibraryLink | http://blog.utmb.edu/abienkow/?p=479 | 1/27/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Scholarly Communication News | http://4sustainability.blogspot.com/2009/01/single-interface-library-service-from.html | 1/27/09 | No |
| English | Search Engine Land | http://searchengineland.com/search-biz-yahoo-earnings-16319 | 1/27/09 | No |
| English | Au Courant | http://paulcourant.net/2008/10/28/the-google-settlement-from-the-universal-library-to-the-universal-bookstore/#comment-487 | 1/28/09 | Yes |
| English | Brian Huddleston | http://brianhuddleston.blogspot.com/2009/01/blog-spam-from-google.html | 1/28/09 | Yes |
| English | Crimson Screams | http://amygrech.livejournal.com/84415.html | 1/28/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/01/what-ifs-the-ma.html | 1/28/09 | No |
| English | Copyright Advisory Network | http://librarycopyright.net/wordpress/?p=237 | 1/29/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/01/29/ala-office-for-information-technology-policy-launches-google-books-settlement-site/ | 1/29/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/01/more-information-on-google-book.html | 1/29/09 | Yes |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=1686 | 1/29/09 | No |
| English | e-books here | http://livrenumerique.blogspot.com/2009/01/ebook-e-distribution.html | 1/29/09 | No |
| English | Freedom for IP | http://freedomforip.org/2009/01/29/live-blogging-google-book-settlement-talk-and-seattle-university-law/ | 1/29/09 | No |
| English | FSU College of Law Research Center Blog | http://fsulawlibraryblog.typepad.com/fsu_college_of_law/2009/01/google-book-settlement-.html | 1/29/09 | Yes |
| English | Issues in Scholarly Communication | http://oa-auraria.blogspot.com/2009/01/google-digitization-books.html | 1/29/09 | Yes |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/01/more-on-google-settlement_29.html | 1/29/09 | No |
| English | PSU Press | http://psupress.blogspot.com/2009/01/tough-times-in-book-world.html | 1/29/09 | No |
| English | Tech Leader | http://www.techleader.co.za/arthurattwell/2009/01/29/ebook-distribution-and-the-problems-of-aggregation/ | 1/29/09 | No |
| English | ACRL's Intellectual Freedom Committee Blog | http://www.acrl.ala.org/ifc/2009/01/google-book-settlement/ | 1/30/09 | No |
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/01/informational-s.html | 1/30/09 | No |
| English | Liszen Trends | http://liszen.com/trends/story.php?title=District_Dispatch_-_Summary_of_the_Google_Book_Settlement_Session_-- | 1/30/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/01/ala-panel-on-google-settlement.html | 1/30/09 | No |
| English | Phx Friends of UA Sirls | http://phoenixfriends.wordpress.com/2009/01/30/the-library-journal-academic-newswire-year-in-review-the-top-academic-library-stories-of-2008/ | 1/30/09 | No |
| English | Seeing the Picture | http://blog.lib.uiowa.edu/hardinmd/2009/01/30/digital-books-narratives-in-long-winding-streams/ | 1/30/09 | No |
| English | Silicon Valley Insider | http://www.businessinsider.com/2009/1/printing-the-nyt-costs-twice-as-much-as-sending-every-subscriber-a-free-kindle | 1/30/09 | No |

# Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/01/30/notice-of-google-book-settlement/ | 1/30/09 | Yes |
| English | up2date | http://lib.typepad.com/up2date/2009/01/google-book-search-settlement-and-libraries.html | 1/30/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/11599 | 1/30/09 | No |
| English | City of Tongues | http://cityoftongues.com/2009/01/31/parallel-importation-and-the-future-of-books/ | 1/31/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/01/at-panel-on-google-book-settlement.html | 1/31/09 | No |
| English | A Distant Soil | http://adistantsoil.com/2009/02/01/google-authors-guild-settlement-affects-artists/ | 2/1/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/02/google-book-search-and-tragedy-of-anti.html | 2/1/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/02/media-week-4-houghton-harcourt-ebsco.html | 2/1/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/02/01/briefly-at-panel-on-google-book-settlement-support-criticism-contentiousness-and-other-news/ | 2/1/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/02/11/google-book-settlement-site-is-up-paying-authors-60-per-scanned-book/ | 2/1/09 | Yes |
| Simplified Chinese | BlawgDog | http://www.blawgdog.com/article/Service/800.htm | 2/2/09 | Yes |
| Dutch | Hans Bos | http://blogs.microsoft.nl/blogs/hansbos/archive/2009/02/03/google-book-settlement.aspx | 2/3/09 | Yes |
| Dutch | Voortgang | http://blogs.microsoft.nl/blogs/hansbos/archive/2009/02/03/google-book-settlement.aspx | 2/3/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/02/03/how-to-improve-the-google-book-search-settlement/ | 2/3/09 | No |
| English | GigaOM | http://gigaom.com/2009/02/03/google-is-not-your-sugar-daddy/ | 2/3/09 | No |
| English | Open Access news | http://www.earlham.edu/~peters/fos/2009/02/google-settlement-will-not-improve.html | 2/3/09 | No |
| English | Philippine American Literary House's Blog | http://palhbooks.blogspot.com/2009/02/growing-up-filipino-ii-contributors.html | 2/3/09 | No |
| English | Au Courant | http://paulcourant.net/2009/02/04/google-robert-darnton-and-the-digital-republic-of-letters/ | 2/4/09 | No |
| English | Balkinization | http://balkin.blogspot.com/2009/02/beyond-competition-preparing-for-google.html | 2/4/09 | No |
| English | In the Library With the Lead Pipe | http://inthelibrarywiththeleadpipe.org/2009/my-abusive-relationship-with-google/ | 2/4/09 | No |
| English | OCLC | http://www.oclc.org/programs/news/2009-02-04.htm | 2/4/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/02/04/scholarly-electronic-publishing-weblog-updated/ | 2/4/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| Dutch | EBURON Academic Publishers | http://www.eburon.nl/050209_google_ontsluit_ruim_anderhalf_miljoen_boeken_via_mobiele_telefoon | 2/5/09 | Yes |
| English | O'Reilly TOC | http://toc.oreilly.com/2009/02/google-opens-mobile-access-to-gbs.html | 2/5/09 | No |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2009/02/pasquale_on_the_gbs_settlement.php | 2/5/09 | No |
| English | ALPSP | http://blog.alpsp.org/2009/02/academic-publishing-in-europe.html | 2/6/09 | No |
| English | Blown to Bits | http://www.bitsbook.com/2009/02/harvards-librarian-on-the-google-monopoly/ | 2/6/09 | No |
| English | Eric Goldman | http://blog.ericgoldman.org/archives/2009/02/2008_cyberlaw_y.htm | 2/6/09 | No |
| Finnish | HS.fi (daily newspaper) | http://blogit.hs.fi/piilaakso/?p=23 | 2/6/09 | No |
| English | Books Do Furnish a Room | http://booksdofurnisharoom.blogspot.com/2009/02/in-dark-room-we-can-do-just-as-we-like.html | 2/7/09 | No |
| English | Blorge | http://tech.blorge.com/Structure:%20/2009/02/08/googles-book-effort-stuffs-the-copyright-act/ | 2/8/09 | No |
| English | Panopticon | http://panopticon2.blogspot.com/2009/02/google-book-settlement.html | 2/8/09 | Yes |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/02/08/counting-down-to-amazon%E2%80%99s-kindle-press-conference/ | 2/8/09 | No |
| Portuguese | The Top Tips | http://www2.thetoptips.com.br/2009/02/08/google-book-polemica-na-justica/ | 2/8/09 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2009/02/google-book-search-settlement-two-articles-read | 2/9/09 | No |
| English | Shireen Jeejeebhoy | http://jeejeebhoy.ca/2009/02/09/google-book-settlement-not-perfect-lots-of-work-but-better-than-theft/ | 2/9/09 | Yes |
| English | The Precursor Blog | http://precursorblog.com/content/amazons-kindle-undercuts-its-net-neutrality-stance-silicon-valleys-layer-discrimination-scheme | 2/9/09 | No |
| Spanish | Así hablaba Acertijo | http://asihablaabaacertijo.blog.com/4565695/ | 2/9/09 | Yes |
| Danish | DPA nyhedsbrev | http://74.125.155.132/search?q=cache:x4WU-r3PPG8J:www.dpa.org/uniknyhed.asp%3FPID%3D600+DPA+blog+google&cd=1&hl=da&ct=clnk&gl=dk | 2/10/09 | Yes |
| Korean | Egloos.com | http://juneslee.egloos.com/6537216 | 2/10/09 | Yes |
| Spanish | Alfa-Redi-Global > Foro de Derecho Informático. | http://dgroups.org/ViewDiscussion.aspx?c=423d0743-7537-4277-bef7-351b42c853e1&i=78b86e7c-02f2-4cb4-82e9-1a03eed1909d | 2/10/09 | No |
| English | Bib-Laura-Graphy | http://biblauragraphy.wordpress.com/2009/02/11/wednesday-links/ | 2/11/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/02/press-release-official-notification-of.html | 2/11/09 | No |
| English | Google: Book Settlement site is up, Authors can claim $60 for their scanned books | http://startupmeme.com/google-book-settlement-site-is-up-authors-can-claim-60-for-their-scanned-books/ | 2/11/09 | Yes |
| English | Paid Content | http://paidcontent.org/article/419-authors-get-30-per-book-63-percent-of-ad-revenue-in-google-book-settle/ | 2/11/09 | No |
| English | Social Median | http://www.socialmedian.com/story/2956409/google-book-settlement-site-is-up-paying-authors-60-per-scanned | 2/11/09 | Yes |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | StartupMeme | http://startupmeme.com/google-book-settlement-site-is-up-authors-can-claim-60-for-their-scanned-books/ | 2/11/09 | Yes |
| English | TechCrunch | http://www.techcrunch.com/2009/02/11/google-book-settlement-site-is-up-paying-authors-60-per-scanned-book/ | 2/11/09 | Yes |
| English | The Scribler | http://georgesheldon.com/scribbler/?p=249 | 2/11/09 | Yes |
| English | VentureBeat | http://venturebeat.com/2009/02/11/roundup-twestival-is-tomorrow-palm-talks-pre-and-patents-google-pays-up-and-more/ | 2/11/09 | No |
| English | WebHosts 2009 | http://webhosts2009.com/google-book-settlement-site-is-up-paying-authors-60-per-scanned-book-erick-schonfeldtechcrunch | 2/11/09 | Yes |
| French | teXtes | http://www.archicampus.net/wordpress/?p=342 | 2/11/09 | No |
| French | Textes | http://www.archicampus.net/wordpress/?p=342 | 2/11/09 | No |
| Polish | Lege Artis | http://olgierd.bblog.pl/wpis,kindle,czyta;na;glos;pisarze;sie;piekla,20355.html | 2/11/09 | Yes |
| Dutch | Eric's Blog | http://kyrei-du-lac.blogspot.com/2009/02/digitale-bibliotheken-en-catalogi.html | 2/12/09 | Yes |
| English | Copyright Advisory Network | http://librarycopyright.net/wordpress/?p=257 | 2/12/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=1881 | 2/12/09 | No |
| English | Odds and Ends | http://alyciachristine.livejournal.com/10534.html | 2/12/09 | Yes |
| English | PDA | http://www.guardian.co.uk/media/pda/2009/feb/12/digitalmedia | 2/12/09 | No |
| English | Plagiarism Today | http://www.plagiarismtoday.com/2009/02/12/3-count-stimulating-discussion/ | 2/12/09 | Yes |
| Thai | Nokka | http://nokka.bloggoo.com/2009/02/12/google-book-search | 2/12/09 | Yes |
| Bulgarian | Bulgarian Informational Consorcium Blog | http://pravatani.blogspot.com/2009/02/google-book-search.html | 2/12/09 | No |
| English | Blogobo | http://www.blogobo.com/website-reviews/google-book-settlement-site-is-up-paying-authors-60-per-scanned-book/ | 2/13/09 | Yes |
| English | Comicmix | http://www.comicmix.com/news/2009/02/13/google-book-settlement-site-is-up-paying-authors-60-per-scanned-book/ | 2/13/09 | Yes |
| English | Peter Brantley's thoughts and speculations | http://blogs.lib.berkeley.edu/shimenawa.php/2009/02/13/advertising-google-book-search | 2/13/09 | No |
| English | Suite101.com | http://resourcesforwriters.suite101.com/article.cfm/the_google_settlement | 2/13/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/02/13/looking-beyond-the-text-to-speech-kindle-kerfuffle/ | 2/13/09 | No |
| English | The Writer's Guild Blog | http://writersguild.blogspot.com/2009/02/google-book-settlement-site-live.html | 2/13/09 | Yes |
| Italian | Web News Business | http://business.webnews.it/news/leggi/10136/google-trova-laccordo-per-digitalizzare-i-libri/ | 2/13/09 | Yes |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/11819 | 2/13/09 | No |
| Korean | Marketing Factory | http://kbinu.tistory.com/301?srchid=BR1http%3A%2F%2Fkbinu.tistory.com%2F301 | 2/13/09 | No |
| English | Hebb & Sheffer | http://www.hebbsheffer.ca/wp/?p=20 | 2/14/09 | No |
| English | Polymeme.com | http://polymeme.com/node/70608 | 2/14/09 | Yes |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Problogger | http://www.problogger.net/archives/2009/02/14/how-to-get-free-books-to-review-on-your-blog/ | 2/14/09 | Yes |
| English | Filmaker Blog | http://www.filmmakermagazine.com/blog/2009/02/google-book-settlement-notification.php | 2/15/09 | Yes |
| Finnish | Lyhyttavaraliike | http://lyhyttavara.blogspot.com/2009/02/saako-google-skannata-kirjani.html | 2/15/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/02/google-settlement-implications-for.html | 2/16/09 | Yes |
| English | Virginia Law | http://www.law.virginia.edu/html/news/2009_spr/vjlt_conf.htm | 2/16/09 | No |
| Korean | For Beautiful World | http://blog.daum.net/ttugi77/15711150 | 2/16/09 | No |
| Korean | Sean M. Lee | http://blog.naver.com/coolerian/40062332004 | 2/16/09 | No |
| Korean | Yong Hoon Lee Blog | http://blog.paran.com/blackml/30228971 | 2/16/09 | Yes |
| Polish | Prawo Vagla | http://prawo.vagla.pl/node/8364 | 2/16/09 | Yes |
| English | LLN Highlights | http://blog.lyrasis.org/plnhighlights/?p=147 | 2/17/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/02/economist-on-kindle-yes-and-no.html | 2/17/09 | No |
| English | O'Reilly TOC | http://toc.oreilly.com/2009/02/full-text-of-jason-epsteins-to.html | 2/17/09 | No |
| English | Society for Scholarly Publishing | http://sspnet.org/News/ALA_Denver_Midwinter_Meeting_Rep/news.aspx | 2/17/09 | No |
| English | Walt at Random | http://walt.lishost.org/2009/02/google-books-settlement-reading-matters-and-more-at-pln/ | 2/17/09 | No |
| English | Steamboats Are Ruining Everything | http://www.steamthing.com/2009/02/why-not-ask-for-more.html | 2/18/09 | Yes |
| Korean | IT Culture Center Blog | http://www.dal.kr/blog/001969.html | 2/18/09 | Yes |
| English | johndegen.com | http://johndegen.blogspot.com/2009/02/settling-with-google.html | 2/19/09 | Yes |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/02/19/the-ins-and-outs-of-the-google-class-action-settlement/ | 2/19/09 | Yes |
| English | Steamboats Are Ruining Everything | http://www.steamthing.com/2009/02/moral-rights-vs-workforhire.html | 2/19/09 | No |
| Turkish | Azbilmis | http://www.azbilmis.com/google-kitap-arama-servisi-artik-ekitaplari-indirmenize-izin-veriyor | 2/19/09 | Yes |
| English | Google Book Settlement | http://lncsi.iisc.ernet.in/pipermail/lis-forum/2009-February/008843.html | 2/20/09 | Yes |
| English | LIS-Forum - Google Book Settlement - Legal Notice | http://lncsi.iisc.ernet.in/pipermail/lis-forum/2009-February/008843.html | 2/20/09 | Yes |
| Hungarian | Reakció Blog | http://www.libology.hu/goldmine/hedgehog.php/954434 | 2/20/09 | No |
| English | Libology Blog | http://www.libology.com/blog/2009/02/21/walt-crawford-on-the-google-books-settlement.html | 2/21/09 | No |
| Hungarian | Café Blog | http://itcafe.hu/hir/google_books_rust.html | 2/21/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/02/22/walt-crawford-on-the-google-books-search-settlement/ | 2/22/09 | Yes |
| English | Generation Archivist | http://genarchivist.blogspot.com/2009/02/archivists-should-be-paying-attention.html | 2/22/09 | No |

# Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/02/perspective-on-google-book-settlement.html | 2/22/09 | No |
| Serbian | Sasa Jovanovic | www.sasajovanovic.com/2009/02/22/google-poravnanje-sa-autorima-knjiga/ | 2/22/09 | Yes |
| English | beSpacific | http://www.bespacific.com/mt/archives/020652.html | 2/23/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/02/great-book-bank-robbery-as-long-as.html | 2/23/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-online-market/ | 2/23/09 | Yes |
| English | Electronic Ink (Inc) | http://electronink.blogspot.com/2009/02/publisher-speculates-about-amazongoogle.html | 2/23/09 | No |
| English | Hermenautic Circle Blog | http://hermenaut.org/2009/02/23/authors-and-google-the-clock-is-ticking/ | 2/23/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/02/23/its-all-about-the-orphans/ | 2/23/09 | No |
| English | Sisters in Crime | http://sisters-in-crime-sinc.blogspot.com/2009/02/google-settlement-info.html | 2/23/09 | No |
| Czech | google-cz.blogspot.com | http://google-cz.blogspot.com/2009/02/jak-je-to-vlastne-se-sluzbou-book.html | 2/24/09 | Yes |
| Danish | CBS Bibliotek Blog | http://blogs.cbs.cbs.dk/cbsbibliotek/?p=1411 | 2/24/09 | No |
| English | 23 Things | http://wwwtwentythreethings.blogspot.com/2009/02/week-3-assignment-7.html | 2/24/09 | No |
| English | Benton Foundation | http://www.benton.org/node/22400 | 2/24/09 | No |
| English | Centennial Man | http://centennial-man.blogspot.com/2009/02/once-you-have-tool-that-works-why.html | 2/24/09 | No |
| English | CopyNight PDX | http://copynightpdx.wordpress.com/2009/02/24/february-copynight/ | 2/24/09 | No |
| English | Digital Scholarship in the Humanities | http://digitalscholarship.wordpress.com/2009/02/24/digital-humanities-in-2008-ii-scholarly-communication-open-access/ | 2/24/09 | Yes |
| English | for.theloveofbooks.com | http://for.theloveofbooks.com/2009/02/the-great-google-book-search-settlement/ | 2/24/09 | No |
| English | HangingTogether.org | http://hangingtogether.org/?p=596#comment-45493 | 2/24/09 | No |
| English | identi.ca | http://identi.ca/notice/2456241 | 2/24/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/02/association-of-american-publishers-on.html | 2/24/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/02/oa-and-humanities-in-2008.html | 2/24/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/02/24/does-richard-sarnoff-think-the-google-settlement-is-anti-competitive/ | 2/24/09 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/02/damton-on-google-books-settlement.html | 2/24/09 | Yes |
| English | Scholarly Communication News | http://4sustainability.blogspot.com/2009/02/digital-humanities-in-2008-ii-scholarly.html | 2/24/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | The 'Not-so-Rough' Guide | http://blogjerrysmolin.com/2009/02/24/google-the-future-of-books-settlement-news-update/ | 2/24/09 | Yes |
| English | Undead Dynamite ! | http://crashpad2008.blogspot.com/2009/02/google-book-search-settlement-by.html | 2/24/09 | No |
| Italian | calablog | http://calablog.splinder.com/post/19930811/transazione+tra+Google+e+gli+a | 2/24/09 | Yes |
| Japanese | BLOG RADAE | http://d.hatena.ne.jp/mkusunok/20090224/gig | 2/24/09 | No |
| Japanese | Sotto xx | http://d.hatena.ne.jp/mame-tanuki/20090224/googlebooks_ettlement | 2/24/09 | No |
| Chinese | Half an acre of pond Gossip | http://shizhao.org/2009/02/google-book-search-google-book-search-settlement-agreement/ | 2/25/09 | No |
| English | ACRLog | http://acrlog.org/2009/02/25/local-food-for-thought-movement/ | 2/25/09 | No |
| English | Brooks Blog | http://the-brooks-blog.blogspot.com/2009/02/google-book-settlement.html | 2/25/09 | Yes |
| English | Resource Shelf | http://www.resourceshelf.com/2009/02/25/brewster-kahle-it%E2%80%99s-all-about-the-orphans/ | 2/25/09 | No |
| English | Robbins Library Notes | http://blogs.law.harvard.edu/pannone/2009/02/25/update-on-the-google-book-search-settlement/ | 2/25/09 | No |
| English | The Abstracted Librarian | http://abstractedlibrarian.blogspot.com/2009/02/international-perspective-on-google.html | 2/25/09 | No |
| English | Y-eh! | http://www.y-eh.ca/2009/02/25/google-books-settlement-announced/ | 2/25/09 | No |
| Estonian | Hajameelne (The Absent-Minded) | http://hajameelne.blogspot.com/2009/02/kyberpunk-ja-eesti-kirjandus.html | 2/25/09 | Yes |
| Estonian | Tehnokratt | http://tehnokratt.net/2009/02/25/kirjanikud-kuugel-xkcd-ja-kyydi-kaid/ | 2/25/09 | No |
| Japanese | Jyoushiki | http://jyoushiki.blog43.fc2.com/blog-entry-1061.html | 2/25/09 | No |
| Japanese | KODERANO Blog3 | http://blogmag.ascii.jp/kodera/2009/02/25215806.html | 2/25/09 | No |
| Japanese | Read 356 books in a year | http://ameblo.jp/365books/entry-10214525051.html | 2/25/09 | No |
| Japanese | The truth world | http://blog.goo.ne.jp/warabidaniyuukoku/e/5d45d9f316e6e0378918d33a634b57c | 2/25/09 | No |
| Japanese | WaiWai Scandal | http://blog.livedoor.jp/akaikeita/archives/745580.html | 2/25/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/02/26/google-books-settlement-amicus-brief/ | 2/26/09 | No |
| English | Gawker | http://gawker.com/5161282/piddling-60-per-book-promised-writers-in-google-books-settlement | 2/26/09 | Yes |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/3706/125/ | 2/26/09 | No |
| Estonian | IUS.ee – õigusinfo (IUS.ee - legal information) | http://ius.ee/node/7308 | 2/26/09 | No |
| Estonian | kivisildnik oli siin (kivisildnik was here) | http://kivisildnik.blogspot.com/2009/02/googli-ja-maagoogli-kusimus.html | 2/26/09 | No |
| Japanese | Soku hou(Flash News) | http://news2plus.blog123.fc2.com/blog-entry-485.html | 2/26/09 | No |
| Japanese | Yomibito | http://yomibito.at.webry.info/200902/article_15.html | 2/26/09 | No |
| Japanese | ZOC.moo.jp | http://zoc.moo.jp/book38.html | 2/26/09 | No |
| English | Blue Rose Girls | http://bluerosegirls.blogspot.com/2009/02/claim-your-books-you-could-make-some.html | 2/27/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Blurring Borders | http://blurringborders.com/2009/02/27/notes-from-georgetown-symposium-on-google-book-search-settlement/ | 2/27/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/02/27/acrl-ala-and-arl-will-file-google-book-search-settlement-amicus-brief/ | 2/27/09 | No |
| English | Educational CyberPlayground | http://blog.edu-cyberpg.com/2009/02/27/Pending+Google+Book+Search+Settlement.aspx | 2/27/09 | No |
| English | identi.ca | http://identi.ca/notice/2521388 | 2/27/09 | No |
| English | KK* | http://kk.org/ct2/2009/02/the-one-universal-googlebook.php | 2/27/09 | No |
| English | Library Stuff | http://www.librarystuff.net/2009/02/27/countdown-to-the-google-book-search-settlement-review/ | 2/27/09 | No |
| English | Luther College Library and Information Services | http://lis.luther.edu/blog/20090227/week-lis-27-february-2009 | 2/27/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/02/27/library-organizations-to-file-amicus-brief-in-google-book-search-settlement/ | 2/27/09 | No |
| German | Bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/02/27/zwitscher-digest-vom-2009-02-27/ | 2/27/09 | No |
| Japanese | SPJP-PickUp | http://kidsplates.biz/spjp-pickup/2009/02/google-6.html | 2/27/09 | No |
| Japanese | WEB TEC&BIZ BLOG | http://web-tb-blog.com/?p=108 | 2/27/09 | No |
| Romanian | SEOPEDIA Forum | http://forum.seopedia.ro/google/10629-google-books.html | 2/27/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/02/28/grimmelmann-and-vaidhyanathan-talk-google-book-settlement-at-georgetown-university/ | 2/28/09 | No |
| English | Book Business | http://www.bookbusinessmag.com/article/whats-minds-publishers-deadline-opting-out-suit-approaches-403312_1.html | 2/28/09 | No |
| English | IRLS 589 Scholarly Communication | http://irls589.blogspot.com/2009/02/more-on-google-books.html | 2/28/09 | No |
| English | Long Term Memory | http://ltmem.blogspot.com/2009/02/google-book-settlement-doesnt-address.html | 2/28/09 | Yes |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/02/notes-on-google-book-event.html | 2/28/09 | No |
| English | Pureinformation | http://pureinformation.org/archives/2009/02/28/grimmelmann-and-vaidhyanathan-talk-google-book-settlement-at-georgetown-university/ | 2/28/09 | No |
| French | PabloG | http://www.pablog.ch/?p=536 | 2/28/09 | No |
| Japanese | Google and Me | http://google-and.meblog.biz/article/1428137.html | 2/28/09 | No |
| Japanese | IT's my business | http://blogs.itmedia.co.jp/mohno/2009/02/google-7a50.html | 2/28/09 | No |
| English | Crimespace | http://crimespace.ning.com/forum/topics/the-google-books-settlement | 3/1/09 | no |
| English | Digital Eccentric | http://digitaleccentric.blogspot.com/2009/03/copyright-registries.html | 3/1/09 | No |
| Japanese | to kill time | http://charlie432.blog92.fc2.com/blog-entry-974.html | 3/1/09 | No |
| Spanish | La Libroteca - Libros en descarga directa | http://librosendescargadirecta.blogspot.com/2009/03/acuerdo-sobre-libros-en-google.html | 3/1/09 | Yes |
| Spanish | La libroteca - libros en descarga directa! | http://librosendescargadirecta.blogspot.com/2009/03/acuerdo-sobre-libros-en-google.html | 3/1/09 | Yes |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| Slovak | Čo sa to organizuje proti Google? (What´s organized against Google?) | http://spravodaj.madaj.net/view.php/2009/03-co-sa-to-organizuje-proti-google | 3/2/09 | Yes |
| English | Exclusive Rights | http://www.exclusiverights.net/2009/03/supreme-court-grants-cert-in-reed-elsevier-et-al-v-muchnick-et-al/ | 3/3/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/03/authors-guild-on-settlement-with-google.html | 3/3/09 | Yes |
| English | Philobiblos | http://philobiblos.blogspot.com/2009/03/recent-google-book-settlement-news.html | 3/3/09 | No |
| English | Ad Broad | http://adbroad.blogspot.com/2009/03/mother-of-all-media-buys.html | 3/4/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/thew-great-book-bank-robbery-its-all.html | 3/4/09 | No |
| English | The Book Oven Blog | http://blog.bookoven.com/2009/03/04/brewster-kahle-on-the-google-book-settlement/ | 3/4/09 | No |
| Italian | vita digitale corriere | http://vitadigitale.corriere.it/2009/03/book_search_google_aie_editori.html | 3/4/09 | Yes |
| Italian | zero punto due | http://www.zeropuntodue.it/2009/03/google-or-not-google-lassociazione-italiana-editori-e-levoluzione-tecnologica.html | 3/4/09 | Yes |
| English | Bnet | http://industry.bnet.com/media/10001185/writers-sign-up-for-your-check-from-google-books/ | 3/5/09 | No |
| English | copy this blog | http://www.copythisblog.com/?p=242 | 3/5/09 | No |
| English | LiBlog | http://isjliblog.wordpress.com/2009/03/05/google-books-and-orphan-works/ | 3/5/09 | No |
| English | View From the Publishing Trenches | http://waltshiel.com/2009/03/05/google-settlement-not-so-good/ | 3/5/09 | Yes |
| Spanish | Foro Oscuro | http://boards5.melodysoft.com/app?ID=Foro_Oscuro&msg=1312&DOC=120 | 3/5/09 | Yes |
| Spanish | K | http://culpinak.blogspot.com/2009/03/google-busca-los-escritores.html | 3/5/09 | Yes |
| English | If:book | http://www.futureofthebook.org/blog/archives/2009/03/sven_birkerts_on_the_kindle.html | 3/6/09 | No |
| English | The Posterity Project | http://posterityproject.blogspot.com/2009/03/weekly-roundup-march-6-edition.html | 3/6/09 | No |
| Danish | Internetsøgning | http://erikhoy.blogspot.com/2009/03/google-books-aftale.html | 3/7/09 | Yes |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/music-goes-down-tube.html | 3/9/09 | No |
| Japanese | Current Awareness Portal | http://current.ndl.go.jp/node/12144 | 3/9/09 | No |
| English | Art Law for Everyone | http://artslawyer.blogspot.com/2009/03/authors-and-publishers-google-book.html | 3/10/09 | Yes |
| English | Escl Magazine | http://coffeehousetogo.blogspot.com/2009/03/coffee-house-to-go-march-10-2009-poetry.html | 3/10/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/03/top-resources-for-understanding-google.html | 3/10/09 | Yes |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=308&mode=one | 3/10/09 | No |

Blog Posts Report

| Language | Name | URL | Date | Flag |
|---|---|---|---|---|
| English | Authorlink News Alert | http://authorlink.blogspot.com/2009/03/columbia-law-school-to-probe-impact-of.html | 3/12/09 | No |
| English | India Study Channel | http://www.indiastudychannel.com/resources/54820-Google-Book-Settlement.aspx | 3/12/09 | Yes |
| English | Julia Sonnevend | http://julia-sonnevend.com/2009/03/13/upcoming-conference-at-yale-law-school-on-library-20/ | 3/12/09 | No |
| Danish | Arbejderen | http://www.arbejderen.dk/index.aspx?F_ID=561438.TS_ID=3&S_ID=18 | 3/13/09 | No |
| English | Duncan Bucknell Company | http://duncanbucknell.com/ipthinktank.GWiR/590/Online-GWiR-13-March-2009-from-IP-Think-Tank | 3/13/09 | No |
| English | O'Reilly Radar | http://radar.oreilly.com/2009/03/at-risk-universal-online-acces.html | 3/13/09 | No |
| English | Seeing the Picture | http://blog.lib.uiowa.edu/hardinmd/2009/03/13/thomas-lord-tim-oreilly-on-google-book-settlement/ | 3/13/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/03/14/google_and_the_zombie_army_of_orphans | 3/14/09 | No |
| English | Whimsley | http://whimsley.typepad.com/whimsley/2009/03/the-french-lieutenants-bookshop.html | 3/14/09 | No |
| France | Europa au Audience | http://europa-eu-audience.typepad.com/fr/2009/03/-google-books-search-biblioth%C3%A8ques-institutions-et-%C3%A9diteurs.html | 3/14/09 | Yes |
| German | Immateriblog.de | http://immateriblog.de/?p=347 | 3/14/09 | No |
| English | Au Courant | http://paulcourant.net/2009/03/15/orphan-works-legislation-and-the-google-settlement/ | 3/15/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/03/google-books-settlement-at-columbia-part-1.html | 3/15/09 | No |
| English | LibraryLaw Blog | http://blog.librarylaw.com/librarylaw/2009/03/google-books-settlement-at-columbia-part-2.html | 3/15/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/03/judging-clarity-aap-google-ag.html | 3/15/09 | No |
| English | Peter Brantley's thoughts and speculations | http://www.lib.berkeley.edu/blogs/shimenawa.php/2009/03/15/the-orphan-monopoly | 3/15/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/03/15/randy_pickers_slides_on_the_google_book_search_set | 3/15/09 | No |
| English | the writer's edge | http://writersedgeinfo.blogspot.com/2009/03/digital-publishing-next-emerging-trend.html | 3/15/09 | No |
| Japanese | MIAU no gankoushikou | http://news.livedoor.com/article/detail/4053977/ | 3/15/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10001089/amazon-game-downloads-webinars-positioned-to-attack-google/ | 3/16/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/great-book-bank-robbery-part-17-us.html | 3/16/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/great-book-bank-robbery-part-18-google.html | 3/16/09 | No |
| English | Creative Commons | http://creativecommons.org/weblog/entry/13118 | 3/16/09 | No |
| English | Exact Editions | http://exacteditions.blogspot.com/2009/03/google-books-search-what-is-good-for.html | 3/16/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/03/more-on-google-book-settlement.html | 3/16/09 | No |
| English | Book Calendar | http://bookcalendar.blogspot.com/2009/03/open-access-and-libraries-columbia.html | 3/17/09 | No |
| English | Cultech | http://cultech.library.cornell.edu/2009/03/how-many-orphans/ | 3/17/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/03/17/peter-brantley-on-orphan-works-and-the-google-book-search-settlement/ | 3/17/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/03/blog-posts-google-books-settlement-at.html | 3/17/09 | No |
| English | GLG | http://www.glgroup.com/News/Google-Book-Deal---Information-is-No-Longer-Free-35911.html | 3/17/09 | No |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/03/17/berkman-david-post-on-scaling-governance/ | 3/17/09 | No |
| Simplified Chinese | Zol Blog | http://blog.zol.com.cn/990/article_989292.html | 3/17/09 | No |
| English | CinemaTech | http://cinematech.blogspot.com/2009/03/audio-talking-about-future-of-indie.html | 3/18/09 | No |
| English | CWIP Advocacy in Action | http://cwipadvocacyonline.blogspot.com/2009/03/google-book-search-settlement-handy.html | 3/18/09 | No |
| English | Everybody's Libraries | http://everybodyslibraries.com/2009/03/18/the-google-books-settlement-a-symposium-and-a-call-for-library-action/ | 3/18/09 | No |
| English | Jay Lake | http://www.jlake.com/2009/03/18/publishing-the-banal-evil-of-the-google-copyright-settlement/ | 3/18/09 | Yes |
| English | Lakeshore | http://jaylake.livejournal.com/1752140.html | 3/18/09 | No |
| English | Mike Brotherton | http://www.mikebrotherton.com/?p=1065 | 3/18/09 | Yes |
| English | Rebecca Tushnet's | http://tushnet.blogspot.com/2009/03/google-book-settlement-at-georgetown.html | 3/18/09 | No |
| English | TechNews.AM | http://technews.am/conversations/paidcontent/industry_moves_after_helping_glam_man_up_ad_sales_vet_trimble_to_exit | 3/19/09 | No |
| German | Bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/03/20/das-dilemma-des-autor-google-verhaeltnisses/ | 3/19/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/12239 | 3/19/09 | No |
| English | Isabel Swift | http://isabelswift.blogspot.com/2009/03/information-on-google-settlement.html | 3/21/09 | Yes |
| English | Cancult.ca | http://cancult.ca/2009/03/23/what-do-you-mean-by-the-google-book-settlement/ | 3/23/09 | No |
| English | I-iter | http://deu.i-iter.org/content/grimmelmann-google-book-settlement | 3/23/09 | No |
| English | ALA | http://www.wo.ala.org/districtdispatch/?p=2394 | 3/24/09 | No |
| English | Confessions of a Curator | http://niurarebooks.blogspot.com/2009/03/google-reader-round-up-linkdump.html | 3/24/09 | No |
| English | Pub Rants | http://pubrants.blogspot.com/2009/03/youve-got-google-questions-authors.html | 3/24/09 | Yes |
| German | JuraBlogs | http://www.jurablogs.com/de/neues-zum-google-books-settlement | 3/24/09 | No |

Blog Posts Report

| Language | Blog Name | URL | | Date |
|---|---|---|---|---|
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/03/grimmelmann-on-google-book-settlement.html | Yes | 3/25/09 |
| Spanish | ediciona | http://blog.ediciona.com/google-libros-espana-luis-collado/ | No | 3/25/09 |
| Japanese | O-tsu no Nichijou Seikatsu | http://o-tsu.seesaa.net/article/116226673.html | No | 3/26/09 |
| English | Eoin Purcell's Blog | http://eoinpurcellsblog.com/2009/03/27/google-books-the-orphan-works-problem/ | No | 3/27/09 |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/03/columbia-law-school-conference-on-the-google-books-settlement.html | No | 3/27/09 |
| German | Archivalia | http://archiv.twoday.net/stories/5611293/ | Yes | 3/27/09 |
| German | Music-Lawyer Blog | http://www.rechtsanwalt-poser.de/blog/?p=51 | No | 3/27/09 |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/gbbr-book-of-revelations.html | No | 3/28/09 |
| English | LISNews | http://www.lisnews.org/googles_book_settlement_ripoff_authors | No | 3/28/09 |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/03/must-read-first-amicus-brief-opposing.html | No | 3/28/09 |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/05/28/commenters-heaven-add-uppity-notes-to-google-book-settlement-docs/ | No | 3/28/09 |
| German | Archivalia | http://archiv.twoday.net/stories/5607112/ | No | 3/28/09 |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/03/grimmelman-speaks-up-on-google.html | No | 3/29/09 |
| English | Contratimes | http://contratimes.blogspot.com/2009/03/is-google-beast-of-apocalypse.html | No | 3/29/09 |
| English | Everything is Miscellaneous | http://www.everythingismiscellaneous.com/2009/03/29/the-google-book-deal/ | No | 3/29/09 |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/03/29/the-google-book-deal/ | No | 3/29/09 |
| English | Mercer Libraries | http://mercerlibraries.blogspot.com/2009/03/google-book-settlement-on-nprs-on-media.html | No | 3/29/09 |
| English | Real Clear Arts | http://www.artsjournal.com/realclearts/2009/03/google-books.html | No | 3/29/09 |
| English | The Volokh Conspiracy | http://volokh.com/posts/1238385153.shtml | Yes | 3/29/09 |
| English | Arts Journal | http://www.artsjournal.com/artsjournal1/2009/03/what_the_google.shtml | No | 3/30/09 |
| English | IP Osgoode | http://www.iposgoode.ca/2009/03/international-rights-holders-take-note-first-amicus-brief/ | Yes | 3/30/09 |
| English | January Magazine | http://www.januarymagazine.com/2009/03/googles-data-entry-slaves.html | Yes | 3/30/09 |
| English | Musematic | http://musematic.net/?p=615 | No | 3/30/09 |
| English | SI Informant | http://blog.si.umich.edu/2009/03/30/ala-honors-copyright-expert-jack-bernard/ | No | 3/30/09 |
| English | Work in Progress | http://workinprogressinprogress.blogspot.com/2009/03/google-book-settlement-what-does-it-all.html | No | 3/30/09 |
| Italian | notizie di mau | http://xmau.com/notiziole/arch/200903/005454.html | No | 3/30/09 |
| Bulgarian | Intellectual Property Planet | http://intellectualpropertyplanet.blogspot.com/2009/03/google.html | Yes | 3/31/09 |
| Danish | Handelsskolernes Lærerforening | http://www.hl.dk/aktuelt/nyhed/artikel/forfattere-til-faglitteratur-se-her/ | Yes | 3/31/09 |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | 3 Minute Vacation | http://gbjorn.wordpress.com/2009/03/31/natural-teeth-whitener-removes-bathtub-stains/ | 3/31/09 | No |
| English | Adult Insider Adult Message Board | http://www.adultinsider.com/showthread.php?t=78282 | 3/31/09 | No |
| English | Author Scoop | http://authorscoop.com/2009/03/31/tuesday-morning-litlinks-48/ | 3/31/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/03/googles-book-settlement-ripoff-for.html | 3/31/09 | No |
| English | Career Tips Today | http://careertipstoday.com/who%E2%80%99s-messing-with-the-google-book-settlement-hint-theyre-in-redmond-washington/ | 3/31/09 | No |
| English | Desktop Media | http://desktopmedia.wordpress.com/2009/03/31/whos-messing-with-the-google-book-settlement-hint-theyre-in-redmond-washington/ | 3/31/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/03/who-wants-to-own-books.html | 3/31/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/03/31/conflict-of-interest-in-iipl-amicus-brief-in-google-books-case/ | 3/31/09 | No |
| English | Finance Geek | http://financegeek.com/microsoft-financing-challenge-to-google-books-settlement/ | 3/31/09 | No |
| English | Google-Affiliate.ws | http://google-affiliate.ws/index.php/2009/03/31/microsoft-financing-challenge-to-google-books-settlement-wired-news/ | 3/31/09 | No |
| English | Googletech | http://googletec.com/google/who%E2%80%99s-messing-with-the-google-book-settlement-hint-theyre-in.html | 3/31/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/03/dan-clancy-of-google-book-search-to.html | 3/31/09 | Yes |
| English | Porfolio.com | http://www.portfolio.com/views/blogs/the-tech-observer/2009/03/31/microsoft-meddles-with-google-book-settlement/ | 3/31/09 | No |
| English | SWC Computer Services | http://www.swc-lv.com/2009/03/31/microsoft-fishes-in-google%E2%80%99s-and-ibm%E2%80%99s-troubled-legal-waters/ | 3/31/09 | No |
| English | Tech Observer | http://www.portfolio.com/views/blogs/the-tech-observer/2009/03/31/microsoft-meddles-with-google-book-settlement/?tid=true | 3/31/09 | No |
| English | Tekorama | http://www.tekorama.com/other/whos-messing-with-the-google-book-settlement-hint-theyre-in-redmond-washington/ | 3/31/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/03/31/is-microsoft-meddling-with-the-google-book-settlement/ | 3/31/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/03/31/strategies-for-digital-publishing-in-a-time-of-uncertainty/ | 3/31/09 | No |
| English | The Director's Blog | http://rollins-olin-library.blogspot.com/2009/03/google-book-search-settlement.html | 3/31/09 | Yes |
| English | The Precursor Blog | http://precursorblog.com/content/the-cloudy-future-digital-knowledge | 3/31/09 | Yes |
| English | The Tech Observer | http://www.portfolio.com/views/blogs/the-tech-observer/2009/03/31/microsoft-meddles-with-google-book-settlement/ | 3/31/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | The Writer's Guild Blog | http://writersguild.blogspot.com/2009/03/is-google-book-settlement-rip-off.html | 3/31/09 | No |
| English | Tsurch | http://www.tsurch.com/stories/view/whos-messing-with-the-google-book-settlement-hint-theyre-in-redmond-washington-epicenter-from-wired.com/ | 3/31/09 | No |
| English | V2 Tech | http://identi.ca/notice/3128140 | 3/31/09 | No |
| Italian | Class Action Italia | http://www.class-action-italia.it/la-siae-aderisce-alla-class-action-contro-google-book-search/449/ | 3/31/09 | No |
| Italian | Panorama Blog | http://blog.panorama.it/economia/2009/03/31/libri-online-google-scende-a-patti-con-editori-e-scrittori-ma-chi-ci-guadagna/ | 3/31/09 | No |
| Dutch | Marie Kegroen | http://mariekegroen.blogspot.com/2009_04_01_archive.html | 4/1/09 | No |
| English | All Things Digital | http://voices.allthingsd.com/20090401/whos-messing-with-the-google-book-settlement-hint-theyre-in-redmond-washington/ | 4/1/09 | No |
| English | PDA Newsbucket | http://www.guardian.co.uk/media/pda/2009/apr/02/digital-media | 4/1/09 | No |
| Japanese | Banraidou Diary | http://d.hatena.ne.jp/banraidou/20090401/1238612467 | 4/1/09 | No |
| Danish | Classy's | http://www.classy.dk/log/archive/004084.html | 4/2/09 | No |
| Danish | Danish Union of Journalists | http://www.journalistforbundet.dk/sw88825.asp | 4/2/09 | Yes |
| Danish | HOD | http://www.hod.dk/index.dsp?page=888&markword=google | 4/2/09 | Yes |
| English | Anita Hess Blog | http://anitaheissblog.blogspot.com/2009/04/asa-chairs-report-agm-2009.html | 4/2/09 | No |
| English | APA | http://searchapa.us/wordpress/wordpress/?p=818 | 4/2/09 | No |
| English | Irish Playwrights and Screenwriters Guild Blog | http://irishscriptwritersguild.blogspot.com/2009/04/google-book-deal.html | 4/2/09 | Yes |
| English | Litopia Daily | http://www.litopia.com/podcast/litopia-daily-180-it%E2%80%99s-all-about-tone/ | 4/2/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/04/wsj-google-books-settlement-ripoff.html | 4/2/09 | No |
| English | The Scholarly Kitchen | http://scholarlykitchen.sspnet.org/2009/04/02/the-google-books-settlement-an-authors-perspective/ | 4/2/09 | No |
| Spanish | LeerGratis.com | http://www.leergratis.com/dominio-publico/el-acuerdo-editorial-de-google-books.html | 4/2/09 | No |
| Danish | journalisten.dk | http://journalisten.dk/google-forlig-om-forfatteres-copyrightpenge | 4/3/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/04/google-book-settlement-maybe-not-so.html | 4/3/09 | No |
| English | Legal Pad | http://legalpad.typepad.com/my_weblog/2009/04/microsoft-semisecret-scourge-of-evil-monopolistic-corporations.html | 4/3/09 | no |
| English | Music Technology Policy | http://www.musictechpolicy.com/2009/04/g-books-and-googleopoly.html | 4/3/09 | No |
| English | MyProps.org | http://myprops.org/content/DOJ-Checking-Out-Google-Books-Settlement-Digital-Daily/ | 4/3/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/04/03/briefly-microsoft-funds-opposition-to-google-book-settlement-and-other-news/ | 4/3/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | Flag |
|---|---|---|---|---|
| English | Romancing the Blog | http://www.romancingtheblog.com/blog/2009/04/03/a-little-tidbit-regarding-the-google-settlement-that-you-might-not-know/ | 4/3/09 | No |
| English | Search Engine Land | http://searchengineland.com/microsoft-funds-opposition-to-google-book-settlement-17201 | 4/3/09 | No |
| English | Xigaware | http://www.xigaware.com/2009/04/03/microsoft-funds-opposition-to-google-book-settlement/ | 4/3/09 | No |
| Italian | penne digitali | http://pennedigitali.libero.it/2009/google-si-appropria-dei-contenuti-editori-sul-piede-di-guerra/ | 4/3/09 | No |
| Japanese | Kotoba | http://blogs.dion.ne.jp/bunsuke/archives/8244088.html | 4/3/09 | No |
| Korean | Read & Lead | http://read-lead.com/blog/entry/%ED%82%A8%EB%93%A4-%EC%95%8C%EA%B3%A0%EB%A6%AC%EC%A6%98 | 4/3/09 | No |
| Polish | Historia I Media | http://historiaimedia.org/2009/03/04/przeglad-prasy-11/ | 4/3/09 | Yes |
| English | Books, Inq | http://booksinq.blogspot.com/2009/04/you-dont-say.html | 4/4/09 | No |
| English | For the Love of Books | http://for.theloveofbooks.com/2009/04/google-book-settlement-monopolistic/ | 4/4/09 | No |
| English | Hcgoogle | http://hcgoogle.blogspot.com/2009/04/balking-at-googles-book-plans.html | 4/4/09 | No |
| English | Information Society Project | http://yaleispblog.net/2009/04/04/panel-2-ethics-and-politics-of-library-20/ | 4/4/09 | No |
| English | Media Post News | http://www.mediapost.com/publications/?fa=Articles.showArticle&art_aid=103393 | 4/4/09 | No |
| English | The Volokh Conspiracy | http://volokh.com/posts/1238862119.shtml | 4/4/09 | No |
| English | TnT Blog | http://discovertnt.blogspot.com/2009/04/from-twitter-04-05-2009.html | 4/4/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/great-book-bank-robbery-final-month.html | 4/5/09 | No |
| English | Poetry, Football and Travel | http://poetryfootballtravel.blogspot.com/2009/04/google-book-settlement.html | 4/5/09 | Yes |
| Japanese | Memo of Sasakijo | http://sasakijo.exblog.jp/8142820/ | 4/5/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=26117 | 4/6/09 | No |
| English | Digital Curation Blog | http://digitalcuration.blogspot.com/2009/04/libaries-of-future-event.html | 4/6/09 | No |
| English | Musings of Mine | http://musingsofcorsonf.blogspot.com/2009/04/lets-just-do-it-ourselves.html | 4/6/09 | No |
| English | Network World | http://www.networkworld.com/community/node/40634 | 4/6/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/04/more-on-google-book-settlement.html | 4/6/09 | Yes |
| English | TechNews.AM | http://technews.am/conversations/paidcontent/e_reader_the_sequel_startups_try_to_redefine_what_a_book_is | 4/6/09 | No |
| English | The Prior Art | http://thepriorart.typepad.com/the_prior_art/2009/04/challenges-to-the-google-book-settlement-and-a-conection-to-microsoft.html | 4/6/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English (global, serves the Phil) | USA SEO Pros | http://blog.usaseopros.com/2009/04/06/in-case-you-missed-it-google%E2%80%99s-ppc-fraud-settlement/ | 4/6/09 | No |
| English | CAA | http://www.collegeart.org/news/2009/04/07/google-book-settlement-opt-out-deadline-approaching/ | 4/7/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=26152 | 4/7/09 | No |
| English | CrossRef | http://www.crossref.org/crweblog/2009/04/ccc_webinar_how_does_the_googl.html | 4/7/09 | No |
| English | Lyons Literary | http://lyonsliterary.blogspot.com/2009/04/authors-guild-responds-to-wall-street.html | 4/7/09 | No |
| English | The American Scene | http://www.theamericanscene.com/2009/04/07/me-and-the-amoral-menace | 4/7/09 | No |
| Vietnamese | Viet Bao | http://vietbao.vn/Vi-tinh-Vien-thong/Google-dan-xep-kien-tung-ban-quyen-voi-AFP/65088224/217/ | 4/7/09 | No |
| English | Litopia Daily | http://www.litopia.com/podcast/litopia-daily-184-are-you-a-morning-or-a-yawning-person/ | 4/8/09 | No |
| English | Meg Kribble | http://biblioblawg.blogspot.com/2009/04/yale-library-20-symposium-notes.html | 4/8/09 | No |
| English | Steamboats are ruining everything | http://www.steamthing.com/2009/04/objection-your-honor.html | 4/8/09 | No |
| Dutch | MVD translations | http://www.mvdtranslations.nl/Nederlands/blog.php | 4/9/09 | Yes |
| English | Duncan Bucknell Company | http://duncanbucknell.com/ipthinktank.GWiR/615/Online-Global-Week-in-Review-9-Apr-09-from-IP-Think-Tank | 4/9/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/04/the-google-book-settlement-and-the-public-domain.html | 4/9/09 | Yes |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/04/google-books-sued-over-orphan-books.html | 4/9/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/dot2dot.html | 4/10/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/real-time-digital-conferences.html | 4/10/09 | No |
| English | Cnet News | http://news.cnet.com/8301-13578_3-10216485-38.html | 4/10/09 | Yes |
| English | Knowledge Ecology International | http://www.keionline.org/blogs/2009/04/10/peter-brantley-google-books | 4/10/09 | Yes |
| English | Knowledge Ecology Notes | http://www.keionline.org/blogs/2009/04/10/peter-brantley-google-books/ | 4/10/09 | No |
| Spanish | Feria del Libro Independiente (FLIA) | http://www.flia.org.ar/tema-del-foro/esto-anda-dando-vueltas | 4/11/09 | Yes |
| Dutch | Crietief | http://creatief-in-ie.blogspot.com/2009/04/googles-digitale-bibliotheek-schikken.html | 4/12/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/04/article-google-book-settlement-faces.html | 4/12/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Read |
|---|---|---|---|---|
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62053079,00.htm | 4/12/09 | Yes |
| Korean | PC Geeks | http://pcgeeks.tistory.com/852 | 4/12/09 | Yes |
| English | Ask the Editor | http://editorialconsultant.wordpress.com/2009/04/13/where-to-get-a-better-deal-than-the-google-settlement-from-google/ | 4/13/09 | No |
| English | Blown to Bits | http://www.bitsbook.com/2009/04/in-which-we-seek-to-intervene-in-the-google-books-settlement/ | 4/13/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/04/14/a2k-and-orphaned-work-the-rise-of-the-open-access-trust-inc/ | 4/14/09 | Yes |
| English | The Scholarly Kitchen | http://scholarlykitchen.sspnet.org/2009/04/14/links-matter-more-than-content-folks/ | 4/14/09 | Yes |
| English | Adventures in Writing | http://mbyerly.blogspot.com/2009/04/links-of-interest_15.html | 4/15/09 | No |
| English | Photo Blawg | http://photoblawg.wordpress.com/2009/04/15/after-taxes-google-books-deadline-looms/ | 4/15/09 | Yes |
| English | STLToday | http://www.stltoday.com/blogzone/book-blog/book-blog/2009/04/first-national-book-expo-for-self-published-authors/ | 4/15/09 | No |
| Danish | Mellem Skov og Land | http://74.125.155.132/search?q=cache:b7V7CKV2GN4J:www.skovogland.dk/nyhedsbrev.asp%3Farkivnummer%3D89+mellem+skov+og+land+google+forlig&cd=1&hl=da&ct=clnk&gl=dk | 4/16/09 | No |
| English | ANZ Lit Lovers | http://anzlitlovers.wordpress.com/2009/04/16/google-books-authors-should-read-this/ | 4/16/09 | Yes |
| English | E-Reads | http://www.ereads.com/2009/04/attorney-joy-butler-explains-google.html | 4/16/09 | No |
| English | Publishing Central | http://publishingcentral.com/blog/book-publishing/confused-about-the-google-book-settlement-agreement | 4/16/09 | No |
| English | The Idea Logical Blog | http://www.idealog.com/blog/the-google-settlement-and-unanswered-questions-particularly-about-the-windfall | 4/16/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/04/17/opposition-to-google-books-settlement/ | 4/17/09 | No |
| English | Colleen Anderson | http://colleenanderson.wordpress.com/2009/04/17/google-book-settlement/ | 4/17/09 | Yes |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/04/what-mass-google-books-settlement.html | 4/17/09 | No |
| English | Lillith Saintcrow | http://www.lilithsaintcrow.com/journal/2009/04/on-queryfail-or-the-lilybed-of-grief/ | 4/17/09 | No |
| English | O'Brien | http://www.obrien.ie/blog/?p=222 | 4/17/09 | No |
| English | O'Reilly Radar | http://radar.oreilly.com/2009/04/legally-speaking-the-dead-soul.html | 4/17/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/04/17/internet-archive-files-intervention-request/ | 4/17/09 | No |
| English | PW | http://www.publishersweekly.com/article/CA6652375.html | 4/17/09 | No |
| English | Be Specific | http://www.bespacific.com/mt/archives/021149.html | 4/18/09 | No |
| English | the fiction circus | http://fictioncircus.com/news.php?id=350&mode=one | 4/18/09 | No |
| German | Jurablogs | http://www.jurablogs.com/de/neues-zum-google-books-settlement | 4/18/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/5650567/ | 4/18/09 | No |

| | | | | |
|---|---|---|---|---|
| English | Personanondata | http://personanondata.blogspot.com/2009/04/google-settlements-vast-supply-of.html | 4/19/09 | No |
| English | View From Here | http://www.viewfromheremagazine.com/2009/04/london-book-fair-part-2-of-5-should.html | 4/19/09 | No |
| English | goer.org | http://www.goer.org/Journal/2009/04/sorry_my_amicus_briefs_only_work_against_chaotic_evil.html | 4/20/09 | No |
| English | IPBIZ | http://ipbiz.blogspot.com/2009/04/cafc-considers-patent-pools-in-princo.html | 4/20/09 | No |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/04/20/pam-samuelson-on-the-google-books-settlement/ | 4/20/09 | No |
| English | Librarian.net | http://www.librarian.net/stax/2783/a-few-things-going-on-googley-and-otherwise/ | 4/20/09 | No |
| English | New Matilda | http://newmatilda.com/2009/04/21/copyright-what-copyright | 4/20/09 | No |
| English | NotaRazi | http://notarazi.blogspot.com/2009/04/google-book-settlement.html | 4/20/09 | Yes |
| English | The Precursor Blog | http://iota.precursorblog.com/content/the-crux-google-book-settlement | 4/20/09 | No |
| English | Warriors of Poseidon | http://warriorsofposeidon.blogspot.com/2009/04/agents-take-on-google-book-settlement.html | 4/20/09 | No |
| Estonian | Varraku raamatublogi (Varrak's book blog) | http://blog.varrak.ee/?p=756 | 4/20/09 | Yes |
| English | ALPSP | http://blog.alpsp.org/2009/04/act-now-to-protect-your-rights.html | 4/21/09 | No |
| English | Blown to Bits | http://www.bitsbook.com/2009/04/internet-archive-seeks-same-protection-as-google/ | 4/21/09 | No |
| English | Legal Theory Blog | http://lsolum.typepad.com/legaltheory/2009/04/grimmelmann-on-the-google-book-settlement.html | 4/21/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/04/google-book-settlement-orphan-works-and-foreign-works.html | 4/21/09 | No |
| English | O'Reilly Radar | http://radar.oreilly.com/2009/04/four-short-links-21-apr-2009.html | 4/21/09 | No |
| German | Hamburger Abendblatt | http://www.abendblatt.de/kultur-live/article978957/Streit-mit-Google-ums-nicht-mehr-gedruckte-Wort.html | 4/21/09 | No |
| German | Philobar | http://philobar.blogspot.com/2009/04/anz-lauer-und-schon-wieder-jochum-uber.html | 4/21/09 | No |
| Italian | ESBN Blog | http://esbn-blog.blogspot.com/2009/04/dalla-london-book-fair-espresso-book.html | 4/21/09 | No |
| Spanish | Esquina Tecnológica | http://www.esquinatecnologica.com/2009/04/el-proyecto-de-digitalizacion-de-libros.html | 4/21/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/04/22/copyright-content-and-class-action-lawsuits-a-debate-on-the-google-book-search-settlement/ | 4/22/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/04/22/peter-hirtle-on-the-impact-of-the-google-book-settlement-on-foreign-copyright-holders/ | 4/22/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=2592 | 4/22/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/04/22/oitp-participates-in-itif-google-book-settlement-panel-at-library-of-congress/ | 4/22/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/04/ephemeral-digital-archives.html | 4/22/09 | Yes |
| English | Wired | http://www.wired.com/epicenter/2009/04/in-iraq-with-we/ | 4/22/09 | No |
| Japanese | Kuri Blog | http://www.techvisor.jp/blog/archives/165 | 4/22/09 | No |
| Polish | Blog Nowy Swiat | http://blog.nowy-swiat.pl/?p=388 | 4/22/09 | Yes |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/04/google-books-settlement-is-going-down.html | 4/23/09 | No |
| English | IFRT | http://ifrt.blogspot.com/2009/04/google-book-settlement.html | 4/24/09 | Yes |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2009/04/pam_samuelson_the_dead_souls_o.php | 4/24/09 | No |
| German | Arbeit 2.0 | http://irights.info/blog/arbeit2.0/2009/04/24/borsenverein-objections-gegen-google-book-settlement/ | 4/24/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/abdication-crisis-uk-publishing-meekly.html | 4/25/09 | No |
| English | Exact Editions | http://exacteditions.blogspot.com/2009/04/on-thinking-beyond-google-settlement.html | 4/25/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=350=one | 4/25/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/lost-today-but-found-tommorrow.html | 4/26/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/04/26/amazon-vs-google-the-mindsets-they-encourage/ | 4/26/09 | No |
| Slovenian | The biggest event on intelectual property | http://www.ipl.si/sl/blog/4/2009/-/naj_dogodek_s_podrocja_intelektualne_lastnine | 4/26/09 | No |
| Spanish | Infoesfera - arquitecturas de información (Yahoo Grupos) | http://espanol.groups.yahoo.com/group/infoesfera/message/9527 | 4/26/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/04/27/steinbeck-heirs-others-seek-to-slow-google-books-settlement/ | 4/27/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/04/google-book-settlement-deadlines-may-5.html | 4/27/09 | No |
| English | Jay Lake | http://www.jlake.com/2009/04/27/links-link-salad-saddles-up-for-the-omaha-trail-drive/ | 4/27/09 | no |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/steinbeck_heirs_seek_slow_google_books_settlement | 4/27/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/04/heirs-of-author-john-steinbeck-seek-to.html | 4/27/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/04/27/news-steinbeck-heirs-seek-to-slow-google-books-settlement/ | 4/27/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/04/27/steinbeck-heirs-want-delay-in-google-book-settlement/ | 4/27/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=356&mode=one | 4/27/09 | No |
| Japanese | Baron de Flaneur | http://d.hatena.ne.jp/sinjowkazma/20090427/1240842193 | 4/27/09 | No |
| Japanese | IT Trend | http://itpro.nikkeibp.co.jp/article/NEWS/20090427/329261/ | 4/27/09 | No |

# Blog Posts Report

| | | | | |
|---|---|---|---|---|
| Polish | Moje Miasto Lublin | http://www.mmlublin.pl/8385/2009/4/27/cyfrowa-megaczytelnia-w-internecie?category=news | 4/27/09 | No |
| English | Ars Technica | http://arstechnica.com/media/news/2009/04/googles-book-settlement-delayed-as-resistance-appears.ars | 4/28/09 | No |
| English | Benton Foundation | http://www.benton.org/node/24889 | 4/28/09 | No |
| English | Bnet | http://industry.bnet.com/media/10001983/momentum-shifts-against-google-in-old-books-controversy/ | 4/28/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/uk-booksellers-association-stands-up.html | 4/28/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/judge-pushes-google-book-settlement-hearing-date-to-october-from-june-43309/ | 4/28/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/04/28/foreign-opposition-to-the-google-book-search-settlement/ | 4/28/09 | No |
| English | Eurozine | http://www.eurozine.com/articles/2009-04-07-eurozinerev-en.html | 4/28/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/04/google-deadlines-delayed.html | 4/28/09 | No |
| English | Found3r | http://www.found3r.com/stories/justice-dept-scrutinizes-google-books-settlement/ | 4/28/09 | No |
| English | Gigalaw | http://gigalaw.blogspot.com/2009/04/justice-department-probing-google-book.html | 4/28/09 | No |
| English | Google-Affiliate.ws | http://google-affiliate.ws/index.php/2009/04/28/steinbeck-heirs-seek-to-slow-google-books-settlement-new-york-times-4/ | 4/28/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/04/blog-for-unemployed-law-librarians-recently-launched.html | 4/28/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/04/philip-k-dick-trust-joins-call-for-more.html | 4/28/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/04/for-whom-doth-bell-toll-google-books.html | 4/28/09 | No |
| English | Nimble Books LLC | http://www.nimblebooks.com/wordpress/2009/04/delay-looming%C2%A0for-google-books-settlement-deadline-a-short-one-the-asteroid-still-on-its-way/ | 4/28/09 | No |
| English | Niq's Soapbox | http://bahumbug.wordpress.com/2009/04/28/google-book-search-settlement/ | 4/28/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-justice-dept.-scrutinizes-google-books-settlement/ | 4/28/09 | No |
| English | Robinson Brog Entertainment and ip Blog | http://rblentertainment.blogspot.com/2009/04/google-book-settlement-stalls.html | 4/28/09 | Yes |
| English | Search Engine Land | http://searchengineland.com/reports-us-dept-of-justice-looking-at-antitrust-issues-over-google-books-lawsuit-18238 | 4/28/09 | No |
| English | Silicon Beat | http://siliconbeat.com/2009/04/28/federal-judge-postpones-google-book-settlement-hearing/ | 4/28/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Techclack | http://techclack.com/google-book-settlement-delayed-doj-has-antitrust-concerns | 4/28/09 | No |
| English | TechNews.am | http://technews.am/conversations/paidcontent/justice_dept_scrutinizes_google_books_settlement_for_possible_antitrust_violations | 4/28/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/04/28/rehearsal-for-amazon-probe-justice-department-investigating-google-book-settlement/ | 4/28/09 | No |
| English | VentureBeat | http://venturebeat.com/2009/04/28/roundup-microsoft-and-verizons-team-up-wolframalphas-demo-and-more/ | 4/28/09 | No |
| English | Wave Without a Shore | http://www.cherryh.com/WaveWithoutAShore/?p=173 | 4/28/09 | No |
| English | World's Tech News | http://www.worldstechnews.com/Technology/google-book-settlement-delayed-doj-has-antitrust-concerns/ | 4/28/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/04/victoria-strauss-judge-extends-google.html | 4/28/09 | Yes |
| Finnish | Hulkko & Heiskanen (private) | http://hulkkoheiskanen.blogspot.com/search?q=google | 4/28/09 | No |
| Japanese | NET Urawaza Senmonten | http://neturawaza.blog62.fc2.com/blog-entry-1077.html | 4/28/09 | No |
| Danish | Computerworld (special interest medium) | http://www.computerworld.dk/art/51290?cid=4&q=forfattere+google&sm=search&a=cid&i=4&o=7&pos=8 | 4/29/09 | No |
| Danish | COPYDAN | http://www.copydan.dk/DK/Tekstognode/Aktuelt/Googleforlig.aspx | 4/29/09 | Yes |
| Dutch | Lira | http://www.lira.nl/pages/menu/53 | 4/29/09 | Yes |
| English | agrotime blog | http://agrotime.blog.com/2009/04/29/google-book-settlement-delayed-doj-has-antitrust-concerns/ | 4/29/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/04/29/ltif-google-book-settlement-video-posted/ | 4/29/09 | No |
| English | Art Law for Everyone | http://artslawyer.blogspot.com/2009/04/google-book-settlement-deadline.html | 4/29/09 | No |
| English | BookNinja | http://www.bookninja.com/?p=5354 | 4/29/09 | No |
| English | Booksquare | http://booksquare.com/google-book-search-and-reader-privacy-a-consideration-and-call-to-action/ | 4/29/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/04/us-justice-department-to-review-gbs.html | 4/29/09 | No |
| English | Brillig | http://brilligblogger.blogspot.com/2009/04/google-settlement.html | 4/29/09 | No |
| English | Confessions of a Mad Librarian | http://edwards.orcas.net/blog/archives/000434.html | 4/29/09 | No |
| English | Creative Capital | http://creativecapital.wordpress.com/2009/04/29/letter-read-the-terms-of-the-google-book-settlement-agreement/ | 4/29/09 | No |
| English | Dialy News | http://www.akiranews.com/2009/04/29/authors-get-extension-in-google-books-settlement-zdnet/ | 4/29/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/04/29/justice-department-launches-antitrust-investigation-into-google-book-search-settlement/ | 4/29/09 | No |
| English | Digitalmediawire | http://www.dmwmedia.com/news/2009/04/29/justice-dept.-probe-google-book-settlement-authors | 4/29/09 | Yes |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-news/ | 4/29/09 | Yes |

Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Filedby | http://www.filedbyblog.com/2009/04/29/google-book-settlement-extension-antitrust-inquiry/ | 4/29/09 | Yes |
| English | FM Tech | http://www.federatedmedia.net/tech/2009/04/google_book_settlement_delayed.php | 4/29/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/04/google-books-settlement-collapse-tweet.html | 4/29/09 | No |
| English | Gadgetell | http://www.gadgetell.com/tech/comment/google-books-settlement-delayed/ | 4/29/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/google_books_settlement_under_justice_department_review_115249.asp?c=rss | 4/29/09 | No |
| English | gnews_rss | http://gnews-rss.livejournal.com/6828945.html | 4/29/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/04/google-book-search-settlement-will.html | 4/29/09 | Yes |
| English | GreenSocialTech | http://greensocialtech.com/news/story.php?title=judge-delays-google-book-settlement-hearing------ap | 4/29/09 | No |
| English | Harriet | http://www.poetryfoundation.org/harriet/2009/04/opt-in-or-opt-out/ | 4/29/09 | No |
| English | Innovation Watch | http://innovationwatch.com/category/news/ | 4/29/09 | No |
| English | ITMEGA | http://www.itmega.com/2009/04/29/authors-get-extension-in-google-books-settlement-zdnet/ | 4/29/09 | No |
| English | Kioskea | http://en.kioskea.net/actualites/google-book-settlement-facing-antitrust-scrutiny-12690-actualite.php3 | 4/29/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/04/internet-archives-motion-to-intervene-in-google-book-settlement-rejected.html | 4/29/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/04/swine-flu-resources.html | 4/29/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/04/tim-bernerslee-web-still-static-and-social-networking-sites-suffer-from-the-social-silo-problem.html | 4/29/09 | No |
| English | Mark Logic CEO Blog | http://marklogic.blogspot.com/2009/04/google-book-settlement-delayed-doj.html | 4/29/09 | Yes |
| English | Micahpedia | http://dubinko.info/blog/2009/04/29/pamela-samuelson-on-the-google-book-settlement/ | 4/29/09 | No |
| English | New Web Mag | http://www.newwebmag.com/2009/04/29/google-books-settlement-under-scrutiny-by-justice-department/ | 4/29/09 | No |
| English | NickHarkaway.com | http://www.nickharkaway.com/2009/04/google-blowback/ | 4/29/09 | Yes |
| English | NPR | http://www.npr.org/blogs/library/2009/04/oh_oh_justice_looking_into_goo_1.html | 4/29/09 | Yes |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/04/doj-to-probe-google-deal.html | 4/29/09 | No |
| English | Read Write Web | http://www.readwriteweb.com/archives/google_books_settlement_under_scrutiny_by_justice_department.php | 4/29/09 | No |
| English | Silicon Valley Wire | http://www.siliconvalleywire.com/svw/2009/04/justice-dept-to-probe-google-book-settlement-with-authors.html | 4/29/09 | Yes |

## Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Straddling the World of the Written Word | http://joan-druett.blogspot.com/2009/04/us-justice-department-examining-google.html | 4/29/09 | No |
| English | TechCrunch | http://www.techcrunch.com/2009/04/29/hey-google-free-the-orphans/ | 4/29/09 | Yes |
| English | TechKicker.com | http://www.techkicker.com/2009/04/29/google-books-settlement-under-scrutiny-by-justice-department/ | 4/29/09 | No |
| English | Technologist | http://blogs.findlaw.com/technologist/2009/04/google-books-settlement-is-delayed-by-judge-examined-by-doj-for-antitrust-violations.html | 4/29/09 | No |
| English | Tessa Dick | http://tessadick.blogspot.com/2009/04/google-settlement-clowded-re-orphan.html | 4/29/09 | No |
| English | The Elsmar Cove | http://elsmar.com/Forums/showthread.php?t=33847 | 4/29/09 | No |
| English | The Pirate Bay Times | http://www.thepiratebaytimes.org/2009/04/29/authors-get-extension-in-google-books-settlement-2/ | 4/29/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/the-broader-implications-dojs-book-settlement-investigation | 4/29/09 | Yes |
| English | The Tech Herald | http://www.thetechherald.com/article.php/200918/3557/US-court-grants-authors-more-time-in-Google-Book-settlement-case | 4/29/09 | No |
| English | TopNews | http://topnews.us/content/25031-justice-department-scrutinize-google-s-book-search-settlement | 4/29/09 | No |
| English | Visa, CA DUI Lawyer | http://vistacaduilawyer.com/2009/04/authors-get-extension-in-google-books-settlement-zdnet-t-5/ | 4/29/09 | No |
| English | Wisconsin Lawyer's Blog | http://www.wisconsin-lawyers-blog.com/google-book-settlement-deadline-extended/ | 4/29/09 | No |
| Finnish | Digitoday (eJournal) | http://m.digitoday.fi/?page=showSingleNews&newsID=200910859 | 4/29/09 | No |
| Finnish | Itvikko (weekly journal) | http://www.itvikko.fi/talous/2009/04/29/googlen-kirjahaku-voi-rikkoa-kilpailulakia/20091088867/7 | 4/29/09 | No |
| German | Future Zone | http://futurezone.orf.at/stories/1602865/ | 4/29/09 | No |
| German | Immaterieblog_de | http://immaterieblog.de/?p=549 | 4/29/09 | No |
| German | Meedia | http://meedia.de/details/article/fristverlngerung-fr-google-widerspruch_100019849.html | 4/29/09 | No |
| Italian | comunicati stampa | http://www.comunicatistampa.net/index.php/importante-estensione-della-scadenza-nella-transazione-relativa-al-copyright-di-google-ricerca-libri/ | 4/29/09 | Yes |
| Italian | truffe in rete | http://truffeinrete.blogspot.com/2009/04/biblioteca-google-indaga-lantitrust.html | 4/29/09 | No |
| Japanese | Fuguri Nikki 2009 | http://www.sekitechnologies.com/blog2009/0904291134.html | 4/29/09 | No |
| Simplified Chinese | IT | http://it.hexun.com/2009-04-29/117218527.html | 4/29/09 | No |
| Simplified Chinese | IT Blog | http://x078y.blog.ccidnet.com/blog-htm-do-showone-uid-274098-type-blog-itemid-1488446.html | 4/29/09 | No |
| Slovenian | Was Google acting behing the owners' back? | http://www.rtvslo.si/kultura/knjige/je-google-delal-racune-brez-krcmarjev/158950 | 4/29/09 | No |
| Spanish | ediciona | http://blog.ediciona.com/cuando-todos-temen-a-google-busqueda-de-libros/ | 4/29/09 | No |

## Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Advocate's Studio | http://advocatesstudio.wordpress.com/2009/04/30/feeddemon-google-reader-together-at-last/ | 4/30/09 | No |
| English | Bioephemera | http://scienceblogs.com/bioephemera/2009/04/update_panel_on_googl e_book_se.php | 4/30/09 | No |
| English | Creative Capital | http://creativecapital.wordpress.com/2009/04/30/what-do-authors-and-readers-think-about-the-google-book-settlement/ | 4/30/09 | No |
| English | Dear Author | http://dearauthor.com/wordpress/2009/04/30/google-book-settlement-news/ | 4/30/09 | No |
| English | Lisa Gold: Research Maven | http://blogsearch.google.com/blogsearch/advanced_blog_search | 4/30/09 | No |
| English | Managing Your Intellectual Property | http://blogs.library.ucla.edu/ipmanagement/2009/04/30/us-justice-dept-investigates-google-book-settlement/ | 4/30/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/04/justice-dept-opens-antitrust-inquiry.html | 4/30/09 | No |
| English | Musematic | http://musematic.net/?p=644 | 4/30/09 | No |
| English | The CITE | http://thecite.blogspot.com/2009/04/google-book-search-settlement-delayed.html | 4/30/09 | No |
| English | The Militant Writer | http://marywww.wordpress.com/2009/04/30/the-google-settlement-in-or-out/ | 4/30/09 | Yes |
| English | The Volokh Conspiracy | http://volokh.com/posts/1241106298.shtml | 4/30/09 | No |
| English | The Writer's Guild Blog | http://writersguild.blogspot.com/2009/04/google-book-settlement-delay.html | 4/30/09 | No |
| English | tme Solutions | http://www.tmesolutions.co.uk/web_design_kent/Marketing+News/2009-04-30/Google+book+settlement+faces+scrutiny/2382251068 | 4/30/09 | No |
| French | Un Blog pour L'information Juridique | http://www.precisement.org/blog/+Google-book-settlement-facing+.html | 4/30/09 | No |
| German | nmz | http://www.nmz.de/kiz/nachrichten/buecher-im-netz-autoren-und-google streiten-ums-urheberrecht | 4/30/09 | No |
| Japanese | Bpnet | http://www.nikkeibp.co.jp/article/news/20090430/150021/ | 4/30/09 | No |
| Japanese | Kuri Blog | http://www.techvisor.jp/blog/archives/198 | 4/30/09 | No |
| Polish | Eioba-Grzegorz Wasiluk | http://www.eioba.pl/a101071/internet_czyli_nowe_oswiecenie | 4/30/09 | No |
| Polish | Heise Online | http://www.heise-online.pl/news/Google-Books-sad-przedluzyl-okres-zglaszania-protestow-przeciwko-ugodzie-stron--/8467 | 4/30/09 | No |
| Polish | Inwestycje.pl | http://www.inwestycje.pl/it_ebiznes/ugoda_dotyczaca_praw_autorskich w_programie_google_book_search_;56852;0.html | 4/30/09 | Yes |
| English | Beyond the Book | http://beyondthebookcast.com/google-book-search-settlement-opt-out-date-delayed/ | 5/1/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/05/there-are-big-gaps-on-digital-shelf.html | 5/1/09 | No |
| English | Entertainment & Entrepreneurship | http://lawbizbooks.com/blog4/2009/05/new_action_in_the_google_book .html | 5/1/09 | No |
| English | IM Spike | http://www.imspike.com/Search-Engines/google-book-settlement-raises eyebrows-in-europe/ | 5/1/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | KM World | http://www.kmworld.com/Articles/Column/David-Weinberger/Pros-and-cons-of-the-Google-book-deal--53577.aspx | 5/1/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/05/google-books-settlement-may-be-hitting.html | 5/1/09 | No |
| English | Pratham Books | http://blog.prathambooks.org/2009/04/google-book-settlement-delayed.html | 5/1/09 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2129 | 5/1/09 | Yes |
| English | Regarding U | http://www.regardingu.com/settlements/internet_archive_founder_questions_google_books_settlement | 5/1/09 | No |
| English | The Buffalo News | http://blogs.buffalonews.com/artsbeat/2009/05/justice-dept-examines-google-books-deal-authors-get-time-to-opt-out.html | 5/1/09 | Yes |
| English | The IPKat | http://ipkitten.blogspot.com/2009/05/will-books-become-furniture-wait.html | 5/1/09 | Yes |
| English | Wired.co.uk | http://www.wired.co.uk/news/archive/2009-05/01/google-books-qa-fight-for-the-world%27s-greatest-library.aspx | 5/1/09 | Yes |
| Japanese | ASCII.jp | http://ascii.jp/elem/000/000/414/414089/ | 5/1/09 | No |
| Japanese | CNET Japan | http://japan.cnet.com/marketing/story/0,3800080523,20392647,00.htm | 5/1/09 | No |
| Korean | Yong Hoon Lee Blog | http://blog.paran.com/blackml/31761735 | 5/1/09 | No |
| Thai | iTeau's Dirt | http://iteau.wordpress.com/2009/05/01/googlesettlement/ | 5/1/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/05/amerikaanse-justitie-stelt-onderzoek-in_02.html | 5/2/09 | Yes |
| English | Plug Your Book | http://www.weberbooks.com/2009/05/google-e-mails-faq-on-proposed_02.html | 5/2/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=356&mode=one | 5/2/09 | No |
| English | the fiction circus | http://fictioncircus.com/news.php?id=357&mode=one | 5/2/09 | No |
| Japanese | BENLI | http://benli.cocolog-nifty.com/benli/2009/05/post-2781.html | 5/2/09 | No |
| Japanese | Matimulog | http://matimura.cocolog-nifty.com/matimulog/2009/05/google-474e.html | 5/2/09 | No |
| Polish | Webhosting | http://webhosting.pl/Google.szuka.autorow.ksiazek.dajac.ogloszenia.w.lokalnej.prasie | 5/2/09 | Yes |
| Danish | Søndag aften | http://www.cultur.com/2009/0503.html | 5/3/09 | Yes |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/05/brewster-kahle-on-google-settlement.html | 5/3/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/05/is-gbs-best-of-bad-job.html | 5/3/09 | No |
| Chinese | Shusei Blog | http://soundoffall.blogspot.com/2009/05/google.html | 5/4/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/05/04/library-associations-ask-judge-to-assert-vigorous-oversight-of-proposed-google-book-search-settlement/ | 5/4/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/05/04/libraries-ask-judge-to-monitor-google-books-settlement/ | 5/4/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10001565/tech-law-doj-eyes-google-settlement-apple-sued-linux-guns-for-fat-more/ | 5/4/09 | No |
| English | Copyright Advisory Network | http://librarycopyright.net/wordpress/?p=382 | 5/4/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/05/04/acrl-ala-and-arl-file-comments-about-google-book-search-settlement/ | 5/4/09 | Yes |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=2677 | 5/4/09 | No |
| English | en.europa-eu-audience | http://europa-eu-audience.typepad.com/en/2009/05/top-resources-for-understanding-the-google-book-settlement-.html | 5/4/09 | Yes |
| English | exact editions | http://exacteditions.blogspot.com/2009/05/gbs-what-if-judge-rejected-settlement.html | 5/4/09 | No |
| English | Manuel L. Quezon III | http://www.quezon.ph/2009/05/04/the-long-view-the-great-book-blockade-of-2009/ | 5/4/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/05/google-book-settlement-terrific.html | 5/4/09 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/05/library-groups-weigh-in-on-google.html | 5/4/09 | No |
| English | Pub Rants | http://pubrants.blogspot.com/2009/05/status-grumpy.html | 5/4/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6655853.html | 5/4/09 | No |
| English | Silicon Beat | http://www.siliconbeat.com/2009/05/04/librarians-contact-judge-about-google-book-settlement/ | 5/4/09 | No |
| English | THR, Esq | http://www.thresq.com/2009/05/google-book-settlement-screenplays-scripts-sheet-music.html | 5/4/09 | Yes |
| English | ZDNet Asia | http://www.zdnetasia.com/news/business/0,39044229,62053768,00.htm | 5/4/09 | Yes |
| French | Europa-eu-audience | http://europa-eu-audience.typepad.com/fr/2009/05/laccord-entre-google-et-les-%C3%A9diteurs-et-auteurs-am%C3%A9ricains-une-pr%C3%A9sentation.html | 5/4/09 | Yes |
| Hungarian | Forditasok | http://forditasok.blog.de/2009/05/04/szerz-337-i-jogok-6059464/ | 5/4/09 | Yes |
| Chinese | IP News Pool | http://patent07.blogspot.com/2009/05/warning-of-abuse-of-monopoly-library.html | 5/5/09 | No |
| Chinese | Shusei Blog | http://soundoffall.blogspot.com/2009/05/google.html | 5/5/09 | No |
| Danish | Kommunikation og Sprog | http://www.kommunikationogsprog.dk/index.asp?Nyhedsld=2101 | 5/5/09 | Yes |
| Dutch | Vertalersnieuws | http://vertalersnieuws.blogspot.com/2009/05/gewijzigde-deadlines-google.html | 5/5/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-summary/ | 5/5/09 | Yes |
| English | Everybody's Libraries | http://everybodyslibraries.com/2009/05/05/do-we-need-a-readers-rights-registry/ | 5/5/09 | Yes |
| English | IT News | http://news.india-developers.com/2009/05/google-book-settlement-has-librarians-worried/ | 5/5/09 | No |
| English | Isedb.com | http://isedb.com/20090505-2052.php | 5/5/09 | No |
| English | Joris van Hoboken | http://www.jorisvanhoboken.nl/?p=279 | 5/5/09 | No |
| English | OA Librarian | http://oalibrarian.blogspot.com/2009/05/ala-acrl-and-arl-ask-judge-to-assert.html | 5/5/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/05/on-prelinger-library-and-google.html | 5/5/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Blog? |
|---|---|---|---|---|
| English | Open Library Blog | http://blog.openlibrary.org/2009/05/05/democracy-now-interviews-brewster-kahle/ | 5/5/09 | No |
| English | Privacy Lives | http://www.privacylives.com/new-york-times-libraries-ask-judge-to-monitor-google-books-settlement/2009/05/05/ | 5/5/09 | No |
| English | Search Engine Land | http://searchengineland.com/searchcap-may-5-2009-18630 | 5/5/09 | No |
| English | Search Engine Land | http://searchengineland.com/yet-another-anti-trust-inquiry-for-google-apple-18580 | 5/5/09 | No |
| Polish | Rzeczpospolita | http://www.rp.pl/artykul/2,301050_Pisarze_kontra_Google_.html | 5/5/09 | Yes |
| English | 3 Minute Vacation | http://jgbjorn.wordpress.com/2009/05/06/maui-vanilla-beans/ | 5/6/09 | No |
| English | Advocate's Studio | http://advocatesstudio.wordpress.com/2009/05/06/free-law-journals-on-line-especially-for-those-in-wisconsin/ | 5/6/09 | No |
| English | BerkeleyLaw | http://inthenews.berkeleylawblogs.org/2009/05/06/pamela-samuelson-raises-antitrust-concerns-over-google-book-search-settlement/ | 5/6/09 | no |
| English | Enquirer.net blogs | http://blogs.inquirer.net/sim/2009/05/06/book-bugged/ | 5/6/09 | No |
| English | Internet News | http://blog.internetnews.com/dneedle/2009/05/internet-archive-guy-slams-pro.html | 5/6/09 | No |
| English | LJNDawson | http://www.ljndawson.com/permalink/2009/05/06/BISG_s_Michael_Healy_to_run_Google_s_Books_Rights_Registry.html | 5/6/09 | No |
| English | No Shelf Required | http://www.libraries.wright.edu/noshelfrequired/?p=224 | 5/6/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/05/07/complications-in-google-settlement/ | 5/6/09 | No |
| English | Podcast Alley | http://www.podcastalley.com/podcast_details.php?pod_id=56449 | 5/6/09 | No |
| English | SLA PHT Division Blog | http://phtd.wordpress.com/2009/05/06/google-in-the-news/ | 5/6/09 | No |
| English | The Book Bench | http://www.newyorker.com/online/blogs/books/2009/05/in-the-news-dunham-gets-published-kipen-gets-lucky.html | 5/6/09 | No |
| English | The Tech Herald | http://www.thetechherald.com/article.php/200919/3611/Google-book-publishing-settlement-case-has-librarians-riled | 5/6/09 | No |
| Italian | apogeo editore | http://www.apogeoeditore.com/2009/05/google-verso-un-monopolio-dellinformazione-digitale.html | 5/6/09 | Yes |
| Italian | Apogeoeditore | http://www.apogeoeditore.com/2009/05/google-verso-un-monopolio-dellinformazione-digitale.html | 5/6/09 | Yes |
| Italian | strategie evolutive | http://strategieevolutive.wordpress.com/2009/05/06/libri-su-google-lavventura-continua/ | 5/6/09 | No |
| Polish | Bloog | http://lebiest.bloog.pl/id,4539277,title,Polscy-pisarze-oburzeni-na-skany-Google,index.html?ticaid=68279 | 5/6/09 | Yes |
| Polish | Heise Online | http://www.heise-online.pl/news/Google-Book-Search-ugoda-a-sprawa-polska--/8537 | 5/6/09 | Yes |
| Polish | Kultura 2.0 | http://kultura20.blog.polityka.pl/?p=764 | 5/6/09 | No |
| Polish | Wiadomosci 24 | http://www.wiadomosci24.pl/artykul/google_kontra_pisarze_i_wydawcy_96317.html | 5/6/09 | Yes |
| Danish | Tandlaegebladet | http://www.tandlaegebladet.dk/side.asp?aid=16499&p=16499&n=1,9,16499&sw=google/orlig&start=&slut=&forfatter=&emneord=&startinterval=&slutinterval=&kat=16&uid=40720884&side=100&color= | 5/7/09 | Yes |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2009/05/open-source-initiative-on-google-book-search-settlement.html | 5/7/09 | no |
| English | Fiction Matters | http://www.fictionmatters.com/2009/05/07/amazon-and-the-barrel/ | 5/7/09 | No |
| English | Lexis Nexis | http://www.martindale.com/class-actions-law/article_Robinson-Brog-Leinwand-Greene-Genovese_688810.htm | 5/7/09 | No |
| English | Libology Blog | http://www.libology.com/blog/2009/05/06/google-book-search-settlement-links.html | 5/7/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/05/new-york-law-schools-google-book.html | 5/7/09 | No |
| English | The Volokh Conspiracy | http://volokh.com/posts/1241730697.shtml | 5/7/09 | No |
| German | Side Effects | http://litart.twoday.net/stories/google-book-settlement/ | 5/7/09 | No |
| Japanese | Currant Awareness Portal | http://current.ndl.go.jp/node/12784 | 5/7/09 | No |
| Japanese | Kuri Blog | http://www.techvisor.jp/blog/archives/237 | 5/7/09 | No |
| Polish | E-Edukacja | http://e-edukacja.blogspot.com/2009/05/pisarze-kontra-google.html | 5/7/09 | Yes |
| English | Brain Cast | http://angnetwork.com/blog/tag/google-book/ | 5/8/09 | No |
| English | Consumer Watchdog | http://www.consumerwatchdog.org/corporateering/articles/?storyId=271 97 | 5/8/09 | No |
| English | Electronic Frontier Foundation | http://www.eff.org/deeplinks/2009/05/minilinks-2009-05-08 | 5/8/09 | No |
| English | Metue | http://metue.com/05-08-2009/ag-review-google-book-search-settlement/ | 5/8/09 | No |
| English | Mitchell C. Brown Project | http://mcbrownuci.blogspot.com/2009/05/updates-on-google-books.html | 5/8/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/05/08/new-web-forum-will-look-at-google-book-search-settlement/ | 5/8/09 | No |
| German | Boersenblatt.net | http://www.boersenblatt.net/319651/ | 5/8/09 | No |
| German | Fruchtmark Blog | http://www.fructus-gmbh.de/blog/2009/05/google-book-settlement | 5/8/09 | No |
| Polish | G City | http://www.gcity.pl/node/171 | 5/8/09 | No |
| Polish | Carpe Noctem–Lukasz Orbitowski | http://carpenoctem.pl/wordpress/orbitowski/2009/05/08/google-kontra-pisarz-czyli-krotkie-starcie/ | 5/8/09 | No |
| Swedish | Stefan Stenudd | http://stenudd.blogspot.com/2009/05/google-far-gama-scanna-mina-bocker.html | 5/8/09 | No |
| English | Music Dish | http://www.musicdish.com/mag/?id=12420 | 5/9/09 | No |
| English | Peter Hacks | http://www.peter-hacks.de/?p=345 | 5/9/09 | No |
| German | protokół kulturalny | http://kulturalny.blox.pl/2009/05/google-ksiazki-ugoda-Prozessvergleich-zum-Scannen.html | 5/9/09 | No |
| Italian | liquida magazine | http://magazine.liquida.it/2009/05/11/google-book-search-meraviglia-o-monopolio/ | 5/9/09 | Yes |
| Turkish | Starlion | http://www.starlion.org/google-e-kitap-devrimi-yolunda.html | 5/9/09 | No |
| English | At Last…the 1709 Copyright Blog | http://the1709blog.blogspot.com/2009/05/too-big-to-infringe.html | 5/10/09 | No |
| English | Coyle's InFormation | http://kcoyle.blogspot.com/2009/05/walt-crawford-should-read-document.html | 5/10/09 | No |
| English | File 770 | http://file770.com/?p=1069 | 5/10/09 | No |

## Blog Posts Report

| Language | Name | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Seeking Alpha | http://seekingalpha.com/article/136735-google-book-settlement-extended-for-further-review | 5/10/09 | Yes |
| English | ACT - Protecting Small Business Innovation | http://blog.actonline.org/2009/05/google-book-search-settlement-a-winwin-or-a-step-closer-to-google-world-domination.html | 5/11/09 | No |
| English | ALPSP | http://blog.alpsp.org/2009/05/google-book-settlement-delayed.html | 5/11/09 | No |
| English | Public Knowledge | http://www.publicknowledge.org/node/2163 | 5/11/09 | No |
| English | Shimenawa | http://peterbrantley.com/keeping-the-data-open-129 | 5/11/09 | No |
| English | SPARC | http://www.arl.org/sparc/publications/articles/oatp_news.shtml | 5/11/09 | No |
| Finnish | Yle Pop (national broadcasting company) | http://pop.yle.fi/artikkeli/2009-05-11/google-kasvattaa-valtaansa-kirjahaun-avulla | 5/11/09 | No |
| German | Arbeit 2.0 | http://irights.info/blog/arbeit2.0/2009/05/11/us-bibliotheksverbande-zum-google-book-settlement/ | 5/11/09 | No |
| Japanese | Potto Shuppan | http://www.pot.co.jp/news/%E3%83%9D%E3%83%83%E3%83%88%E5%87%BA%E7%89%88%E2%97%8Fgoogle%E3%81%AE%E6%9B%B8%E7%B1%8D%E3%83%87%E3%82%B8%E3%82%BF%E3%83%AB%E5%8C%96%E3%81%B8%E3%81%AE%E9%9B%86%E5%9B%B5%E8%A8%B4%E8%A8%BC%E5%92%8C%8C.html | 5/11/09 | Yes |
| Portuguese | Ciberseguranza e O Domínio Público | http://ciberdominiopublico.blogspot.com/2009/05/busca-em-livros-da-google-os-titulos.html | 5/11/09 | No |
| Slovenian | New Google suit | http://slo-tech.com/forum/t359071 | 5/11/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10001673/google-intel-others-face-resurgence-in-antitrust-interest-actions/ | 5/12/09 | No |
| English | Derek's ALIA Blog | http://dereksaliablog.blogspot.com/2009/05/benefits-of-piracy.html | 5/12/09 | No |
| English | Iambic Café | http://iambiccafe.blogspot.com/2009/05/e-rights-slow-food-youth-farmers.html | 5/12/09 | No |
| English | Association of Research Libraries | http://www.arl.org/news/enews/enews-13may09.shtml | 5/13/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/05/does-the-google-book-settlement-create-an-orphanworks-monopoly.html | 5/13/09 | No |
| English | New Jack Librarian | http://www.newjackalmanac.ca/2009/05/tomorrow-we-will-not-be-allowed-to-weed.html | 5/13/09 | No |
| English | Poetry and Miscellaneous Yap | http://odeamichael.blogspot.com/2009/08/ownership-of-your-work.html | 5/13/09 | No |
| English | American Historical Association | http://blog.historians.org/what-we-are-reading/786/what-were-reading-may-7-2009-edition | 5/14/09 | No |
| English | Joe Wilcox | http://www.joewilcox.com/2009/05/new-apple-and-microsoft-ads-fail/ | 5/14/09 | No |
| English | Shimenawa | http://peterbrantley.com/ala-has-questions-for-google-136 | 5/14/09 | No |
| Polish | Media Run | http://wiadomosci.mediarun.pl/news/31782, | 5/14/09 | Yes |
| English | ACRLog | http://acrlog.org/2009/05/15/widespread-ignorance-about-google-bs/ | 5/15/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/failed-google-gridlocks-worldwide-web-traffic-63076/ | 5/15/09 | No |
| English | Literary Minded | http://blogs.crikey.com.au/literaryminded/2009/05/15/off-to-newstead/ | 5/15/09 | No |
| English | The Global Report | http://theglobalreportradioedition.wordpress.com/2009/05/08/the-global-report-%E2%80%93-radio-edition-may-9-2009/ | 5/15/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2009/05/the_googlization_of_universiti.php | 5/15/09 | No |
| Polish | Blog DRNT | http://blog.drnt.eu/?p=56 | 5/15/09 | Yes |
| Polish | Ksiazka. Net | http://www.ksiazka.net.pl/modules.php?name=News&file=article&sid=16760 | 5/15/09 | Yes |
| English | Direct Traffic Media | http://www.directtrafficmedia.co.uk/News/Google_Defends_Digital_Media_Library_443024247954.html | 5/16/09 | No |
| English | Eoin Purcell's Blog | http://eoinpurcellsblog.com/2009/05/17/bloggers-amazon-will-eat-your-lunch/ | 5/17/09 | Yes |
| English | Peter Scott's Library Blog | http://xrefer.blogspot.com/2009/05/biblio-tech-review-may-2009.html | 5/17/09 | No |
| English | All Things Digital | http://voices.allthingsd.com/20090519/internet-archive-founder-questions-google-books-settlement/ | 5/19/09 | No |
| English | BCR Trailhead | http://blogs.bcr.org/training/2009/05/19/the-innocence-of-2007/ | 5/19/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/05/kahle-on-google-book-settleemnt.html | 5/19/09 | No |
| English | IrishTimes | http://www.irishtimes.com/blogs/pursuedbyabear/2009/05/19/iwc-writing-week/ | 5/19/09 | No |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/05/19/brewster-kahle-on-google-books/ | 5/19/09 | Yes |
| English | Research Information | http://www.researchinformation.info/features/feature.php?feature_id=224 | 5/19/09 | No |
| English | The Laborarorium | http://laborarorium.net/archive/2009/05/19/gbs_blogging_brewster_kahle_in_the_washington_post | 5/19/09 | No |
| Italian | ciber | http://cab.unime.it/blogciber/?p=472 | 5/19/09 | No |
| Italian | ciber | http://cab.unime.it/cibernewsletter/?p=3951 | 5/19/09 | No |
| Japanese | Kuri Blog | http://www.techvisor.jp/blog/archives/265 | 5/19/09 | No |
| Polish | Blaszyk-Jarosinski Blog | http://blaszyk-jarosinski.pl/?p=168 | 5/19/09 | Yes |
| Polish | Rzeczpospolita Online | http://www.rp.pl/artykul/307368.html | 5/19/09 | Yes |
| Polish | Sklad Ksiazek | http://www.sklad-ksiazek.pl/google-skanuje-i-udostepnia-ksiazki/ | 5/19/09 | No |
| English | Cnet News | http://news.cnet.com/8301-1023_3-10245611-93.html | 5/20/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/05/20/google-and-university-of-michigan-sign-expanded-digitization-agreement/ | 5/20/09 | No |
| English | GeekedAbout.com | http://www.geekedabout.com/news/index.cfm?id=3&did=2358832 | 5/20/09 | no |
| English | Google Community | http://www.googlecommunity.com/forum/google-news/57238-book-grab-google-washington-post.html | 5/20/09 | No |
| German | Jutta's Schreibblog | http://juttas-schreibblog.blogspot.com/2009/05/aktuelle-informationen-von-vg-wort-zu.html | 5/20/09 | No |
| Indonesian | Keibjakan Publik Yang Kian Langka | http://ameliaday.wordpress.com/2009/05/21/google-books-settlement-for-indonesias-sake/ | 5/20/09 | No |
| Polish | Interaktywnie | http://interaktywnie.com/newsy/3505-przeglad-prasy---zasady-rozpowszechniania-ksiazek-online | 5/20/09 | No |
| English | Bits and snippets of the Philippines | http://miniphilippines.wordpress.com/2009/05/21/asian-publishing-convention-in-july-philippines/ | 5/21/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Christina Rodriguez | http://christinaerodriguez.blogspot.com/2009/05/google-book-search-settlement.html | 5/21/09 | Yes |
| English | Confessions of a Curator | http://hiurarebooks.blogspot.com/2009/05/google-reader-roundup-mini-edition.html | 5/21/09 | No |
| English | Digim.net | http://digim.net/google-this-ums-library-is-going-online-detroit-free-press | 5/21/09 | No |
| English | Digital Camera and Digital Photography News | http://digitalcamera.prophotoinfo.com/?p=11219 | 5/21/09 | No |
| English | Digital Campus | http://digitalcampus.tv/2009/05/21/episode-42-the-real-world/ | 5/21/09 | no |
| English | Lauren Weinstein's Blog | http://lauren.vortex.com/archive/000571.html | 5/21/09 | No |
| English | Mobylives | http://mhpbooks.com/mobylives/?p=6569 | 5/21/09 | No |
| English | Motown Writers Network | http://motownwriters.blogspot.com/2009/05/university-of-michigan-first-to-sign-up.html | 5/21/09 | No |
| English | Phil's Mind Maps | http://readmoreblog.wordpress.com/2009/05/21/google-book-search-settlement-agreement/ | 5/21/09 | No |
| English | tfpl blog | http://blog.tfpl.com/tfpl/2009/05/copyright-do-you-know-whats-right.html | 5/21/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/rolling-admissions-book-settlement-anti-competitive | 5/21/09 | No |
| Indonesian | kebijakan publik yang kian langka untuk kepentingan publik | http://ameliaday.wordpress.com/2009/05/21/google-books-settlement-for-indonesias-sake/ | 5/21/09 | No |
| English | Barco 2.0 | http://barcorefblog.blogspot.com/2009/05/librarians-respond-to-google-book.html | 5/22/09 | No |
| English | barsoum.ca | http://www.barsoum.ca/blog/tech/2009/05/google-searches-for-staffing-answers.html | 5/22/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_stuff/founder_of_interne t_archive_against_google_books_settlement_117163.asp?c=rss | 5/22/09 | No |
| English | CARL – ABRC | http://www.carl-abrc.ca/publications/elert/2009/elert327-e.html | 5/22/09 | No |
| English | CCSP | http://thinkubator.ccsp.sfu.ca/OnCopyrightAndTheGoogleSettlement | 5/22/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-umich-amendment/ | 5/22/09 | Yes |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-umich-amendment/comment-page-1/#comment 36211 | 5/22/09 | No |
| English | Duncan Bucknell Company | http://duncanbucknell.com/ipthinktank.GWiR/665/Online-Global-Week-in-Review-22-May-2009-from-IP-Think-Tank | 5/22/09 | No |
| English | FishbowlLA | http://www.mediabistro.com/fishbowlLA/tangled_web/mediabistro_blogf amily_roundup_117257.asp?c=rss | 5/22/09 | No |
| English | Karmen Leggeri | http://www.karmenleggeri.co.cc/founder-of-internet-archive-against-google-books-settlement-baynewser/ | 5/22/09 | No |
| English | LawContempSoc | http://moglen.law.columbia.edu/twiki/bin/view/LawContempSoc/Michael DreibelbisThirdPaper | 5/22/09 | No |
| English | Michael Geist | http://www.michaelgeist.ca/content/view/3996/125/ | 5/22/09 | Yes |
| English | PSI Tutor | http://www.psipsychologytutor.org/940/whats-your-opinion-on-google-library/ | 5/22/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/05/22/this-week-in-google-news/ | 5/22/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=374&mode=one | 5/22/09 | No |
| English | The Writers' Guild blog | http://writersguild.blogspot.com/2009/05/google-books-settlement.html | 5/22/09 | no |
| German | I-iter | http://deu.i-iter.org/node/7091 | 5/22/09 | No |
| Chinese | Library Views | http://libraryviews.blogsome.com/2009/05/24/832/ | 5/23/09 | No |
| English | A Society of Books | http://societyofbooks.blogspot.com/2009/05/umich-first-to-sign-up-under-google.html | 5/23/09 | No |
| English | CircleID by Internet-books | http://b.hotnewsyoucanuse.info/users/internet-books/470137/ | 5/23/09 | No |
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/05/virtual-confere-2.html | 5/23/09 | No |
| English | FACT - Freedom Against Censorship Thalia | http://facthai.wordpress.com/2009/05/23/googles-library-of-the-future-wired/ | 5/23/09 | Yes |
| English | Gather No Dust | http://gathernodust.blogspot.com/2009/05/google-books-apple-apps-and-gov-docs-or.html | 5/23/09 | No |
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/001943.html | 5/23/09 | No |
| English | MIRLN | http://mirln.blogspot.com/2009/05/mirln-3-23-may-2009-v1207.html | 5/23/09 | No |
| English | Thoughts from a Library Administrator | http://niurarebooks.blogspot.com/2009/05/google-reader-roundup-mini-edition.html | 5/23/09 | No |
| English | Walt at Random | http://walt.lishost.org/2009/05/responding-as-politely-as-possible/ | 5/23/09 | No |
| Swedish | Piratpartiet | http://forum.piratpartiet.se/Topic153113-15-1.aspx | 5/23/09 | No |
| Chinese | smtvip.net | http://autotronik.net/article/auxiliary/2009-05-24/26178.html | 5/24/09 | No |
| English | Ariadne | http://www.ariadne.ac.uk/issue58/law/ | 5/24/09 | yes |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/05/not-fit-to-print-in-washington-post.html | 5/24/09 | No |
| English | TopNews | http://topnews.us/content/25330-google-um-re-negotiate-book-digitization-accord | 5/24/09 | No |
| Swedish | Google Books Government | http://googlebooksgovernment.quebecblogue.com/2009/05/24/a-debate-on-the-google-book-search-settlement/ | 5/24/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/05/25/deal-or-no-deal-what-if-the-google-settlement-fails/ | 5/25/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/05/25/introducing-copyright-a-plain-language-guide-to-copyright-in-the-21st-century/ | 5/25/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6660295.html | 5/25/09 | No |
| English | Shadows of Scribbles | http://drippingmind.wordpress.com | 5/25/09 | No |
| German | Philip Banse | http://philipbanse.de/wp/2009/05/25/pb009-google-books-open-access-dlf/ | 5/25/09 | No |
| German | Philip Banse | http://philipbanse.de/wp/2009/05/25/pb009-google-books-open-access-dlf/ | 5/25/09 | No |
| Japanese | Okumura's Blog | http://oku.edu.mie-u.ac.jp/~okumura/blog/node/2417 | 5/25/09 | No |
| Chinese | Google.org.cn | http://www.google.org.cn/posts/umich-first-to-sign-up-under-google-books-settlement-terms.html | 5/26/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Chip MacGregor | http://chipmacgregor.typepad.com/main/2009/05/the-google-book-settlement.html | 5/26/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/05/brewster-kahle-weighs-in-on-google-book.html | 5/26/09 | No |
| English | Internet News | http://www.websearchguide.ca/netblog/archives/008656.html | 5/26/09 | No |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/eff_weighs_google_books_settlement | 5/26/09 | No |
| English | LISNews Librarian And Information Science News | http://lisnews.org/eff_weighs_google_books_settlement | 5/26/09 | No |
| English | Welcome to Library.ie | http://www.library.ie/weblog/2009/05/26/publishing-but-not-as-we-know-it-ebooks-digital-publishing-and-children/ | 5/26/09 | No |
| Polish | Haslo Nieoprawne | http://www.nizejpodpisany.com/2009/05/26/czy-rzepa-kreci-literatura/ | 5/26/09 | No |
| Arabic | Arab Librarians | http://arablibrarians.wordpress.com/2009/05/27/2-36/ | 5/27/09 | No |
| English | Bananafancy | http://identi.ca/notice/4608357 | 5/27/09 | No |
| English | beSpacific | http://www.bespacific.com/mt/archives/021450.html | 5/27/09 | No |
| English | Can We Upgrade Public Libraries in PA? | http://palcslibraries.edublogs.org/2009/05/27/google-book-settlement/ | 5/27/09 | No |
| English | Daily News About Books | http://books.dailynewsabout.com/archives/362 | 5/27/09 | No |
| English | EUObserver | http://euobserver.com/9/28193 | 5/27/09 | No |
| English | Gigalaw | http://gigalaw.blogspot.com/2009/05/website-collecting-views-on-google-book.html | 5/27/09 | No |
| English | Knowbodies | http://knowbodies.blogspot.com/2009/05/publishers-weekly-on-google-books.html | 5/27/09 | No |
| English | Law Librarian Blog | http://blog.librarylaw.com/librarylaw/2009/05/why-the-google-books-settlement-is-better-than-orphan-works-legislation.html | 5/27/09 | no |
| English | Librares vs. Publishers | http://theadilibrarian.wordpress.com/2009/05/27/libraries-vs-publishers/ | 5/27/09 | No |
| English | Library Advocate | http://advocate4libraries.blogspot.com/2009/05/deal-or-no-deal-will-there-be-google.html | 5/27/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/05/why-the-google-books-settlement-is-better-than-orphan-works-legislation.html | 5/27/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/05/sharedbook-launches-platform-supporting.html | 5/27/09 | No |
| English | Share Catalog | http://www.sharecatalog.com/internet/website-documents-google-book-debate/ | 5/27/09 | No |
| English | Invest Your Asset With High Investment | http://inves-mandiri.blogspot.com/2009/05/article-on-google-book-search.html | 5/27/09 | No |
| Indonesian | Web Tantousha Forum | http://web-tan.forum.impressrd.jp/e/2009/05/27/5671 | 5/27/09 | Yes |
| Japanese | Vládam EU sa nepáči Google Books (EU Governments don´t like Google Books) | http://www.euractiv.sk/informacna-spolocnost/clanok/vladam-eu-sa-nepaci-google-books-012910 | 5/27/09 | No |
| Slovak | Entertainment News | http://entertainment.remedy.org.ua/d8d2eb4f | 5/28/09 | No |
| English | Executive Connections | http://slaconnections.typepad.com/executive_connections/2009/05/whats-new.html | 5/28/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Georgetown Americanists | https://digitalcommons.georgetown.edu/blogs/mms227/2009/05/28/more-on-google-book-settlementinternet-archive/ | 5/28/09 | No |
| English | Graceful Decay | http://gracefuldecay.com/archives/143 | 5/28/09 | No |
| English | Joris van Hoboken | http://www.jorisvanhoboken.nl/?p=288 | 5/28/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/05/attention-dr-smarty-pants-do-you-like.html | 5/28/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/05/sla-meets-with-google-regarding-book-settlement.html | 5/28/09 | Yes |
| English | Technology Hot | http://technology-hot.blogspot.com/2009/05/new-web-site-to-amplify-debate-on.html | 5/28/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/05/28/commenters-heaven-add-uppity-notes-to-google-book-settlement-docs/ | 5/28/09 | No |
| English | The Copyright Alliance Blog | http://blog.copyrightalliance.org/2009/05/review-of-helprins-digital-barbarism-part-two/ | 5/28/09 | No |
| English | The Googlization of Everything | http://www.googlizationofeverything.com/2009/05/pamela_samuelson_on_the_google.php | 5/28/09 | No |
| English | Truth about Japan | http://ianfu.blogspot.com/2009/05/japanese-writers-said-no-to-kurofune-of.html | 5/28/09 | No |
| English | Web Mirror | http://www.web-mirror.com/eu-to-study-how-google-books-impact-authors/ | 5/28/09 | No |
| English | What Turtle Blood Tastes Like | http://jonaslamb.wordpress.com/2009/05/28/google-vs-hathitrust/ | 5/28/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1327-VG-Wort-Die-Hintergruende-des-Google-Books-Verfahrens.html | 5/28/09 | Yes |
| Vietnamese | Viet Bao | http://vietbao.vn/Vi-tinh-Vien-thong/Sach-truc-tuyen-cua-Google-co-the-bi-chau-Au-dieu-tra/65167226/217/ | 5/28/09 | No |
| English | A Compulsive Reader | http://acompulsivereader.wordpress.com/2009/05/29/sharedbook/ | 5/29/09 | No |
| English | ArticleSnatch Blog | http://www.articlesnatch.com/blog/2009/05/29/google-book-settlement-raises-eyebrows-in-europe/ | 5/29/09 | No |
| English | Melvillehouse Publishing | http://mhpbooks.com/mobylives/?p=6760 | 5/29/09 | No |
| English | Pages to Type before I sleep | http://pagestotype.blogspot.com/2009/05/copy-right-or-wrong.html | 5/29/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/05/eu-to-study-affects-of-google-book-search-agreement-on-authors.html | 5/29/09 | No |
| English | Search Engine Watch | http://blog.searchenginewatch.com/090529-090318 | 5/29/09 | No |
| English | Submitterpoint Blog | http://submitterpoint.com/blog/google-book-settlement-raises-eyebrows-in-europe | 5/29/09 | No |
| English | The CQ Research Blog | http://cqresearcherblog.blogspot.com/2009/05/future-of-books.html | 5/29/09 | No |
| English | The CQ Research Blog | http://cqresearcherblog.blogspot.com/2009/05/overview-of-report-on-future-of-books.html | 5/29/09 | No |
| English | Uvox.us | http://www.uvox.us/search-engine-watch-blog-google-book-settlement-raises-eyebrows-in-europe/ | 5/29/09 | No |
| German | Daily Marketing Blog | http://www.brand-con.de/blog/2009/05/google-books-eu-initiative-zum-schutz-europaischer-autoren/ | 5/29/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Google Books Result | http://top5books.07x.net/4-Law-of-Attraction-The-Science-of-Attracting-More-of-What-You-Want-and-Less-of-What-You-Don-t-by-Michael-Losier/Google-Books-Result/ | 5/30/09 | No |
| English | In Propria Persona | http://www.inpropriapersona.com/2009/05/does-copyright-foster-or-hinder-innovation/ | 5/30/09 | No |
| English | Infinate Digressions | http://infinitedigressions.wordpress.com/2009/05/30/google-books-under-erasure-abqla-pre-conference-keynote/ | 5/30/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/05/turning-page-germany-expresses-concern.html | 5/30/09 | No |
| English | Optimizeguru | http://optimizeguru.com/blog/?p=2510 | 5/30/09 | No |
| English | Pue's Occurances | http://puesoccurrences.wordpress.com/2009/05/30/the-googlopoly-and-you/ | 5/30/09 | Yes |
| English | Seeker Blog | http://seekerblog.com/archives/20090530/google-book-search-settlement/ | 5/30/09 | No |
| English | The Cite | http://thecite.blogspot.com/2009/05/sharedbook-launches-google-book.html | 5/30/09 | No |
| English | Vinny's Website Blog | http://vinnyswebsite.com/blog1/science-technology-latest-news-real-time-updates | 5/30/09 | No |
| Italian | ictlex | http://www.ictlex.net/?p=1014 | 5/30/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/05/brave-new-worlds-1000th-article.html | 5/31/09 | No |
| English | Knowledge Oman | http://knowledgeoman.com/forums/showthread.php?t=5266 | 5/31/09 | No |
| English | SEO | http://www.searchengineoptimization-seo.com.au/google-book-settlement-raises-eyebrows-in-europe/ | 5/31/09 | No |
| English | Slimming for the Beach | http://blog.philipcasey.com/slim-links-may-31-2009/ | 5/31/09 | No |
| English w/ some Tagalog | IT Pinoy | http://itpinoy.blogspot.com/2009/05/ride-google-google-wave.html | 5/31/09 | No |
| German | Kanzlei Dr. Bahr | http://www.dr-bahr.com/news/zypries-fordert-europaeisches-vorgehen-gegen-google-books.html | 5/31/09 | No |
| Bulgarian | Miroslav Ognyanov's Blog | http://ognyanov.wordpress.com/tag/%D0%BA%D0%BD%D0%B8%D0%B3%D0%B8-on-line/ | 6/1/09 | No |
| English | Ars Technica | http://arstechnica.com/gadgets/news/2009/06/kindle-competition-heats-up-as-google-floats-e-book-plans.ars | 6/1/09 | No |
| English | Didgeridoo Healing | http://fear2love.wordpress.com/2009/06/01/didgeridoo-healing-part-02/ | 6/1/09 | No |
| English | Silicon Alley Insider | http://www.businessinsider.com/what-an-anti-google-whisper-campaign-looks-like-2009-6 | 6/1/09 | No |
| English | Techterminal | http://techterminal.info/article/kindle-competition-heats-up-as-google-floats-e-book-plans/ | 6/1/09 | No |
| German | Telemedicus | http://www.telemedicus.info/article/1339-Wochenrueckblick-Scoring,-Vorratsdaten,-Google-Books.html | 6/1/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| Japanese | LINDEN Nikki | http://linden.weblogs.jp/blog/2009/06/google-2b10.html | 6/1/09 | Yes |
| Vietnamese | Cong Nghe Thong Tin | http://www.baomoi.com/Home/CNTT/www.thongtincongnghe.com/EU-dieu-tra-chinh-sach-ban-quyen-Google-Book/2786983.epi | 6/1/09 | No |
| Dutch | WebWorld | http://webwereld.nl/nieuws/58964/google-gaat-e-books-verkopen.html | 6/2/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/06/google-book-search-settlement-and.html | 6/2/09 | Yes |
| English | Search Engine Land | http://searchengineland.com/google-positions-as-amazon-competitor-for-ebook-market-20350 | 6/2/09 | Yes |
| English | The Future of Less | http://futureofless.blogspot.com/2009/06/critics-google-book-deal-monopoly.html | 6/2/09 | No |
| Japanese | ryuutani | http://ameblo.jp/ryuutai/theme1-10012550104.html#main | 6/2/09 | No |
| Korean | Vision & Logic | http://visionandlogic.net/559?srchid=BR1http%3A%2F%2Fvisionandlogic.net%2F559 | 6/2/09 | No |
| Polish | Nomadowy Blog | http://nomadowyblog.pl/2009/06/tym-razem-google-rzadzi-literaturom/ | 6/2/09 | Yes |
| Simplified Chinese | CnBlogs | http://news.cnblogs.com/n/47242/ | 6/2/09 | No |
| Danish | Forlæggerforeningen | http://www.danskeforlag.dk/index.php | 6/3/09 | No |
| Dutch | Crietief | http://creatief-in-ie.blogspot.com/2009/06/google-library-in-de-raad-van-de.html | 6/3/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/06/uk-publishers-associations-iuden-on.html | 6/3/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=979 | 6/3/09 | No |
| English | The Ideal Logical Blog | http://www.idealog.com/blog/ebook-complexity-good-news-for-publishers | 6/3/09 | No |
| English | Writers' Nook | http://mnemosynetwin.blogspot.com | 6/3/09 | No |
| Polish | Google Blog Polska | http://googlepolska.blogspot.com/ | 6/3/09 | Yes |
| Danish | Internetsøgning | http://erikhoy.blogspot.com/2009/06/nordisk-forlggere-om-google-settlement.html | 6/4/09 | No |
| English | AHA Today | http://blog.historians.org/what-we-are-reading/805/what-were-reading-june-4-2009-edition | 6/4/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/google-on-orphans.html | 6/4/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=1056 | 6/5/09 | No |
| French | afforance.info | http://affordance.typepad.com/mon_weblog/2009/06/is-it-a-bird-is-it-a-plane-no-its-a-monopolistic-librarybookseller.html | 6/5/09 | Yes |
| Indonesian | AMAR BOPONK Cinta dan Seni | http://amarboponk.blogspot.com/2009/06/google-public-policy-blog-google-book.html | 6/5/09 | No |
| Japanese | heiseioumurouchuuki | http://bunzaemon.jugem.jp/?eid=8683 | 6/5/09 | No |
| Japanese | Kuri Blog | http://www.techvisor.jp/blog/archives/291 | 6/5/09 | No |
| Polish | Magiczny Kuferek | http://kuferek.blox.pl/2009/06/Google-Book-Search.html | 6/5/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/06/call-on-german-scholars-to-support-oa.html | 6/6/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/06/google-gaat-via-verkoop-e-books.html | 6/8/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Deobooks | http://deobooks.blogbus.com/logs/40731724.html | 6/8/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/06/08/in-from-the-cold-an-assessment-of-the-scope-of-orphan-works-and-its-impact-on-the-delivery-of-services-to-the-public/ | 6/8/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6663287.html | 6/8/09 | No |
| Japanese | Internet Watch | http://internet.watch.impress.co.jp/cda/special/2009/06/09/23706.html | 6/8/09 | No |
| Dutch | Jeroen | http://www.jeroen.com/archive/2009/06/09/google_books_overtreedt_europe#body | 6/9/09 | No |
| English | Cnet News | http://news.cnet.com/8301-1023_3-10261580-93.html | 6/9/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/06/09/justice-department-sends-civil-investigative-demands-to-google-about-google-book-search-settlement/ | 6/9/09 | No |
| English | E-Reads | http://www.ereads.com/excerpts/2009/06/google-book-search-settlement-and.html | 6/9/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/06/u-m-expresses-support-for-google-book.html | 6/9/09 | Yes |
| English | HangingTogether.org | http://hangingtogether.org/?p=704 | 6/9/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/06/attend-slas-public-policy-update-google-to-speak-on-book-search-settlement.html | 6/9/09 | Yes |
| English | SiliconBeat | http://www.siliconbeat.com/2009/06/09/justice-department-looking-at-google-book-settlement/ | 6/9/09 | No |
| English | Digital Media Wire | http://www.dmwmedia.com/news/2009/06/10/nyt:-justice-dept.-steps-probe-google-book-settlement | 6/10/09 | No |
| English | Economist's View | http://economistsview.typepad.com/economistsview/2009/06/links-for-2009-06-10.html | 6/10/09 | No |
| English | on copyright | http://oncopyright.copyright.com/2009/06/10/tracey-armstrong-talks-about-the-future-of-content-licensing/ | 6/10/09 | No |
| English | Search Engine Land | http://searchengineland.com/doj-increases-scrutiny-of-google-book-settlement-20795 | 6/10/09 | No |
| English | Tjantunen.com | http://tjantunen.com/2009/06/10/us-presses-antitrust-inquiry-into-google-book-settlement/ | 6/10/09 | No |
| English | Xigaware | http://www.xigaware.com/2009/06/10/doj-increases-scrutiny-of-google-book-settlement/ | 6/10/09 | No |
| German | Archivalia | http://archiv.twoday.net/stories/5755003/ | 6/10/09 | No |
| English | Benton Foundation | http://www.benton.org/node/25878 | 6/11/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10002136/google-book-deal-in-doj-sites/ | 6/11/09 | No |
| English | Digital Odyssey 2009 | http://odyssey2009.wordpress.com/2009/06/12/google-book-settlement/ | 6/11/09 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2009/06/should-google-have-s | 6/11/09 | No |
| English | Electronic Frontier Foundation | http://www.eff.org/deeplinks/2009/06/should-google-have-s | 6/11/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Erik Sherman's WriterBiz | http://www.eriksherman.com/WriterBiz/2009/06/round-up-of-google-book-settlement.html | 6/11/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/06/is-google-making-celera-mistake.html | 6/11/09 | No |
| English | Fishbowl LA | http://www.mediabistro.com/fishbowlLA/tangled_web/mediabistro_blogfamily_roundup_118792.asp | 6/11/09 | No |
| English | Ip's What's Up | http://www.ipswhatsup.com/2009/06/copyright-war-summit-report-future-of.html | 6/11/09 | Yes |
| English | johndegen.com | http://johndegen.blogspot.com/2009/06/could-google-settlement-get-any-more.html | 6/11/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/06/doj-said-to-focus-on-google-in-book-settlement-investigation.html | 6/11/09 | No |
| English | Marketing Pilgrim | http://www.marketingpilgrim.com/2009/06/google-book-settlement-may-be-unsettling-to-government.html | 6/11/09 | No |
| English | Read Around Research | http://readaroundresearch.blogspot.com/2009/06/google-books-where-things-stand.html | 6/11/09 | Yes |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=389&mode=one | 6/11/09 | No |
| English | TopNews | http://www.musictechpolicy.com/2009/06/jeff-bezos-on-google-books-it-doesnt.html | 6/11/09 | No |
| Hebrew | law.co.il | http://www.law.co.il/news/google/2009/06/11/justice-department-investigates-google-books-settlement/ | 6/11/09 | Yes |
| English | Scholariary Communications News | http://4sustainability.blogspot.com/2009/06/us-steps-up-inquiry-of-google-book.html | 6/12/09 | No |
| English | Digital Media | http://news.cnet.com/8301-1023_3-10262203-93.html | 6/15/09 | Yes |
| English | TechCrunch | http://www.techcrunch.com/2009/06/15/bezos-doesnt-like-googles-book-settlement-either/ | 6/15/09 | No |
| English | The Social | http://news.cnet.com/8301-13577_3-10265038-36.html | 6/15/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/roundup/11_am_roundup_119030.asp | 6/16/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/06/jeff-bezos-on-google-books-it-doesnt.html | 6/16/09 | No |
| English | Seeking Alpha | http://seekingalpha.com/article/143494-bezos-doesn-t-like-google-s-book-settlement-either | 6/16/09 | No |
| English | ZD Net DE | http://www.zdnet.de/news/wirtschaft_telekommunikation_amazon_ceo_kritisiert_googles_buchsuche_story-39001023-41005332-1.htm | 6/16/09 | No |
| German | Leander Wattig | http://leanderwattig.de/index.php/2009/06/16/jeff-bezos-ist-gegen-das-google-book-settlement/ | 6/16/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/06/17/library-associations-release-guide-to-google-book-search-amended-agreement/ | 6/17/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/06/17/library-associations-release-guide-to-google-book-search-amended-agreement/ | 6/17/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Infotoday Blog | http://www.infotodayblog.com/2009/06/17/google-at-sla%E2%80%99s-public-policy-update/ | 6/17/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/bezos-is-against-it-schonfeld.html | 6/17/09 | No |
| English | Beyond the Book | http://beyondthebookcast.com/michael-healy-on-authors-guild-aap-google-settlement/ | 6/18/09 | No |
| English | Scholarly Communications Update | http://beckerinfo.net/scp/2009/06/18/wu-authors-and-the-google-settlement/ | 6/18/09 | No |
| English | The Media Institute | http://www.mediainstitute.org/IntellectualProperty/IPI_ViewPoints_0617 09.html | 6/18/09 | Yes |
| English | up2date | http://lib.typepad.com/up2date/2009/06/amended-googlemichigan-agreement.html | 6/18/09 | No |
| English | Bnet | http://industry.bnet.com/technology/10002255/google-invests-more-money-in-start-up-of-co-founders-wife/ | 6/19/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/06/resetting-google-books-debate-remember.html | 6/19/09 | No |
| English | Less Talk, More Code | http://oxfordrepo.blogspot.com/2009/06/what-is-book-if-you-can-print-one-in-5.html | 6/19/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/06/19/german-publishers-booksellers-pass-resolution-against-google-book-settlement/ | 6/19/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=394&mode=one | 6/19/09 | No |
| German | Boersenblatt.net | http://www.boersenblatt.net/326075/ | 6/19/09 | No |
| English | litblogs.net | http://www.litblogs.net/lbn-0509/ | 6/20/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/06/20/open-access-within-google-book-settlement/ | 6/20/09 | No |
| English | enetworking 101: the Blog | http://www.enetworking101.com/blog/2009/06/google-bashing-no-but-some-truth.html | 6/21/09 | No |
| English | industry information | http://industry-informations.blogspot.com/2009/06/media-week-24-oclc-british-library.html | 6/21/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/media-week-24-oclc-british-library.html | 6/21/09 | No |
| English | Acute Intelligence: Google | http://google.aquteintelligence.com/2009/06/google-videos-june-26-2009.html | 6/22/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/06/22/google-book-search-settlement-interview-with-michael-healy-expected-executive-director-of-the-book-rights-registry/ | 6/22/09 | Yes |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/06/audio-recordingspodcasts-on-google-book.html | 6/22/09 | No |
| English | Electric Book Works | http://electricbookworks.book.co.za/blog/2009/06/22/electricbook-weekly-twitter-updates-for-2009-06-22/ | 6/22/09 | No |
| English | Health Content Advisors | http://www.healthcontentadvisors.com/2009/06/21/headline-commentary-june-18-21/ | 6/22/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | New Basement Tapes | http://new-basement-tapes.blogspot.com/2009/06/media-equation-how-good-or-not-evil-is.html | 6/22/09 | No |
| English | On Copyright | http://oncopyright.copyright.com/2009/06/22/exclusive-interview-sheds-light-on-google-settlement/ | 6/22/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/ccc-interview-michael-healy.html | 6/22/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/06/google-presents-at-sla2009-in-washington-dc.html | 6/22/09 | Yes |
| English | Alma Books | http://www.bloggerel.com/2009/06/publishing-law-guru.html | 6/23/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/06/the-amended-googlemichigan-agreement-jonathan-bands-guide-to-the-perplexed.html | 6/23/09 | No |
| English | Multiply | http://iscketch2color.multiply.com/journal/item/53/Google_Book_Search_Settlement_information | 6/23/09 | Yes |
| English | Stephen's Site | http://stephen-sketch2color.blogspot.com/2009/06/google-book-search-settlement.html | 6/23/09 | Yes |
| English | Tessa Dare | http://tessadare.com/2009/06/23/rwa-in-the-digital-age/ | 6/23/09 | No |
| Russian | ekniga | http://ekniga.livejournal.com/320398.html | 6/23/09 | No |
| English | Against Monopoly | http://www.againstmonopoly.org/index.php?perm=593056000000001188 | 6/24/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/06/24/leader-of-authors-guild-defends-google-book-settlement/ | 6/24/09 | No |
| English | Imaging Insider | http://www.imaginginsider.com/?p=96884 | 6/24/09 | No |
| English | Joe Wilcox | http://www.joewilcox.com/2009/06/apple-doesnt-want-flash-on-iphone/ | 6/24/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/are-orphans-really-phantoms.html | 6/24/09 | No |
| English | Photo Attorney | http://www.photoattorney.com/2009/06/news-and-information-on-google-book.html | 6/24/09 | No |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/06/24/fall-preview-and-more-in-the-julyaugust-issue-of-qq/ | 6/24/09 | No |
| English | Shimenawa | http://peterbrantley.com/what-is-not-happening-in-publishing-192 | 6/24/09 | No |
| English | The Fiction Circus | http://www.fictioncircus.com/news.php?id=394&mode=one | 6/24/09 | No |
| English | UNC Press Blog | http://uncpressblog.com/2009/06/24/aaup-abc-com/ | 6/24/09 | No |
| English | ArtsJournal | http://www.artsjournal.com/artsjournal1/2009/06/roy_blount_orph.shtml | 6/25/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/06/aap-musters-its-support.html | 6/25/09 | No |
| English | Buzzing News | http://www.buzzingnews.com/google/authors-guild-defends-google-books-settlement-los-angeles-times/ | 6/25/09 | No |
| English | Christina Rodriguez | http://christinaerodriguez.blogspot.com/2009/06/google-book-settlement-benefits.html | 6/25/09 | No |
| English | Daveberta.ca | http://daveberta.blogspot.com/2009/06/books-magazine-and-twiter.html | 6/25/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Filmwasters | http://filmwasters.tumblr.com/post/129956580/news-and-information-on-the-google-book-settlement | 6/25/09 | No |
| English | Google Community | http://www.googlecommunity.com/forum/google-news/59854-authors-guild-defends-google-books-settlement-los-angeles-times.html | 6/25/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/06/authors-guild-defends-google-books.html | 6/25/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/roy-blount-jr-addresses-orphanage.html | 6/25/09 | No |
| English | Regulation Authority | http://www.regulationauthority.com/bits-leader-of-authors-guild-defends-google-book-settlement-source-new-york-times-2/ | 6/25/09 | No |
| English | Sorekara2.0 | http://sorekara20.blogspot.com/2009/06/google-books-settlement-agreement-with.html | 6/25/09 | No |
| English | TeleRead: Bring the E-Books Home | http://www.teleread.org/2009/06/25/stop-dreaming-publishers-the-book-depository-is-a-long-long-shot-against-against-amazon/ | 6/25/09 | No |
| English | The Abstracted Librarian | http://abstractedlibrarian.blogspot.com/2009/06/google-at-sla-2009.html | 6/25/09 | No |
| English | View From the Publishing Trenches | http://waltshiel.com/2009/06/25/google-settlement-more-thoughts/ | 6/25/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/argentine-mystery-woman-tops-google-searches--but-no-evidence-yet-shes-the-govs-true-love-93161/ | 6/26/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/06/27/president-of-authors-guild-defends-gbs-settlement/ | 6/27/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/06/25/leader-of-authors-guild-defends-google-book-settlement/ | 6/27/09 | No |
| English | Biblio-Google | http://ubiquitousgoogle.blogspot.com/2009/07/expanded-annotated-bibliography-or-some.html | 6/28/09 | No |
| English | Centennial Man | http://centennial-man.blogspot.com/2009/06/status-interview-at-high-school-level.html | 6/28/09 | No |
| English | Marooned: Science Fiction, Fantasy and Horror books on Mars | http://booksonmars.blogspot.com/2009/06/proponents-of-125-million-google-book.html | 6/28/09 | No |
| English | Multiply | http://afterxtra.multiply.com/video/item/520/Google_Books_Settlement | 6/28/09 | No |
| English | orphan works and abandonware | http://christybcoulter.blogspot.com/2009/06/monopoly-of-orphans.html | 6/28/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/media-week-25-chris-anderson-readers.html | 6/28/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/06/lesk-on-book-digitization.html | 6/29/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-chronicle-highered/ | 6/29/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/oup-on-google-book-settlement.html | 6/29/09 | No |

## Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Radio Twit | http://www2.radio-twit.com/Radio Twit/shouts/215811/ft-com-congress-pressed-to-act-on-google-book-settlement-http-bit-ly-5owti | 6/29/09 | No |
| English | Silliman's Blog | http://ronsilliman.blogspot.com/2009/06/sharon-mesmer-on-flarf-et-al-in-poetry.html | 6/29/09 | No |
| English | 21st News | http://21stnews.com/wp08/?p=2630 | 6/30/09 | No |
| English | Adotas | http://www.adotas.com/2009/06/mochi-media-mired-in-investor-strife-and-myspace-shutters-brazil-office/ | 6/30/09 | No |
| English | Ars Technica | http://arstechnica.com/web/news/2009/06/google-book-settlement-fits-mission-of-academic-presses.ars | 6/30/09 | No |
| English | Arstechina | http://identi.ca/notice/5919523 | 6/30/09 | No |
| English | Bnet | http://industry.bnet.com/media/10002893/pivot-point-in-debate-over-google-book-scans/ | 6/30/09 | No |
| English | Buzzing News | http://www.buzzingnews.com/google/publisher-google-book-settlement-flawed-but-essential-ars-technical | 6/30/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/06/30/digital-video-shows-detailed-operation-of-espresso-book-machine/ | 6/30/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/06/lesk-on-book-digitization.html | 6/30/09 | No |
| English | Google Skeptic | http://www.googleskeptic.com/2009/06/30/293/ | 6/30/09 | No |
| English | Maverick House | http://maverickhouse.blogspot.com/2009/06/digital-books.html | 6/30/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/06/somewhat-related-to-post-last-week-and.html | 6/30/09 | No |
| English | Pumab | http://pumabydesign001.wordpress.com/2009/06/30/the-man-who-sent-madoff-packing-the-honorable-denny-chin-usdj-sdny/ | 6/30/09 | No |
| English | SFWA | http://www.sfwa.org/2009/06/another-view-of-the-google-book-settlement/ | 6/30/09 | Yes |
| English | Tech News AM | http://technews.am/conversations/search-engine-land/google_releases_adwords_api_v2009_beta | 6/30/09 | No |
| English | Techclak | http://techclak.com/publisher-google-book-settlement-flawed-but-essential | 6/30/09 | No |
| English | Technical News Aggregate | http://tektip.info/2009/07/01/publisher-google-book-settlement-flawed-but-essential/ | 6/30/09 | No |
| English | The Tech Town | http://thetechtown.com/publisher-google-book-settlement-flawed-but-essential-2/ | 6/30/09 | No |
| English | WebProNews | http://www.webpronews.com/topnews/2009/06/30/oxford-university-press-endorses-google-book-settlement | 6/30/09 | No |
| English | Zine Press | http://www.stoth.com/2009/06/30/publisher-google-book-settlement-flawed-but-essential/ | 6/30/09 | No |
| German | Buchandels | http://www.buecher.at/show_content.php?sid=1268&detail_id=1559 | 6/30/09 | No |
| English | Infomotions Mini-Musings | http://infomotions.com/blog/2009/07/mass-digitization-mini-symposium-a-reverse-travelogue/ | 7/11/09 | No |
| English | Jax Library of the Future | http://jaxlibrary.blogspot.com/2009/07/saving-texts-from-oblivion-oxford-u.html | 7/11/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | media & you | http://mmc2604.wordpress.com/2009/07/01/lets-talk-about-books-baby/ | 7/1/09 | No |
| English | On Copyright | http://oncopyright.copyright.com/2009/07/01/ip-attorney-lois-wasoff-gives-google-settlement-updates/ | 7/1/09 | No |
| English | Publishing Trends | http://www.publishingtrends.com/2009/07/book-view-july-2009/ | 7/1/09 | No |
| English | Techterminal | http://techterminal.info/publisher-google-book-settlement-flawed-but-essential/ | 7/1/09 | No |
| English | The IPKat | http://ipkitten.blogspot.com/2009/07/wednesday-bits-and-pieces.html | 7/1/09 | No |
| English | ABA Journal | http://www.abajournal.com/news/article/google_books_deal_may_violate_antitrust_law_doj_contends/ | 7/2/09 | No |
| English | All Things Digital | http://digitaldaily.allthingsd.com/20090702/doj-officially-opens-antitrust-investigation-into-google-book-settlement/ | 7/2/09 | No |
| English | Ars Technica | http://www.abajournal.com/news/google_books_deal_may_violate_antitrust_law_doj_contends/ | 7/2/09 | No |
| English | Cnet News | http://news.cnet.com/8301-1023_3-10278473-93.html | 7/2/09 | No |
| English | D is For Digitize | http://www.deondesigns.ca/blog/google-book-search-lawsuit-gets-conference-treatment/ | 7/2/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/07/02/oxford-university-press-backs-google-book-search-settlement/ | 7/2/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-googles-book-deal-being-investigated-by-justice-dept-officially/ | 7/2/09 | Yes |
| English | Quill & Quire | http://www.quillandquire.com/blog/index.php/2009/07/02/us-justice-department-to-investigate-google-settlement/ | 7/2/09 | No |
| English | Tech Vibes | http://www.techvibes.com/blog/tech-events-in-calgary-in-july-what-stampede | 7/2/09 | No |
| English | The Precursor Blog | http://iota.precursorblog.com/content/doj-formally-investigating-another-google-deal | 7/2/09 | No |
| German | Beck-Blog | http://blog.beck.de/2009/07/03/google-books-settlement-us-justice-department-eroeffnet-kartellrechtliches-untersuchungsverfahren | 7/2/09 | No |
| German | Vob Blog | http://www.univie.ac.at/voeb/blog/?p=1923 | 7/2/09 | No |
| Danish | Nugurt | http://nugurt.dk/2009-07-03-retssag-begynder-til-oktober | 7/3/09 | No |
| Dutch | Ger Timmer | http://www.gertimmer.nl/tag/google | 7/3/09 | Yes |
| Dutch | Web Shop | http://www.webwinkelvakdagen.nl/nieuws/extern/onderzoek_geopend_in_schikking_google_books | 7/3/09 | No |
| English | Antitrust & Competition Policy Blog | http://lawprofessors.typepad.com/antitrustprof_blog/2009/07/google-under-inquiry-by-doj.html | 7/3/09 | No |
| English | Cherryleaf Technical Authors Blog | http://www.cherryleaf.com/blog/2009/07/saving-content-from-oblivion-if-its-not-online-its-invisible/ | 7/3/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | Posted |
|---|---|---|---|---|
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2009/07/03/those-lost-books-of-the-last-century-can-be-brought-back-to-life-and-made-searchable-discoverable-and-citable/ | 7/3/09 | No |
| English | Lisa Gold: Research Maven | http://lisagoldresearch.wordpress.com/2009/07/03/those-lost-books-of-the-last-century-can-be-brought-back-to-life-and-made-searchable-discoverable-and-citable/ | 7/3/09 | No |
| English | Marketing Pilgrim | http://www.marketingpilgrim.com/2009/07/google-book-settlement-officially-on-doj-radar.html | 7/3/09 | No |
| English | Search Engine Land | http://searchengineland.com/us-justice-dept-confirms-google-books-inquiry-21958 | 7/3/09 | No |
| English | SFWA | http://www.sfwa.org/2009/07/doj-officially-opens-investigation-into-google-book-search/ | 7/3/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/07/victoria-strauss-its-official-doj.html | 7/3/09 | No |
| German | Beck-Blog | http://blog.beck.de/2009/07/03/google-books-settlement-us-justice-department-eroeffnet-kartellrechtliches-untersuchungsverfahren | 7/3/09 | Yes |
| English | The Rumpus | http://therumpus.net/2009/07/if-its-not-online-its-invisible/ | 7/4/09 | No |
| Dutch | Managing 21 | http://managing21.skynetblogs.be/post/7119731/officieel-onderzoek-naar-digitaal-boekenproje | 7/5/09 | No |
| English | Isedb.com | http://isedb.com/20090705-2090.php | 7/5/09 | No |
| English | LibraryLawBlog | http://blog.librarylaw.com/librarylaw/2009/07/the-myth-of-the-pre1923-public-domain.html | 7/5/09 | No |
| English | EarthGoat | http://earthgoat.blogspot.com/2009/07/google-book-settlement.html | 7/6/09 | Yes |
| English | eReport | http://activitypress.com/2009/07/06/us-justice-dept-looks-into-google-books-settlement/ | 7/6/09 | No |
| English | Legal Pad | http://legalpad.typepad.com/my_weblog/2009/07/doj-quietly-turns-its-eye-toward-googles-books-thingy.html | 7/6/09 | No |
| English | Silicon Alley Insider | http://www.businessinsider.com/judge-gives-justice-until-fall-to-dispute-google-book-settlement-2009-7 | 7/6/09 | No |
| Dutch | Dutch Writers Guild | http://www.vvl.nl/php/main.php?c-Page=content&item=212&showBack=1 | 7/7/09 | No |
| English | P2PNet | http://blog.p2pfoundation.net/beyond-competition-preparing-for-a-google-book-search-monopoly/2009/07/07 | 7/7/09 | No |
| English | Romantic Reads | http://romanticreads.net/2009/07/07/rwa-planning/ | 7/7/09 | No |
| English | TRUST Security and Privacy Blog | http://trust-news.blogspot.com/2009/07/google-book-search-settlement-inquiry.html | 7/7/09 | no |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=3111 | 7/8/09 | No |
| English | Helluo Librorum | http://frohock.wordpress.com/2009/07/08/lunch-hour-links-for-writers-2/ | 7/8/09 | No |
| English | Royalty Software | http://www.metacomet.com/2009/07/justice-probe-is-ominous.html | 7/8/09 | No |
| English | Association of Research Libraries | http://www.arl.org/news/enews/enews-9july09.shtml | 7/9/09 | No |
| English | Berkman Center for Internet and Society | http://cyber.law.harvard.edu/node/5489 | 7/9/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | Yes/No |
|---|---|---|---|---|
| English | Brianna's Mommy | http://nicemommy-eviieditor.com/blog/?p=2513 | 7/9/09 | No |
| English | Mitchell C. Brown Project | http://mcbrownuci.blogspot.com/2009/07/google-book-settlement-website.html | 7/9/09 | Yes |
| English | Shiloh Walker | http://shilohwalker.wordpress.com/2009/07/09/rogue-digital-conference-in-dc/ | 7/9/09 | No |
| English | 2CoolTools | http://2cooltools.blogspot.com/2009/07/alternative-approaches-to-open-digital.html | 7/10/09 | No |
| English | Knowledge Ecology International | http://keionline.org/blogs/2009/07/10/macgillivray-brownbag | 7/10/09 | No |
| English | Mashable | http://mashable.com/2009/07/11/twitter-google-lawyer/ | 7/11/09 | No |
| English | Educational Technology & Change Journal | http://etcjournal.wordpress.com/2009/07/12/google-book-search-settlement-unfair-to-non-us-authors/ | 7/12/09 | Yes |
| English | etc | http://etcjournal.wordpress.com/2009/07/12/google-book-search-settlement-unfair-to-non-us-authors/ | 7/12/09 | No |
| English | InfoToday Blog | http://www.infotodayblog.com/2009/07/12/washington-office-updates-attendees-on-the-google-book-settlement/ | 7/12/09 | Yes |
| Vietnamese | Notes | http://lylan.blogspot.com/2009/07/google-va.html | 7/12/09 | No |
| Dutch | Vertalersnieuws | http://vertalersnieuws.blogspot.com/search/label/Google%20boekenovereenkomst | 7/13/09 | Yes |
| English | IT Business Edge | http://www.itbusinessedge.com/cm/community/news/sou/blog/twitter-hires-google-lawyer/?cs=34064 | 7/13/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/07/googles-author-of-books-settlement.html | 7/13/09 | No |
| German | Carta | http://carta.info/11292/rechtsfragen-der-informationsgesellschaft-wochennueckblick/ | 7/13/09 | No |
| Arabic | Leenkat.com | http://www.leenkat.com/vb/f19/20112/ | 7/14/09 | Yes |
| Bulgarian | E-researching | http://e-researching.com/bg/e-researching/google-%D1%89%D0%B5-%D0%B5%D0%BF%D0%BE%D1%82%D0%B2%D0%B5%D0%B8%D0%B4%D0%B0%D0%BF%D0%BF%D1%80%D0%BE%D0%B8%D0%B7%D0%B2%D0%B5%D0%B4%D0%B0%D0%B5%D0%B0%D0%B8%D0%B8%D0%B8%8F-%D0%B7%D0%B0%D0%B0%D0%B1%D0%B8%D0%B2%D0%B5%D0%B5%D0%BD%D0%BD%D0%B8%B8-%D1%81-%D0%B0/ | 7/14/09 | Yes |
| Dutch | The Netherlands Publishers Association | http://www.nuv.nl/contenttypes/Artikelen/Artikel2104.aspx?Source=http%3A%2F%2Fweb%2Fpages%2Fdefault.aspx | 7/14/09 | Yes |
| English | Everybody's Libraries | http://everybodyslibraries.com/2009/07/14/for-those-wanting-more-drama-in-their-lives/ | 7/14/09 | No |
| English | Excess Copyright | http://excesscopyright.blogspot.com/2009/07/macgillivary-to-twitter.html | 7/14/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/07/wisconsin-madison-and-texas-amend-google-books-agreements.html | 7/14/09 | No |
| English | Ltravis | http://springms.com/sms/?p=19 | 7/14/09 | No |
| English | Poethead | http://poethead.wordpress.com/2009/07/14/the-google-book-settlement-seminar-in-dublin/ | 7/14/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| Simplified Chinese | Moonlight Blog | http://www.williamlong.info/archives/611.html | 7/14/09 | No |
| English | AL Inside Scoop | http://www.al.ala.org/insidescoop/2009/07/15/legislative-day-will-become-advocacy-day-for-dc-annual-2010/ | 7/15/09 | No |
| English | Bnet | http://industry.bnet.com/travel/10002756/alaska-details-interesting-gains-and-losses/ | 7/15/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/07/15/antitrust-and-the-google-books-settlement-the-problem-of-simultaneity/ | 7/15/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/07/article-antitrust-and-google-books.html | 7/15/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/07/slow-news-summer-in-both-cases.html | 7/15/09 | No |
| English | Grannelblog | http://blog.granneman.com/2009/07/15/what-googles-book-settlement-means/ | 7/15/09 | No |
| English | LJNDawson | http://www.ljndawson.com/permalink/2009/07/16/Books_Rights_Registry_There_Should_Be_Standards.html | 7/16/09 | No |
| English | MemberBlog | http://blogs.ala.org/memberblog.php?title=notes_on_annual_conference_2009_by_james&more=1&c=1&tb=1&pb=1 | 7/16/09 | No |
| German | Das Literatur-Café | http://www.literaturcafe.de/heidelberger-appell-frankfurter-literaturhaus-tagung/ | 7/16/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/07/my-google-books-settlement-survey-for.html | 7/17/09 | No |
| English | Kindling Romance | http://kindlingromance.wordpress.com/2009/07/17/publishers-weekly-opens-poll-on-google-book-scanning-settlement/ | 7/17/09 | Yes |
| English | Photo Attorney | http://www.photoattorney.com/2009/07/quick-links-rights-grabs-and-updates_17.html | 7/17/09 | No |
| English | Very Hungry Caterpillar | http://veryhungrycaterpillar.wordpress.com/2009/07/17/poetry-ireland-event-on-google-and-digital-publishing/ | 7/17/09 | No |
| German | Boersenblatt.net | http://www.boersenblatt.net/330550/ | 7/17/09 | No |
| German | turi2.de | http://www.turi2.de/2009/07/17/heute2-google-jalag-xing-6530986/ | 7/17/09 | No |
| English | Joe Barone's Blog | http://joebaronesblog.blogspot.com/2009/07/interesting-post.html | 7/18/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=2517 | 7/20/09 | No |
| English | PW | http://www.publishersweekly.com/article/CA6671870.html?nid=2286&rid=###reg_visitor_id##&source=title | 7/20/09 | No |
| Dutch | Internet Log | http://www.internetlog.nl/search.php?q=schikking&r=ict | 7/21/09 | No |
| English | Berkman Center for Internet and Society | http://cyber.law.harvard.edu/events/luncheon/2009/07/macgillivray | 7/21/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/07/google-charm-offensive-moves-to-europe.html | 7/21/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/university-of-michigan-amazoncom-to-offer-print-on-demand-for-400000-library-titles-116339/ | 7/21/09 | No |
| English | Live Journal | http://wolfinthewood.livejournal.com/75595.html | 7/21/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | MediaBerkman | http://blogs.law.harvard.edu/mediaberkman/2009/07/21/alexander-macgillivray-of-google-on-the-google-book-search-settlement-audio/ | 7/21/09 | No |
| English | My heart's in Accra | http://www.ethanzuckerman.com/blog/2009/07/21/alex-macgillivray-explains-the-google-books-settlement/ | 7/21/09 | Yes |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/07/google-books-settlement-discussion-bpl.html | 7/21/09 | Yes |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/07/21/germany-and-the-google-book-settlement/ | 7/21/09 | No |
| English | The eBook Test | http://ebooktest.blogspot.com/2009/07/dumb-ebooks-must-die-smart-ebooks-must.html | 7/21/09 | No |
| German | ZDNet.de | http://www.zdnet.de/news/digitale_wirtschaft_internet_ebusiness_eu_k ommission_diskutiert_mit_autoren_und_verlagen_ueber_googles_buch suche_story-39002364-41500381-1.htm | 7/21/09 | No |
| English | CEI | http://cei.org/articles/2009/07/22/justice-departments-fear-google-book-publishing-misplaced | 7/22/09 | No |
| English | eReport | http://activitypress.com/2009/07/22/eu-puts-further-heat-on-googles-book-scanning-deal/ | 7/22/09 | No |
| English | Garten Blog | http://gartenblog.net/2009/07/22/some-google-voice-tips/ | 7/22/09 | No |
| English | IEeeS Tech Support | http://blog.goo.ne.jp/iespcs/e/415f28cdf707f7a4f37e8df163cdc9e9 | 7/22/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/07/22/google-vs-amazon-microsoft/ | 7/22/09 | No |
| English | lichtconlon's posterous | http://lichtconlon.posterous.com/netzpolitikorg-google-book-search-settlement | 7/22/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/07/google-book-project-settlement.html | 7/22/09 | Yes |
| German | Netzpolitik | http://www.netzpolitik.org/2009/google-book-search-settlement/ | 7/22/09 | No |
| English | Antitrust & Competition Policy Blog | http://lawprofessors.typepad.com/antitrustprof_blog/2009/07/antitrust-and-the-google-books-settlement-the-problem-of-simultaneity.html | 7/23/09 | No |
| English | ARIS | http://www.arisyulianta.com/2009/07/23/google%E2%80%99s-lobbying-expenditures-up-30-percent-yoy/ | 7/23/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/author s_guild_attorney_google_lawyers_departure_wont_affect_book_settle ment_122484.asp | 7/23/09 | No |
| English | Chicks-n-scratching | http://chicks-n-scratching.com/?p=330 | 7/23/09 | Yes |
| English | Cnet News | http://news.cnet.com/8301-13578_3-10293774-38.html | 7/23/09 | No |
| English | ConsumerWatchdog.org | http://www.consumerwatchdog.org/corporateering/articles/?storyId=285 56 | 7/23/09 | No |
| English | Electronic Fronteir Foundation | https://www.eff.org/deeplinks/2009/07/take-action-dont-let-google- | 7/23/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/07/google-books-settlement-and-privacy.html | 7/23/09 | Yes |
| English | Inside Google Books | http://booksearch.blogspot.com/2009/07/google-books-settlement-and-privacy.html | 7/23/09 | Yes |
| English | Law Office of Steven D. Imparl | http://www.imparl.com/2009/07/23/google-book-search-settlement-in-japan-isnt-so-simple/ | 7/23/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/07/libraries-and-reader-privacy-critical-juncture-take-action.html | 7/23/09 | No |
| English | LibraryLaw Blog | http://blog.librarylaw.com/librarylaw/2009/07/libraries-and-reader-privacy-critical-juncture-take-action.html | 7/23/09 | No |
| English | MITPressLog | http://mitpress.typepad.com/mitpresslog/2009/07/expanding-access-to-books-implications-of-the-google-books-settlement-agreement-.html | 7/23/09 | Yes |
| English | O'Reilly Radar | http://radar.oreilly.com/2009/07/seeing-our-culture-with-fresh.html | 7/23/09 | No |
| English | Public Domain Profit Machine | http://www.publicdomainprofitmachine.com/public-domain-blog/2320/alex-macgillivray-explains-the-google-books-settlement/ | 7/23/09 | No |
| English | Publishing Perspectives | http://publishingperspectives.com/?p=2687 | 7/23/09 | No |
| English | Simmons Student Chapter of ASIS&T | http://alanis.simmons.edu/blogs/asist/2009/07/23/asist-zeitgeist/comment-page-1/ | 7/23/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/07/23/the_restless_giant_lawsuit | 7/23/09 | No |
| English | The MIT Press Log | http://mitpress.typepad.com/mitpresslog/2009/07/expanding-access-to-books-implications-of-the-google-books-settlement-agreement-.html | 7/23/09 | Yes |
| English | B2fxxx | http://b2fxxx.blogspot.com/2009/07/google-books-settlement-and-privacy.html | 7/24/09 | Yes |
| English | ben | http://www.imben.info/2009/07/google-book-search-privacy-under-fire/ | 7/24/09 | No |
| English | BoingBoing | http://boingboing.net/2009/07/24/ask-google-to-quaran.html | 7/24/09 | No |
| English | Digital Media Wire | http://www.dmwmedia.com/news/2009/07/24/aclu,-eff-urge-stronger-privacy-google-book-search | 7/24/09 | No |
| English | dlTii.com | http://www.dltii.com/2009/07/24/google-books-settlement-and-privacy-faqs/ | 7/24/09 | No |
| English | Google Watch | http://static.usprig.org/consumer/archives/2009/07/google_book_set.html | 7/24/09 | No |
| English | Info/Law | http://blogs.law.harvard.edu/infolaw/2009/07/24/public-index-launc/ | 7/24/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/07/expanding-access-to-books-implications.html | 7/24/09 | Yes |
| English | LibertyVoice | http://www.libertyvoice.net/2009-07/nyls-launches-google-book-settlement-wiki/ | 7/24/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/07/who-profits-from-the-google-book-settlement.html | 7/24/09 | No |
| English | Muslim Community Lobby Ireland | http://muslimcommunitylobbyireland.blogspot.com/2009/07/opinion-justice-departments-fear-of.html | 7/24/09 | No |
| English | Privacy Lives | http://www.privacylives.com/cnet-news-legal-advocates-push-for-google-books-privacy/2009/07/24/ | 7/24/09 | No |
| English | Public Domain Profit Machine | http://www.publicdomainprofitmachine.com/public-domain-blog/2320/alex-macgillivray-explains-the-google-books-settlement/ | 7/24/09 | No |
| English | RajeshRR.com | http://rajeshrr.com/blog/?p=3643 | 7/24/09 | Yes |
| English | Slice of Orange | http://occsliceoforange.blogspot.com/2009/07/my-body-of-content-my-choice.html | 7/24/09 | No |
| English | So It's Come To This: Micro Blog | http://microblog.soitscometothis.com/?p=1742 | 7/24/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Tech Talks' Blog | http://techtalks.vox.com/library/post/google-books-settlement-and-privacy-faqs.html?_c=feed-atom | 7/24/09 | No |
| English | The Abstracted Librarian | http://abstractedlibrarian.blogspot.com/2009/07/keeping-track-of-google-book-settlement.html | 7/24/09 | No |
| English | Twine | http://www.twine.com/item/12g8101fg-6zg/epic-google-books-settlement-and-privacy | 7/24/09 | Yes |
| English | Google QnA site | http://google.qnasite.com/google-booksearch/3791-google-book-search-google-books-settlement-privacy-frequently-asked-questi.html | 7/25/09 | No |
| English | Open Education News | http://openeducationnews.org/2009/07/25/push-for-privacy-in-google-book-settlement/ | 7/25/09 | No |
| English | Balkinization | http://balkin.blogspot.com/2009/07/public-index-opens.html | 7/26/09 | No |
| English | Discourse.net | http://www.discourse.net/archives/2009/07/website_offers_hyperlinked_version_of_google_book_settlement.html | 7/26/09 | No |
| English | HuffPost | http://www.huffingtonpost.com/2009/07/27/amazon-faces-a-fight-over_n_245164.html | 7/26/09 | No |
| English | Passion | http://hari-passion.blogspot.com/2009/07/article-collection.html | 7/26/09 | No |
| English | The IPKat | http://ipkitten.blogspot.com/2009/07/letter-from-amerikat_26.html | 7/26/09 | No |
| English | The Labratorium | http://laboratorium.net/archive/2009/07/26/gbs_blogging_the_fair_use_counterfactual | 7/26/09 | No |
| English | Association of Earth Science Editors | http://geoeditors.wordpress.com/2009/07/27/186/ | 7/27/09 | No |
| English | center for democracy and technology | http://blog.cdt.org/2009/07/27/some-privacy-recommendations-for-google-book-search/ | 7/27/09 | No |
| English | Freedom for IP | http://freedomforip.org/2009/07/27/google-books-the-public-index-crowd-sourced-amici/ | 7/27/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/07/google-book-search-event-this-wednesday.html | 7/27/09 | Yes |
| English | Kip Currier Copy Right Blog | http://kipcurriercopyright.blogspot.com/2009/07/googles-alexander-macgillivray-on.html | 7/27/09 | No |
| English | Knowbodies | http://knowbodies.blogspot.com/2009/07/google-book-search-settlement-site.html | 7/27/09 | No |
| English | Legal Theory Blog | http://lsolum.typepad.com/legaltheory/2009/07/sag-on-the-google-book-settlement.html | 7/27/09 | No |
| English | Library Juice | http://libraryjuicepress.com/blog/?p=1582 | 7/27/09 | No |
| English | Lime Gator | http://www.limegator.us/509360/google-book-settlement-video-and-discussion.html | 7/27/09 | No |
| English | Minnesota Law, Technology & Intellectual Property Blog | http://www.mltip.com/2009/07/public-index-launches-site-devoted-to.html | 7/27/09 | No |
| English | Rebecca Tushnet's 43(b)log | http://tushnet.blogspot.com/2009/07/aall-my-panel.html | 7/27/09 | No |
| English | Tech Daily Dose | http://techdailydose.nationaljournal.com/2009/07/google-book-project-needs-priv.php | 7/27/09 | No |
| English | The Tech Desk | http://tpltechnology.blogspot.com/2009/07/learn-about-google-book-search.html | 7/27/09 | No |

Blog Posts Report

| Japanese | Hatena | http://d.hatena.ne.jp/tobira/20090727/1248658888 | 7/27/09 | No |
|---|---|---|---|---|
| English | Amplify | http://fssailibrary.amplify.com/2009/07/28/google-book-settlement-nypl-big-brave-new-world-of-the-jetsons/ | 7/28/09 | No |
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/07/google-book-set.html | 7/28/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/07/28/googles-alexander-macgillivray-on-the-google-book-search-settlement/ | 7/28/09 | No |
| English | Feed Burner | http://amoneybusiness.blogspot.com/2009/07/ebook-community-books-electronic-legal.html | 7/28/09 | No |
| English | JoHo the blog | http://www.hyperorg.com/blogger/2009/07/28/annals-of-openness-in-peril/ | 7/28/09 | No |
| English | Lake Land College Library Blog | http://lakelandlibrary.blogspot.com/2009/07/not-huge-surprise-but-still.html | 7/28/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/07/28/google-book-search-settlement-and-reader-privacy/ | 7/28/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/07/28/the-public-index-a-website-to-study-and-discuss-the-google-book-search-settlement/ | 7/28/09 | No |
| English | NP 2.0 Blog | http://web20.nixonpeabody.com/np20/np20blog/Lists/Posts/Post.aspx?List=5374facc-7ab2-482c-8bea-810457ec74db&ID=358 | 7/28/09 | No |
| English | OnCopyright | http://oncopyright.copyright.com/2009/07/28/aaps-adler-shares-insight-on-google-settlement-issues/ | 7/28/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/07/google-alexander-macgillivray-on-google.html | 7/28/09 | No |
| German | FutureZone | http://futurezone.orf.at/stories/1621634/ | 7/28/09 | No |
| English | Berkmen Center for Internet & Society | http://cyber.law.harvard.edu/node/5552 | 7/29/09 | No |
| English | Clusterstock | http://www.businessinsider.com/a-victory-for-bruce-springsteen-with-ticketmaster-antitrust-investigation-2009-7 | 7/29/09 | No |
| English | Daily Lit | http://blog.dailylit.com/2009/07/29/dpg-is-hitting-its-stride-this-fall/ | 7/29/09 | No |
| English | Droit Blog | http://droitblog.wordpress.com/2009/07/29/on-google-books-intemediaries-pricing/ | 7/29/09 | Yes |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/07/pw-report-on-google-books-settlement.html | 7/29/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/07/google-books-settlement-agreement-panel.html | 7/29/09 | No |
| English | Jeneen's World | http://jeneenoblog.blogspot.com/2009/07/google-book-search-settlement.html | 7/29/09 | No |
| English | law school headlines | http://lawschoolheadlines.com/google-visits-harvard-law-school-today-to-discuss-google-search/ | 7/29/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/07/is-the-google-books-settlement-good-for-readers-authors.html | 7/29/09 | No |

Blog Posts Report

| | | | |
|---|---|---|---|
| English | Michael Zimmer.org | http://michaelzimmer.org/2009/07/29/will-google-use-editorial-discretion-to-exclude-books-from-book-search/ | 7/29/09 | No |
| English | Newman Library Idea Lab | http://blsciblogs.baruch.cuny.edu/idealab/2009/07/29/taking-another-look-at-the-google-book-search-settlement/ | 7/29/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/07/site-created-to-study-and-discuss-google-book-search-settlement.html | 7/29/09 | Yes |
| English | Review Google Cash Sniper | http://reviewgooglecashsniper.com/review-google-cash-sniper/reviewgooglecashsniper/civil-rights-activists-champion-google-book-deal-industry-standard | 7/29/09 | No |
| English | Rights and Royalties News | http://www.rightsandroyalties.com/2009/07/br-issues-raised-at-google-book-settlement-panel/ | 7/29/09 | Yes |
| English | Slouch | http://www.slouchmag.com/?p=242 | 7/29/09 | No |
| English | TechMETRO | http://metroblogs.typepad.com/techmetro/2009/07/digitech-newsletter-august-2009.html | 7/29/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/where-else-will-a-viable-competitive-alternative-google-come-if-not-a-yahoo-microsoft-deal | 7/29/09 | No |
| English | The Proverbial Lone Wolf Librarian's Weblog | http://lonewolflibrarian.wordpress.com/2009/07/29/googles-alexander-macgillivray-on-the-google-book-search-settlement-07-29-09/ | 7/29/09 | No |
| English | The Write Report | http://writereport.blogspot.com/2009/07/73009-writing-and-publishing-news.html | 7/29/09 | No |
| German | Subkontent.at | http://subkontent.at/stories/2110/ | 7/29/09 | No |
| Hungarian | sg.hu | http://www.sg.hu/cikkek/68873 | 7/29/09 | No |
| Vietnamese | Nghê Thư viện | http://thuvientre.uni.cc/community/thong-tin-thu-vien/van-roi-nhu-to-vo.ntv | 7/29/09 | No |
| English | BayNewser | http://www.mediabistro.com/galleycat/web_tech/baynewser_sits_in_on_google_book_settlement_chat_123070.asp | 7/30/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/civil_rights_leaders_heart_google_books_settlement_123101.asp | 7/30/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=3431 | 7/30/09 | No |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/07/30/a-debate-over-the-usefulness-of-google-book-search/ | 7/30/09 | No |
| English | Engaged Life Learning | http://engagedlifelearning.com/?p=54 | 7/30/09 | No |
| English | Fair Use Lab | http://fairuselab.net/?p=559 | 7/30/09 | No |
| English | Family Holloway | http://holloway.co.nz/blog/2009/07/nz-society-of-authors-on-google-book-settlement/ | 7/30/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/aap_chair_urges_authors_to_join_google_settlement_123066.asp?c=rss | 7/30/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/07/30/library-groups-advise-doj-on-proposed-google-book-search-settlement/ | 7/30/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/07/at-nypl-no-smackdown-this-time-as-panel.html | 7/30/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/07/new-google-book-settlement-resource-the-public-index.html | 7/30/09 | No |

Blog Posts Report

| Language | Source | URL | Date | Flag |
|---|---|---|---|---|
| English | Media Bistro | http://reviewgooglecashsniper.com/review-google-cash-sniper/reviewgooglecashsniper/civil-rights-leaders-heart-google-books-settlement-mediabistrocom | 7/30/09 | No |
| English | Monitoring Software | http://www.keylogger.org/news-world/civil-rights-activists-champion-google-book-deal-6215.html | 7/30/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/07/30/questions-for-the-google-books-monopoly/ | 7/30/09 | No |
| English | Out of the Jungle | http://outofthejungle.blogspot.com/2009/07/google-and-civil-rights.html | 7/30/09 | Yes |
| English | Out of the Jungle | http://kipcurriercopyright.blogspot.com/2009/07/at-nypl-no-smackdown-this-time-as-panel.html | 7/30/09 | Yes |
| English | Schiel & Denver Book Publishers | http://www.schieldenver.com/news/google-book-settlement-update.html | 7/30/09 | No |
| English | SFU | http://blogs.sfu.ca/departments/libraryjournalclub/?p=31 | 7/30/09 | No |
| English | That Shakespearean Rag | http://www.stevenwbeattie.com/?p=285 | 7/30/09 | No |
| English | U.S. IP Law | http://us-ip-law.blogspot.com/2009/07/exercise-caution-regarding-google-book.html | 7/30/09 | No |
| English | What Now? | http://oelibrarian.wordpress.com/2009/07/30/a-whole-website-on-the-google-book-settlement/ | 7/30/09 | No |
| German | Bewegliche Lettern | http://bewegliche-lettern.de/2009/07/lesenswert-lija-braun-ueber-google-books-settlement/ | 7/30/09 | No |
| English | ACRL Insider | http://www.acrl.ala.org/acrlinsider/2009/07/31/library-groups-advise-doj-on-proposed-google-book-search-settlement/ | 7/31/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/library_groups_ask_doj_to_ask_court_to_keep_eye_on_google_books_pricing_123232.asp | 7/31/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/07/nzsa-tells-writers-not-to-ignore-google.html | 7/31/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/07/open-letter-from-president-and-ceo-of.html | 7/31/09 | No |
| English | Berkmen Center for Internet & Society | http://cyber.law.harvard.edu/node/5487 | 7/31/09 | No |
| English | Christine Madsen | http://christinemadsen.com/2009/google-book-settlement-discussions/ | 7/31/09 | Yes |
| English | Digital Media | http://news.cnet.com/8301-1023_3-10300887-93.html | 7/31/09 | No |
| English | e-Book Reader News | http://www.library.utoronto.ca/library/blogs/ereader/?p=350 | 7/31/09 | No |
| English | eMediaOne | http://www.emediaone.net/index.php/2009/07/31/googles-vision-for-the-future-of-google-books-ebook-store-google-editions/ | 7/31/09 | yes |
| English | Gail Carriger | http://gailcarriger.livejournal.com/99340.html | 7/31/09 | No |
| English | gottahavacuppamocha | http://www.gottahavacuppamocha.com/2009/07/review-haiku-cannibal-the-musical/ | 7/31/09 | No |
| English | infoneer.net | http://pulse.infoneer.net/post/15308T455/library-groups-advise-doj-on-proposed-google-book | 7/31/09 | No |
| English | Infothought | http://www.sethf.com/infothought/blog/archives/001441.html | 7/31/09 | No |

# Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Isabel Swift | http://isabelswift.blogspot.com/2009/07/take-pw-survey-listen-to-google-book.html | 7/31/09 | No |
| English | John Palfrey | http://blogs.law.harvard.edu/palfrey/2009/07/31/google-books-search-settlement-workshop/ | 7/31/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/07/day-in-life-of-librarian-project.html | 7/31/09 | No |
| English | LimeGator | http://www.limegator.us/520687/google%27s-vision-for-the-future-of-google-books%3A-ebook-store%2C-google-editions.html | 7/31/09 | No |
| English | Poetry and Miscellaneous Yap | http://odeamichael.blogspot.com/2009/07/google-book-settlement.html | 7/31/09 | Yes |
| English | Read Write Web | http://www.readwriteweb.com/archives/googles_vision_for_the_future_of_google_books_eboo.php | 7/31/09 | Yes |
| English | Resource Shelf | http://www.resourceshelf.com/2009/07/31/library-groups-advise-doj-on-proposed-google-book-search-settlement/ | 7/31/09 | No |
| English | Shiny Shiny Shiny | http://taniwha-nz.livejournal.com/546185.html | 7/31/09 | Yes |
| English | SLA Blog | http://slablogger.typepad.com/sla_blog/2009/07/info-today-update-on-google-book-search-at-sla-2009.html | 7/31/09 | No |
| English | Spin Valley Post | http://spinvalleypost.com/2009/07/31/googles-vision-for-the-future-of-google-books-ebook-store-google-editions/ | 7/31/09 | Yes |
| English | Take Human Bites | http://individualtake.tumblr.com/post/153130211/new-google-book-settlement-resource-the-public-index | 7/31/09 | No |
| English | Tech News AM | http://technews.am/conversations/search-engine-land/search_in_pictures_yahoo_sneakers_google_affiliate_network_party_binghoo_deal_signed | 7/31/09 | No |
| English | TechKicker.com | http://www.techkicker.com/2009/07/31/googles-vision-for-the-future-of-google-books-ebook-store-google-editions/ | 7/31/09 | No |
| English | U.S. PIRG | http://static.uspirg.org/consumer/archives/2009/07/google_book_set.html | 7/31/09 | No |
| English | U.S. Pirg | http://static.uspirg.org/consumer/archives/2009/07/google_book_set.html | 7/31/09 | No |
| English | UrbanMecca | http://urbanmecca.net/news/?p=7923 | 7/31/09 | No |
| German | Cronenburg | http://cronenburg.blogspot.com/2009/07/autoren-verlage-deppen.html | 7/31/09 | No |
| English | AE Portal News | http://aeportal.blogspot.com/2009/08/books-and-their-future.html | 8/1/09 | No |
| English | identi.ca | http://identi.ca/notice/7341903 | 8/1/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/08/google-is-leaning-on-congress-for-new.html | 8/1/09 | No |
| English | Nieman Journalism Lab | http://www.niemanlab.org/2009/08/gawker-and-the-washington-post-a-case-study-in-fair-use/ | 8/1/09 | No |
| English | Privacy.org | http://privacy.org/archives/003062.html | 8/1/09 | No |
| English | Publishing Trends | http://www.publishingtrends.com/2009/08/google-book-search-settlement-update/ | 8/1/09 | Yes |
| English | Twit.TV | http://twit.tv/twi27 | 8/1/09 | No |
| English | Catalogue of Organisims | http://catalogue-of-organisms.blogspot.com/2009/08/wild-slug-chases-taxon-of-week.html | 8/2/09 | No |

| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/08/02/acrl-ala-arl-submit-letter-to-justices-antitrust-division-about-google-book-search-settlement/ | 8/2/09 | No |
|---|---|---|---|---|
| English | Health Content Advisors | http://www.healthcontentadvisors.com/2009/08/02/headline-commentary-july-27-aug2/ | 8/2/09 | No |
| English | Publetariat | http://www.publetariat.com/sell/google-book-settlement-revenue-models | 8/2/09 | No |
| English | The Indiana Law Blog | http://indianalawblog.com/archives/2009/08/courts_my_probl.html | 8/2/09 | No |
| German | Das Literatur-Café | http://www.literaturcafe.de/digitale-wahrheiten-google-sieht-sich-als-zukuenftige-ueber-buchhandlung/ | 8/2/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/08/google-book-settlement-and-fair-use.html | 8/3/09 | No |
| English | MediaBerkman | http://blogs.law.harvard.edu/mediaberkman/2009/08/03/lawrence-lessig-on-the-google-book-search-settlement-settlements-static-goods-dynamic-bads-audi/ | 8/3/09 | No |
| English | Stocks or Bonds | http://stocksorbonds.blogspot.com/2009/08/watch-your-back-or-take-advantage.html | 8/3/09 | No |
| French | livre electronique | http://livreelectronique.blogspot.com/2009/08/googles-vision-for-future-of-google 03.html | 8/3/09 | No |
| German | Boersenblatt | http://www.boersenblatt.net/332368/ | 8/3/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/personanondata-tuesday-august-04-2009.html | 8/4/09 | No |
| English | Feral Librarian | http://chrisbourg.wordpress.com/2009/08/04/why-and-how-i-use-twitter/ | 8/4/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/web_tech/library_groups_seek_d oj_antitrust_support_in_google_settlement_123403.asp | 8/4/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/08/fsf-offers-petition-to-free-the-kindle.html | 8/4/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/08/lessons-from-plagiarism-beat.html | 8/4/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/08/isbn-is-dead.html | 8/4/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=426&mode=one | 8/4/09 | No |
| German | Netzpolitik | http://www.netzpolitik.org/2009/lawrence-lessig-on-the-google-book-search-settlement/ | 8/4/09 | No |
| Vietnamese | asiapnews | http://vietnam.asiapnews.com/2009-08-04/200021.html | 8/4/09 | No |
| Dutch | Esther Hoorn | http://www.estherhoorn.nl/europese-commissie-organiseert-hoorzitting-over-de-google-books-settlement | 8/5/09 | No |
| English | American Libraries | http://www.ala.org/ala/alonline/currentnews/newsarchive/2009/august20 09/googlebooksadvice080509.cfm | 8/5/09 | No |
| English | Berkman Center for Internet and Society | http://cyber.law.harvard.edu/node/5564 | 8/5/09 | No |
| English | Berkmen Center for Internet & Society | http://cyber.law.harvard.edu/node/5564 | 8/5/09 | No |
| English | Submit Press Release | http://www.only2press.com/archives/17279 | 8/5/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | The New Yorker | http://www.newyorker.com/online/blogs/books/2009/08/in-the-news-53.html | 8/5/09 | No |
| English | View From the Publishing Trenches | http://waltshiel.com/2009/08/05/do-you-want-your-books-in-googles-cloud/ | 8/5/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/08/googles-alexander-macgillivray-on-the-google-book-search-settlement.html | 8/6/09 | No |
| English | MediaCodex | http://mediacodex.wordpress.com/2009/08/06/harvards-berkmans-centre/ | 8/6/09 | No |
| English | Paid Content | http://paidcontent.org/article/419-the-next-big-headache-for-digital-publishers/ | 8/6/09 | No |
| English | Simple Thoughts | http://blog.taragana.com/index.php/archive/hacker-attack-clamps-down-twitter-facebook-also-looking-into-problems/ | 8/6/09 | No |
| English | Antitrust & Competition Policy Blog | http://lawprofessors.typepad.com/antitrustprof_blog/2009/08/a-tale-of-the-google-book-settlement-and-the-public-interest-conclusions-on-the-competitive-elements.html | 8/7/09 | No |
| English | Free for a Fee | http://www.freeforafee.com/?p=10416 | 8/7/09 | No |
| English | go to hellman | http://go-to-hellman.blogspot.com/2009/08/what-google-books-settlement-agreement.html | 8/7/09 | Yes |
| English | Hcgoogle | http://hcgoogle.blogspot.com/2009/08/httpbooksgooglecomtwbooks.html | 8/7/09 | No |
| English | Kip Currier Copyright Blog | http://kipcurriercopyright.blogspot.com/2009/08/library-organizations-urge-doj-to-take.html | 8/7/09 | No |
| English | Stormville | http://stormville.blogspot.com/2009/08/google-book-settlement.html | 8/7/09 | No |
| English | The Best American Poetry | http://thebestamericanpoetry.typepad.com/the_best_american_poetry/2009/08/the-letter-of-the-law-and-the-law-in-letters.html | 8/7/09 | No |
| English | ALA | http://www.ala.org/ala/newspresscenter/news/pressreleases2009/july2009/doj_wo.cfm | 8/8/09 | No |
| English | No Fear of the Future | http://nofearofthefuture.blogspot.com/2009/08/sfwa-statement-on-proposed-google-book.html | 8/8/09 | No |
| English | SFWA | http://www.sfwa.org/2009/08/sfwa-statement-on-proposed-google-book-settlement/ | 8/8/09 | No |
| English | Silicon Alley Insider | http://www.businessinsider.com/facebooks-new-iphone-app-is-pretty-much-done-2009-8 | 8/8/09 | No |
| German | Immateriblog.de | http://immateriblog.de/?p=898 | 8/9/09 | No |
| German | Work 2.0 | http://irights.info/blog/arbeit2.0/2009/08/10/save-the-date-enteignung-oder-infotopia-google-books-und-die-zukunft-des-wissens/ | 8/9/09 | No |
| English | E-Reads | http://www.ereads.com/excerpts/2009/08/full-text-of-authors-guild-statement-on.html | 8/10/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/william_morris_endeavor_urges_clients_to_avoid_google_book_settlement_123912.asp | 8/10/09 | No |
| English | GalleyCat | http://www.mediabistro.com/galleycat/publishing/william_morris_endeavor_urges_clients_to_avoid_google_book_settlement_123912.asp | 8/10/09 | No |

# Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Googalization of Everything | http://www.googlizationofeverything.com/ | 8/10/09 | No |
| English | Media Vault Program | http://mediavault.wordpress.com/2009/08/10/mvp-spotlight-august-2009/ | 8/10/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/08/10/new-book-contours-of-privacy/ | 8/10/09 | No |
| English | The eBook Test | http://ebooktest.blogspot.com/2009/08/reject-google-book-search-settlement.html | 8/10/09 | No |
| English | Writer's Blog | http://www.writerswrite.com/blog/810091 | 8/10/09 | No |
| German | quillp magazin | http://magazin.quillp.com/2009/08/10/e-books-wohin-geht-die-reise/ | 8/10/09 | No |
| English | Author Biz Sense | http://authorbizsense.blogspot.com/2009/08/google-settlement-are-you-in-or-out.html | 8/11/09 | No |
| English | Balkinization | http://balkin.blogspot.com/2009/08/google-books-and-limits-of-courts.html | 8/11/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/us-authors-guild-maintains-support-for.html | 8/11/09 | No |
| English | Blog About Libraries | http://www.blogaboutlibraries.com/?p=188 | 8/11/09 | No |
| English | Concurring Opinions | http://www.concurringopinions.com/archives/2009/08/google-books-and-the-limits-of-courts.html | 8/11/09 | no |
| English | Early Modern Online Bibliography | http://earlymodernonlinebib.wordpress.com/2009/08/11/reading-with-machines/ | 8/11/09 | No |
| English | exact editions | http://exacteditions.blogspot.com/2009/08/lessig-on-google-books-settlement.html | 8/11/09 | No |
| English | L.L. Owens | http://llowens.blogspot.com/2009/08/authors-guild-to-host-google-book.html | 8/11/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/08/11/berkerley-law-professor-on-the-audacity-of-the-google-book-settlement/ | 8/11/09 | No |
| English | B2fxxx | http://b2fxxx.blogspot.com/2009/08/audacity-of-google-book-settlement.html | 8/12/09 | No |
| English | Doc Searls Weblog | http://blogs.law.harvard.edu/doc/2009/08/12/unsettling-books/ | 8/12/09 | No |
| English | Google Community | http://www.googlecommunity.com/forum/google-news/63869-former-antitrust-enforcer-defends-google-book-settlement-san-francisco-chronicle.html | 8/12/09 | No |
| English | HarperStudio | http://theharperstudio.com/2009/08/the-google-books-game/ | 8/12/09 | No |
| English | Rights and Royalties News | http://www.rightsandroyalties.com/2009/08/onix_for_rros/ | 8/12/09 | No |
| English | SFWA | http://www.sfwa.org/2009/08/sfwa-statement-on-proposed-google-book-settlement/ | 8/12/09 | No |
| English | Shiloh Walker | http://shilohwalker.wordpress.com/2009/08/12/google-book-settlement/ | 8/12/09 | No |
| German | Bewegliche Lettern | http://bewegliche-lettern.de/2009/08/lawrence-lessig-ueber-das-google-book-settlement/ | 8/12/09 | No |
| English | Berkman Center for Internet & Society | http://cyber.law.harvard.edu/node/5577 | 8/13/09 | No |
| English | Boffin + Wonk | http://blog.kaplan-myrth.ca/pamela-samuelson-on-the-google-book-search-se | 8/13/09 | No |

## Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/08/13/the-google-book-settlement-and-the-fair-use-counterfactual/ | 8/13/09 | No |
| English | Lessig | http://identi.ca/notice/8087596 | 8/13/09 | No |
| English | Library Intelligencer | http://blogs.unimelb.edu.au/libraryintelligencer/2009/08/14/google-book-settlement-information-for-faculty-and-scholars/ | 8/13/09 | No |
| English | Publishing Careers | http://publishingcareers.blogspot.com/2009/08/small-publisher-tackles-google-book.html | 8/13/09 | No |
| English | Red Room | http://www.redroom.com/blog/red-hot/august-13 | 8/13/09 | No |
| English | Straight From Hel | http://straightfromhel.blogspot.com/2009/08/just-say-no.html | 8/13/09 | No |
| English | Stream | http://www.earth-stream.com/Earth/Green-Living/Reading/National-Writers-Union-Opposes-Google-Book-Settlement_18_194_730_194846.html | 8/13/09 | No |
| English | The Bizop News | http://www.bizop.ca/blog2/google-pay-kit/google-profit-kit---not.html | 8/13/09 | No |
| English | The Media Institute | http://www.mediainstitute.org/IntellectualProperty/VPD_021909.html | 8/13/09 | No |
| English | The Rumpus | http://therumpus.net/2009/08/an-open-letter-concerning-the-authors-guild-vs-google-inc/ | 8/13/09 | No |
| Japanese | Okumura's Blog | http://oku.edu.mie-u.ac.jp/~okumura/blog/node/2472 | 8/13/09 | No |
| Dutch | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/08/papiermand-aflevering-66.html | 8/14/09 | No |
| English | Book Diva | http://www.book-diva.net/2009/08/national-writers-union-opposes-google-book-settlement.html | 8/14/09 | No |
| English | Breaking News 24/7 | http://blog.taragana.com/n/department-of-justice-dynamics-research-reach-15m-settlement-for-1990s-fraud-case-139739/ | 8/14/09 | No |
| English | Digitization 101 | http://hurstassociates.blogspot.com/2009/08/from-arl-google-book-settlement.html | 8/14/09 | No |
| English | Electronic Fronteir Foundation | http://www.eff.org/deeplinks/2009/08/more-seek-privacy-google-book-search-settlement | 8/14/09 | No |
| English | eMediaOne | http://www.emediaone.net/index.php/2009/08/14/national-writers-union-opposes-google-book-settlement/ | 8/14/09 | Yes |
| English | Fan to Pro | http://www.fantopro.com/blog/2009/08/news-of-the-day-8142009.html | 8/14/09 | No |
| English | Infoneer.net | http://infoneer.net/post/162835586/the-google-book-settlement-and-the-fair-use | 8/14/09 | No |
| English | IP :: JUR | http://www.ipjur.com/blog2/index.php?/archives/112-Lawrence-Lessig-The-Google-Book-Search-Settlement-Static-Good,-Dynamic-Bad.html | 8/14/09 | No |
| English | Irish Playwrights and Screenwriters Guild Blog | http://irishscriptwritersguild.blogspot.com/2009/08/nwu-against-google-deal.html | 8/14/09 | No |
| English | Poets & Writers | http://www.pw.org/content/google_books_adds_creative_commons_content | 8/14/09 | No |
| English | Privacy Digest | http://privacydigest.com/2009/08/14/npr%20story%20google%20books%20privacy%20and%20future%20book | 8/14/09 | No |
| English | PW | http://www.publishersweekly.com/article/CA6676787.html?rssid=192 | 8/14/09 | No |
| English | The Great Greek Manual | http://thegreatgeekmanual.com/blog/geek-media-round-up-august-13-2009 | 8/14/09 | No |

## Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | William Landay | http://williamlanday.com/blog/2009/08/14/lawrence-lessig-on-the-google-book-search-settlement/ | 8/14/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/08/victoria-strauss-sfwas-statement-on.html | 8/14/09 | Yes |
| English | Writer's Blog | http://www.writerswrite.com/blog/814091 | 8/14/09 | No |
| English | Mobile Libraries | http://mobile-libraries.blogspot.com/2009/08/mcn-conference-roundtable-e-book.html | 8/15/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/08/media-week-32-google-australia-book.html | 8/15/09 | No |
| English | Poethead | http://poethead.wordpress.com/2009/08/15/gbs-the-google-book-settlement-resources-and-links/ | 8/15/09 | No |
| English | Bird of Ill Repute | http://lilithsaintcrow.livejournal.com/350518.html | 8/16/09 | No |
| English | Library/Law Blog | http://blog.librarylaw.com/librarylaw/2009/08/the-undiscussed-danger-to-libraries-in-the-google-books-settlement.html | 8/16/09 | Yes |
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/001997.html | 8/16/09 | No |
| English | Net Competition Blog | http://netcompetitionblog.org/2009/08/16/do-what-they-say-not-what-they-do/ | 8/16/09 | Yes |
| English | PLI | http://www.pli.edu/product/clenow_detail.asp?id=48320 | 8/16/09 | No |
| English | Safford & Baker | http://www.saffordbaker.com/writings/2009/08/google-books-settlement-and-privacy-concerns/ | 8/16/09 | No |
| English | Schiel & Denver Book Publishers | http://www.schieldenver.com/news/authors-guild-supports-google-settlement.html | 8/16/09 | No |
| English | Write Chic | http://www.writechic.com/2009/08/weekend-round-up_16.html | 8/16/09 | No |
| English | A Brief Word | http://writersleagueoftexas.wordpress.com/2009/08/27/the-google-settlement-opt-out-or-stay-in/ | 8/17/09 | Yes |
| English | Beneath the Cover | http://www.beneaththecover.com/2009/08/17/american-society-of-journalists-and-authors-joins-groundswell-of-opposition-to-google-book-settlement/ | 8/17/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/08/17/uc-professors-seek-changes-to-google-books-deal/ | 8/17/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/08/lessings-thoughts-on-google-book.html | 8/17/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/08/asja-opposes-sort-of-google-book.html | 8/17/09 | No |
| English | Helluo Librorum | http://frohock.wordpress.com/2009/08/17/a-few-words-on-submitting-your-work-to-a-zine/ | 8/17/09 | No |
| English | Publishers Marketplace | http://www.publishersmarketplace.com/login.php/lunch/archives/005647.php | 8/17/09 | No |
| English | Self-Publishing News | http://outskirtspress.wordpress.com/2009/08/17/how-to-register-your-self-published-book-with-google-book-settlement/ | 8/17/09 | Yes |
| English | Tararua District Library | http://tararualibrary.wordpress.com/2009/08/18/noted-nz-biographer-lynley-hood-has-her-say-on-google/ | 8/17/09 | No |

Blog Posts Report

| Language | Site Name | URL | Date | |
|---|---|---|---|---|
| English | This is Not ChristianPeet | http://christianpeet.blogspot.com/2009/08/chapbook-open-reading-period-some-other.html | 8/17/09 | No |
| English | U.S. IP Law | http://us-ip-law.blogspot.com/2009/08/more-opposition-to-google-book.html | 8/17/09 | No |
| Dutch | Informatie Professional | http://www.informatieprofessional.nl/nieuws/7409.html | 8/18/09 | No |
| English | Advocate's Studio | http://advocatesstudio.wordpress.com/2009/08/18/why-make-a-federal-case-of-it-the-google-book-settlement-revisited/ | 8/18/09 | No |
| English | America Damn | http://dadaxamericadamn.blogspot.com/2009/08/america-damn-book.html | 8/18/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/noted-nz-biographer-lynley-hood-has-her.html | 8/18/09 | No |
| English | Online Education | http://onlineeducation3.blogspot.com/2009/08/posts-from-for-08182009.html | 8/18/09 | No |
| English | Open Book Alliance | http://www.openbookalliance.org/2009/08/opening-the-book/ | 8/18/09 | No |
| English | Otago Daily News | http://www.odt.co.nz/entertainment/books/70512/google-scanning-plan-upsets-nz-authors | 8/18/09 | No |
| English | Silicon Valley Wire | http://www.siliconvalleywire.com/svw/2009/08/academic-authors-seek-changes-to-google-book-settlement.html | 8/18/09 | No |
| English | TechnoLlama | http://www.technollama.co.uk/scripted-august-2009 | 8/18/09 | No |
| English | The Fiction Circus | http://fictioncircus.com/news.php?id=436&mode=one | 8/18/09 | No |
| English | The Kept-Up Academic Librarian | http://keptup.typepad.com/academic/2009/08/uc-profs-have-problems-with-the-google-books-settlement.html | 8/18/09 | No |
| English | TVNZ | http://tvnz.co.nz/technology-news/nz-authors-wary-google-scanning-project-2929652 | 8/18/09 | No |
| English | Wave Without a Shore | http://www.cherryh.com/WaveWithoutAShore/?p=637 | 8/18/09 | No |
| English | Welcome to Library.ie | http://www.library.ie/weblog/2009/08/18/google-book-settlement/ | 8/18/09 | No |
| French | Le Monde | http://passouline.blog.lemonde.fr/2009/08/18/la-bnf-se-livre-a-google/ | 8/18/09 | No |
| German | in[ad]ae[qu]at | http://www.zintzen.org/2009/08/18/linkliste-inadaequat-5/ | 8/18/09 | No |
| Japanese | One of the mock librarian Language | http://liblog.seesaa.net/article/126065607.html | 8/18/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/dc_la wyer_to_file_potentially_strongest_objection_yet_to_google_book_settl ement_124814.asp | 8/19/09 | No |
| English | Berkmen Center for Internet & Society | http://cyber.law.harvard.edu/node/5585 | 8/19/09 | No |
| English | Genpop Books | http://genpopbooks.blogspot.com/2009/08/no-contest-julianna-spallholz.html | 8/19/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/08/professio nal-readings-sags-the-google-book-settlement-and-the-fair-use-counterfactual.html | 8/19/09 | No |
| English | Lillith Saintcrow | http://www.lilithsaintcrow.com/journal/2009/08/more-on-the-google-book-settlement/ | 8/19/09 | No |

Blog Posts Report

| Language | Name | URL | Date | Flag |
|---|---|---|---|---|
| English | PC TechBytes | http://www.pctechbytes.net/forums/breaking-tech-news/31990-challenge-google-books-settlement-focuses-class-actions.html | 8/19/09 | No |
| English | Predicate | http://predicate-llc.com/media/article/the-next-big-headache-for-digital-publishers/ | 8/19/09 | No |
| English | Search Engine Land | http://searchengineland.com/french-upset-over-google-library-deal-lawyer-author-files-new-arguments-against-book-search-settlement-24171 | 8/19/09 | No |
| English | The Far Edge | http://www.thefaredge.com/?p=8682 | 8/19/09 | No |
| English | The Media Business | http://themediabusiness.blogspot.com/2009/08/google-settlement-steals-rights-and.html | 8/19/09 | No |
| English | VOB | http://www.univie.ac.at/voeb/blog/?p=2294 | 8/19/09 | No |
| English | Watching the Watchers | http://watchingthewatchers.org/indepth/275572/nyls-launches-google-book-settlement-wiki | 8/19/09 | Yes |
| English | Wednesday Morning LitLinks | http://authorscoop.com/2009/08/19/wednesday-morning-litlinks-68/ | 8/19/09 | No |
| German | ZDNet.de | http://www.zdnet.de/news/digitale_wirtschaft_internet_ebusiness_beric ht_franzoesische_nationalbibliothek_will_zugriff_auf_googles_bucharch iv_story-39002364-41501547-1.htm | 8/19/09 | No |
| English | Be Specific | http://www.bespacific.com/mt/archives/022122.html | 8/20/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/major-objection-to-google-book-search.html | 8/20/09 | No |
| English | Bryan K. O'Rourke, MBA | http://www.bryankorourke.com/journal/2009/8/20/google-book-settlement-lessig-on-copyright-law.html | 8/20/09 | No |
| English | Current Cites | http://lists.webjunction.org/currentcites/cites/index.cgi?cite=09-20-08-08.xml | 8/20/09 | No |
| English | Digital Journal | http://www.digitaljournal.com/article/277963 | 8/20/09 | No |
| English | eCoComa | http://www.ecocoma.com/news.aspx?id=831636126 | 8/20/09 | No |
| English | Fundoogeek | http://www.fundoogeek.com/2009/08/amazon-microsoft-and-yahoo-band.html | 8/20/09 | No |
| English | Isabel Swift… Wouldn't You Like To Know? | http://isabelswift.blogspot.com/2009/08/audio-visual-resources-expand.html | 8/20/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/08/20/amazon-microsoft-coalition-vs-google-book-settlement/ | 8/20/09 | No |
| English | Northloop Neighborhoods | http://northloop.14gram.com/coalition-challenge-google-book-settlement | 8/20/09 | No |
| English | Open Access News | http://www.earlham.edu/~peters/fos/2009/08/call-for-better-support-for-oa-in.html | 8/20/09 | No |
| English | PaidContent.org | http://paidcontent.org/article/419-amazon-microsoft-and-yahoo-join-coalition-against-google-book-settlemen/ | 8/20/09 | No |
| English | Search Engine Land | http://searchengineland.com/microsoft-yahoo-amazon-will-fight-google-book-settlement-24265 | 8/20/09 | No |
| English | SF Examiner | http://www.sfexaminer.com/economy/ap/53879567.html | 8/20/09 | No |
| English | Stilton Company | http://www.stiltonco.com/2009/08/20/microsoft-yahoo-amazon-will-fight-google-book-settlement-search-engine-land/ | 8/20/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Surchur | http://surchur.com/history/all/q/o/google/1208209/google.php | 8/20/09 | No |
| English | Tate Publishing | http://www.readersread.com/blog/82009| | 8/20/09 | No |
| English | Tech Flash | http://www.techflash.com/Amazon_Microsoft_to_join_effort_against_Go ogle_book_settlement53861687.html | 8/20/09 | No |
| English | TechNews.AM | http://technews.am/conversations/mashable/book_battle_microsoft_am azon_and_yahoo_challenge_google_over_book_settlement | 8/20/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/08/20/gbs_the_science_fiction_and _fantasy_writers_arent | 8/20/09 | No |
| English | The Practical Nomad | http://www.hasbrouck.org/blog/archives/001703.html | 8/20/09 | No |
| English | Xigaware | http://www.xigaware.com/2009/08/20/microsoft-yahoo-amazon-will-fight- google-book-settlement/ | 8/20/09 | No |
| French | Le Livre Electronique | http://livreelectronique.blogspot.com/2009/08/is-it-bird-is-it-plane-no- its.html | 8/20/09 | No |
| German | Amplify | http://michix2002.amplify.com/2009/08/20/wenn-der-fluch-auch-ein- segen-ware-google-und-die-bibliotheken/ | 8/20/09 | No |
| English | At Last...the 1709 Copyright Blog | http://the1709blog.blogspot.com/2009/08/three-against-one-google- settlement.html | 8/21/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/society-of-authors-calls- for-nz.html | 8/21/09 | No |
| English | Benton Foundation | http://www.benton.org/node/27295 | 8/21/09 | No |
| English | betanews | http://www.betanews.com/article/Yahoo-Microsoft-team-with-rival- trustbuster-against-Google-Books- settlement/1250876079?utm_source=feedburner&utm_medium=feed& utm_campaign=Feed%3A+bn+%28Betanews+Full+Content+Feed+ +BN%29 | 8/21/09 | Yes |
| English | Bnet | http://industry.bnet.com/technology/10003150/microsoft-yahoo-amazon- to-oppose-google-book-settlement/ | 8/21/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/08/great-book-bank- robbery-opposition.html | 8/21/09 | No |
| English | Buzz Out Loud Podcast | http://www.cnet.com/8301-19709_1-10315167-10.html | 8/21/09 | No |
| English | Cash-Bandit | http://cash-bandit.com/2009/08/21/coalition-to-challenge-google-book- settlement/ | 8/21/09 | No |
| English | CEI | http://cei.org/2009/08/21/regulating-online-drug-ads-google-book- settlement-bottled-water-rescue | 8/21/09 | No |
| English | Communication & Legal Studies | http://comlaw.wordpress.com/2009/08/21/ljan-uc-academics-letter-to- the-court-re-google-book-settlement/ | 8/21/09 | No |
| English | Computerworld Blogs | http://blogs.computerworld.com/14587/td_scdma_uptake_slow_in_chin a | 8/21/09 | No |
| English | Deadline Dames | http://www.deadlinedames.com/?p=1532 | 8/21/09 | No |
| English | Deon Designs | http://www.deondesigns.ca/blog/microsoft-yahoo-amazon-will-fight- google-book-settlement/ | 8/21/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Digital & Scholarly | https://www.lib.uwo.ca/blogs/digitalscholarly/2009/08/opposition-to-g.html | 8/21/09 | No |
| English | Digital Daily | http://digitaldaily.allthingsd.com/20090821/internet-archive-announces-everybody-against-google-coalition/ | 8/21/09 | No |
| English | Digital Media Wire | http://www.dmwmedia.com/news/2009/08/21/amazon,-microsoft,-yahoo-oppose-google-book-settlement | 8/21/09 | No |
| English | diTii.com | http://www.ditii.com/2009/08/21/microsoft-yahoo-and-amazon-unite-to-oppose-google-books-settlement/ | 8/21/09 | No |
| English | Engadget | http://www.engadget.com/2009/08/21/amazon-microsoft-and-yahoo-unite-against-google-books/ | 8/21/09 | No |
| English | Executive Connections | http://slaconnections.typepad.com/executive_connections/2009/08/sla-joins-alliance-calling-for-investigation-into-google-books-settlement.html | 8/21/09 | No |
| English | Galley Cat | http://www.mediabistro.com/galleycat/publishing/book_stock_watch_amazons_allies_125001.asp | 8/21/09 | No |
| English | Good Morning Silicon Valley | http://blogs.siliconvalley.com/gmsv/2009/08/does-google-books-have-one-called-goliath-vs-goliaths.html | 8/21/09 | No |
| English | I-iter | http://deu.i-iter.org/content/usa-auch-uc-professoren-wollen-open-access-google-books | 8/21/09 | No |
| English | Infothought Blog | http://sethf.com/infothought/blog/archives/001442.html | 8/21/09 | No |
| English | Jet Law Blog | http://jetl.wordpress.com/2009/08/21/controversy-still-surrounds-google-book-project/ | 8/21/09 | No |
| English | Jolt Digest | http://jolt.law.harvard.edu/digest/software/flash-digest-news-in-brief-20 | 8/21/09 | No |
| English | Kip Currier Copy Right Blog | http://kipcurriercopyright.blogspot.com/2009/08/why-is-antitrust-division-investigating.html | 8/21/09 | No |
| English | Nathan Bransford | http://blog.nathanbransford.com/2009/08/this-week-in-publishing_21.html | 8/21/09 | No |
| English | Nattie Hartsock | http://www.nettiehartsock.com/2009/08/21/google-books-settlement-heating-up/ | 8/21/09 | No |
| English | Network World | http://www.networkworld.com/community/node/44614 | 8/21/09 | Yes |
| English | Open Page | http://ifcenterifarts.wordpress.com/2009/08/21/is-google-books-the-antichrist/ | 8/21/09 | No |
| English | Search Engine Journal | http://www.searchenginejournal.com/google-faces-tough-challenge-on-book-settlement-issue/12642/ | 8/21/09 | no |
| English | Seeking Alpha | http://seekingalpha.com/article/157532-can-microsoft-yahoo-and-amazon-help-derail-google-s-book-settlement?source=feed | 8/21/09 | No |
| English | Shelly Palmer | http://www.shellypalmermedia.com/2009/08/21/twitter-to-provide-real-time-location-of-tweets-mediabytes-with-shelly-palmer-august-21-2009-2/ | 8/21/09 | No |
| English | Simple Thoughts | http://blog.taragana.com/index.php/archive/library/library-tussle-microsoft-yahoo-amazon-teaming-up-to-oppose-googles-digital-book-settlement/ | 8/21/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Slog | http://slog.thestranger.com/slog/archives/2009/08/21/i-am-sure-they-have-the-best-of-intentions | 8/21/09 | No |
| English | Tech Observer | http://www.portfolio.com/views/blogs/the-tech-observer/2009/08/21/microsoft-and-amazon-fight-google-books-settlement/ | 8/21/09 | No |
| English | The Money Times | http://www.themoneytimes.com/featured/20090821/tech-giants-fight-google-book-settlement-call-it-anti-competitive-id-1080933.html | 8/21/09 | No |
| English | The New New Internet | http://www.thenewnewinternet.com/2009/08/21/google-opposed-for-internet-library-by-amazon-microsoft-and-yahoo/ | 8/21/09 | No |
| English | The Proverbial Lone Wolf Librarian's Blog | http://lonewolflibrarian.wordpress.com/2009/08/21/amazon-microsoft-and-yahoo-join-coalition-against-google-book-settlement-08-21-09/ | 8/21/09 | No |
| English | WebProNews | http://www.webpronews.com/topnews/2009/08/21/microsoft-yahoo-amazon-look-to-throw-the-book-at-google | 8/21/09 | No |
| English | What Is Going On, Forums | http://whatisgoingonforums.com/world-wide-web/microsoft-yahoo-unite-against-google-book-search-2915.html | 8/21/09 | No |
| English | Your Science Librarians' Blog | http://your-science-librarians-blog.blogspot.com/2009/08/google-book-settlement-deadline-for.html | 8/21/09 | No |
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62057094,00.htm | 8/21/09 | No |
| German | Deutschflusterer | http://www.webbstar.de/2009/08/22/open-book-alliance-gegen-das-google-book-settlement/ | 8/21/09 | No |
| German | Perlintaucher | http://www.perlentaucher.de/rssteaser/d344112.html | 8/21/09 | No |
| German | Scoop.at | http://scoop.at/Web/Amazon-Microsoft-und-Yahoo-gegen-Google-Books | 8/21/09 | No |
| German | The Money Times | http://www.themoneytimes.com/featured/20090821/tech-giants-fight-google-book-settlement-call-it-anti-competitive-id-1080933.html | 8/21/09 | No |
| English | Berkshire Blog | http://www.berkshirepublishing.com/blog/?p=1461 | 8/22/09 | No |
| English | eReport | http://activitypress.com/2009/08/22/nz-perspective-on-google-books-settlement-cultural-imperialism/ | 8/22/09 | No |
| English | Gottahaveacuppamocha | http://www.gottahavacuppamocha.com/2009/08/review-haiku-la-femme-nikita/ | 8/22/09 | No |
| English | Red Room | http://www.redroom.com/blog/michelle-richmond/why-im-opting-google-books-settlement | 8/22/09 | Yes |
| English | SubmitEdge | http://www.submitedge.com/news/google-book-settlement-ruffles-feathers/ | 8/22/09 | No |
| English | Tech Crunch | http://www.techcrunch.com/2009/08/22/nsfw-say-what-you-like-about-the-google-books-kool-aid-but-it-tastes-much-better-than-microsofts-sour-grapes/ | 8/22/09 | Yes |
| English | Trib Live News | http://www.pittsburghlive.com/x/pittsburghtrib/s_639506.html | 8/23/09 | No |
| English | Evood.com | http://www.evood.com/microsoft-yahoo-unite-against-google-book-searching/ | 8/23/09 | No |
| English | In re: | http://inreblog.com/2009/05/07/in-re-kindles-audio-blessing-for-the-blind-or-copyright-violation/ | 8/23/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | Flag |
|---|---|---|---|---|
| English | Judy's Stew | http://judys-stew.blogspot.com/2009/08/animals-and-lazy-day-in-which-i-try-to.html | 8/23/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/08/europeans-cool-to-google-book-settlement.html | 8/23/09 | No |
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/002000.html | 8/23/09 | No |
| English | Muse Free | http://musefree.wordpress.com/2009/08/23/the-google-book-settlement-a-non-analysis/ | 8/23/09 | No |
| English | Nordic Voices in Translation | http://nordicvoices.blogspot.com/2009/08/heavyweights-join-opposition-to-google.html | 8/23/09 | No |
| English | Pandia Search Engine News | http://www.pandia.com/sew/2030-pandia-search-engine-news-wrap-up-august-23.html | 8/23/09 | No |
| English | PhiloBiblos | http://philobiblos.blogspot.com/2009/08/links-reviews_23.html | 8/23/09 | No |
| English | Pursuitist | http://pursuitist.com/arts/microsoft-yahoo-amazon-unite-against-google-books-project/ | 8/23/09 | No |
| English | Straight Razor Place | http://www.straightrazorplace.com/forums/finer-things-life/40689-wireless-reading-devices.html | 8/23/09 | No |
| English | Wolf in the Wood | http://wolfinthewood.livejournal.com/78930.html | 8/23/09 | Yes |
| English | Work Product | http://workproduct.wordpress.com/2009/08/23/why-im-in-favor-of-the-google-book-search-settlement/ | 8/23/09 | No |
| Dutch | Boekblad | http://www.boekblad.nl/users/login/?returl=/artikel/?id=14811 | 8/24/09 | No |
| Dutch | The Netherlands Publishers Association | http://www.nuv.nl/contenttypes/Dossiers/Dossier68.aspx?Source=http%3a%2f%2fwww.nuv.nl%2fweb%2fPages%2fdefault.aspx | 8/24/09 | Yes |
| English | BerkeleyLaw | http://inthenews.berkeleylawblogs.org/2009/08/24/pamela-samuelson-attacks-google-book-search-settlement/ | 8/24/09 | No |
| English | Books, Chocolate, Sundries | http://margorabb.com/blog/?p=892 | 8/24/09 | Yes |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/08/its-still-down-to-those-orphans.html | 8/24/09 | No |
| English | eBrandz | http://news.ebrandz.com/google/2009/2814-coalition-of-tech-giants-wage-new-battle-to-challenge-google-books-settlement-.html | 8/24/09 | No |
| English | eReport | http://activitypress.com/2009/08/24/google-settlement-why-ive-opted-out/ | 8/24/09 | No |
| English | Government Information Division | http://sla-divisions.typepad.com/government_information/2009/08/sla-joins-open-books-alliance.html | 8/24/09 | Yes |
| English | identitytheory.com | http://www.identitytheory.com/jameswarner/2009/08/google-books-settlement-deadline.html | 8/24/09 | No |
| English | LawContempSoc | http://emoglen.law.columbia.edu/twiki/bin/view/LawContempSoc/MichaelDreibelbisThirdPaper | 8/24/09 | No |
| English | Legal Theory Blog | http://lsolum.typepad.com/legaltheory/2009/08/elhauge-on-the-google-books-settlement.html | 8/24/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/08/controversy-heats-up-over-google-book.html | 8/24/09 | No |
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/08/google-books-implications-for-ex-us.html | 8/24/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Music • Technology • Policy -- Chris Castle and others | http://www.musictechpolicy.com/2009/08/new-zealand-herald-google-books-is.html | 8/24/09 | No |
| English | Public Policy Connections | http://slaconnections.typepad.com/public_policy_blog/2009/08/sla-joins-alliance-calling-for-investigation-into-google-books-settlement.html | 8/24/09 | No |
| English | SLA Government Information Division | http://sla-divisions.typepad.com/government_information/2009/08/sla-joins-open-books-alliance.html | 8/24/09 | Yes |
| English | The IPKat | http://ipkitten.blogspot.com/2009/08/letter-from-amerikat_24.html | 8/24/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/is-googles-book-search-chicken-or-egg | 8/24/09 | No |
| English | The Write Report | http://writereport.blogspot.com/2009/08/82409-writing-and-publishing-news.html | 8/24/09 | No |
| German | Quillp | http://magazin.quillp.com/2009/08/24/gutes-google-schlechtes-google/ | 8/24/09 | No |
| English | Brave New World | http://bookseller-association.blogspot.com/2009/08/gbs-survey-says-too-much-confusion-and.html | 8/25/09 | No |
| English | Contemporary Intellectual Property, Licensing & Information Law | http://www.ipinfoblog.com/archives/intellectual-property-google-book-settlement-is-bad-for-many-copyright-owners-and-users.html | 8/25/09 | Yes |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/08/25/publishers-weekly-surveys-on-the-google-book-search-settlement/ | 8/25/09 | No |
| English | Ethiopian Review | http://www.ethiopianreview.com/articles/26773 | 8/25/09 | No |
| English | Media Law Prof Blog | http://lawprofessors.typepad.com/media_law_prof_blog/2009/08/analyzing-the-google-book-settlement.html | 8/25/09 | No |
| English | SEO Press Releases | http://www.seopressreleases.com/urban-libraries-council-weighs-google-book-settlement/3921 | 8/25/09 | No |
| English | The Norwegian National Digital Library | http://www.ariadne.ac.uk/issue60/takle/ | 8/25/09 | No |
| German | Silicon.de | http://www.silicon.de/cio/wirtschaft-politik/0,39038992,41501810,00/wissenschaftler+warnen+vor+_enteignung_+durch+google.htm | 8/25/09 | Yes |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/08/google-book-settlement-survey-says-too.html | 8/26/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/08/26/coalition-lays-out-arguments-against-google-books-settlement/ | 8/26/09 | No |
| English | China Confidential | http://blogs.ft.com/techblog/2009/08/google-books-battle-lines-are-drawn/ | 8/26/09 | No |
| English | Digging Digitally | http://www.alexandriaarchive.org/blog/?p=242 | 8/26/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/google-is-watching/ | 8/26/09 | No |
| English | ft.com/techblog | http://blogs.ft.com/techblog/2009/08/google-books-battle-lines-are-drawn/ | 8/26/09 | No |
| English | InternetNews.com: The Blog | http://blog.internetnews.com/kcorbin/2009/08/opposition-coalition-to-google.html | 8/26/09 | No |

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | Librarian.net | http://www.librarian.net/stax/2992/a-few-late-summer-links/ | 8/26/09 | No |
| English | Marek naja Marek | http://marekpoetry.blogspot.com/2009/08/google-book-search-settlement.html | 8/26/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10318462-265.html | 8/26/09 | No |
| English | Tech Flash | http://www.techflash.com/venture/Clearwire_and_broadband__5505415 2.html | 8/26/09 | No |
| English | Tech News | http://technews.blogs2k.com/2009/08/26/amazon-microsoft-yahoo-oppose-google-book-settlement-afp/ | 8/26/09 | No |
| English | Technology News Update | http://www.technewstoday.co.cc/2009/08/26/amazon-microsoft-yahoo-oppose-google-book-settlement-afp/ | 8/26/09 | No |
| English | The Rumpus | http://therumpus.net/2009/08/the-write-links/ | 8/26/09 | No |
| Japanese | Hideharu's Blog | http://hideharu.cocolog-nifty.com/lp/2009/08/open-book-alila.html | 8/26/09 | No |
| Dutch | The Paper Man | http://papierenman.blogspot.com/search?q=google | 8/27/09 | No |
| English | 68 Caliber | http://68caliber.com/wordpress/?p=4749 | 8/27/09 | No |
| English | Google Watch | http://googlewatch.eweek.com/content/google_book_search/eu_media watchdog_mit_harvard_professors_back_google_book_search.html | 8/27/09 | No |
| English | Iambic Café | http://iambiccafe.blogspot.com/2009/08/last-goggle-at-google-settlement.html | 8/27/09 | No |
| English | Kioskea | http://en.kioskea.net/news/13579-amazon-microsoft-yahoo-oppose-google-book-deal | 8/27/09 | No |
| English | Market My Novel | http://marketmynovel.com/2009/08/google-settlement-nears-deadline.html | 8/27/09 | No |
| English | Rantings of a Civil War Historian | http://civilwarcavalry.com/?p=1733 | 8/27/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/08/27/audio-interview-peter-brantley-on-the-proposed-google-book-settlement/ | 8/27/09 | No |
| English | Resourceshelf | http://www.resourceshelf.com/2009/08/27/article-why-is-the-antitrust-division-investigating-the-google-book-search-settlement/ | 8/27/09 | No |
| English | Snark Market | http://snarkmarket.com/blog/snarkives/briefly_noted/d_is_for_digitize/ | 8/27/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/08/27/peter-brantleys-fight-against-the-proposed-125-million-google-book-settlement-podcast-interview/ | 8/27/09 | No |
| English | The Daily Clog | http://clog.dailycal.org/2009/08/27/get-ready-for-librocon-2009/ | 8/27/09 | No |
| English | Vanity Fair | http://www.vanityfair.com/online/politics/2009/08/is-google-books-evil.html | 8/27/09 | No |
| English | ZD Net | http://blogs.zdnet.com/BTL/?p=23358 | 8/27/09 | No |
| German | Future Zone | http://futurezone.orf.at/stories/1625432/ | 8/27/09 | No |
| Spanish | Informador | http://www.informador.com.mx/tecnologia/2009/132596/6/amazon-microsoft-y-yahoo-se-enfrentan-a-la-biblioteca-de-google.htm | 8/27/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/intern et_archive_director_dont_jump_at_the_google_books_settlement_129 642.asp | 8/28/09 | No |
| English | Bits | http://bits.blogs.nytimes.com/2009/08/28/sony-amazon-to-face-off-over-google-books-deal/ | 8/28/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | CIO.blog | http://europa-eu-audience.typepad.com/en/2009/08/european-commission-split-over-google-books-.html | 8/28/09 | Yes |
| English | Dohr Street | http://dohrst.blogspot.com/2009/08/google-books-settlement.html | 8/28/09 | No |
| English | Freelance Rights | http://freelancerights.blogspot.com/2009/08/more-catching-up-with-google-and.html | 8/28/09 | No |
| English | Google Community | http://www.googlecommunity.com/forum/google-news/64597-google-book-search-settlement-plan-qu-san-francisco-chronicle.html | 8/28/09 | No |
| English | Intellectual Property Watch | http://www.ip-watch.org/weblog/2009/08/28/digital-library-europeana-said-to-be-europe%E2%80%99s-answer-to-google-books-settlement/ | 8/28/09 | No |
| English | Knowledge Ecology International | http://www.keionline.org/node/442 | 8/28/09 | No |
| English | Language Log | http://languagelog.ldc.upenn.edu/nll/?p=1698 | 8/28/09 | No |
| English | michaelzimmer.org | http://michaelzimmer.org/2009/08/28/thoughts-on-privacy-and-the-google-book-settlement/ | 8/28/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/08/28/press-round-up-uc-berkeley-conference-regarding-google-book-search-settlement/ | 8/28/09 | No |
| English | Resource Shelf | http://www.resourceshelf.com/2009/08/28/live-from-berkeley-google-books-settlement-and-the-future-of-information-access-conference/ | 8/28/09 | No |
| English | Search Cowboys | http://www.searchcowboys.com/pictures/922 | 8/28/09 | No |
| English | Shake Rattle Roll | http://www.hgmlegal.com/Articles/Intellectual%20Property/9/57/Google-Books-Settlement.aspx | 8/28/09 | Yes |
| English | slaw.ca | http://www.slaw.ca/2009/08/28/googles-settlement-with-aap-and-the-authors-guild/ | 8/28/09 | No |
| English | The Cite | http://thecite.blogspot.com/2009/08/amazon-microsoft-and-yahoo-to-oppose.html | 8/28/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/08/28/gbs_on_the_open_rights_groups_letter | 8/28/09 | No |
| English | Bibliographing | http://www.bibliographing.com/2009/08/29/metadisaster/ | 8/29/09 | No |
| English | Language Log | http://languagelog.ldc.upenn.edu/nll/?p=1701 | 8/29/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6678673.html | 8/29/09 | No |
| English | The Buffalo News | http://blogs.buffalonews.com/artsbeat/2009/08/opposition-to-google-books-settlement-grows-as-deadline-looms.html | 8/29/09 | No |
| English | World of Mailman | http://erikamailman.blogspot.com/2009/08/my-letter-to-google.html | 8/29/09 | No |
| English | Beneblog | http://benetech.blogspot.com/2009/08/foo-camp-2009.html | 8/30/09 | No |
| English | C Will BC Blog and News | http://cwillbc.wordpress.com/2009/08/30/google-settlement-opt-out-deadline-sept-4-2009/ | 8/30/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/08/30/the-google-books-settlement-and-the-future-of-information-access-conference/ | 8/30/09 | No |
| English | Don Meredith Outdoors | http://donmeredith.wordpress.com/2009/08/30/google-book-settlement-why-i-opted-out/ | 8/30/09 | No |
| English | Every Rose Has Its Thorn | http://nickroseart.blogspot.com/2009/08/switching-gears.html | 8/30/09 | No |
| English | Marcus' World | http://mbanks.typepad.com/my_weblog/2009/08/symposium-report-the-google-books-settlement-and-future-of-information-access.html | 8/30/09 | Yes |
| English | Scrivener's Error | http://scrivenerserror.blogspot.com/2009/08/9830x.html | 8/30/09 | No |

Blog Posts Report

| Language | Blog | URL | Date | |
|---|---|---|---|---|
| English | The CWILL BC Blog | http://cwillbc.wordpress.com/2009/08/30/google-settlement-opt-out-deadline-sept-4-2009/ | 8/30/09 | No |
| English | The Daily Clog | http://clog.dailycal.org/2009/08/30/berkeley-librarian-wages-war-of-the-words-on-google/ | 8/30/09 | No |
| English | The Laboratorium | http://laboratorium.net/archive/2009/08/30/gbs_a_reply_to_hausman_and_sidak | 8/30/09 | No |
| English | The Media Wonk | http://themediawonk.com/2009/08/30/choosing-up-sides-over-e-books/ | 8/30/09 | Yes |
| English | Tux Love | http://blogs.pcworld.co.nz/pcworld/tux-love/2009/08/googles_book_grab.html | 8/30/09 | No |
| English | Twit.TV | http://thisweekintech.com/twig5 | 8/30/09 | No |
| English | Ares | http://www.ares.net/news/2836/p2pnet_World_Headlines_Aug_31_2009.html | 8/31/09 | No |
| English | Between the Lines | http://blogs.zdnet.com/BTL/?p=23506 | 8/31/09 | No |
| English | Book Lab | http://www.wischenbart.com/blog/?p=227 | 8/31/09 | No |
| English | Contraries | http://iperceive.net/google-book-search-settlement-opt-out-deadline-nears/ | 8/31/09 | Yes |
| English | Cyberlaw Cases | http://cyberlawcases.com/2009/08/31/the-google-books-settlement/ | 8/31/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/08/31/digital-library-europeana-said-to-be-europes-answer-to-google-books-settlement/ | 8/31/09 | No |
| English | Friskbiskit | http://www.friskbiskit.com/2009/08/return-of-the-google-books-settlement.html | 8/31/09 | No |
| English | FXPAL Blog | http://palblog.fxpal.com/?p=1690 | 8/31/09 | No |
| English | Google Public Policy Blog | http://googlepublicpolicy.blogspot.com/2009/08/legal-scholars-weigh-in-on-google-books.html | 8/31/09 | No |
| English | Graphic Arts | http://www.graphicartsonline.com/article/339059-Diverse_Coalition_Unites_To_Counter_Google_Book_Settlement.php | 8/31/09 | No |
| English | jlake.com | http://www.jlake.com/2009/08/31/publishing-one-last-crack-at-the-google-books-settlement/ | 8/31/09 | No |
| English | Lakeshore | http://jaylake.livejournal.com/1902288.html | 8/31/09 | No |
| English | Madisonian.net | http://madisonian.net/2009/08/31/the-google-book-search-settlement-goes-meta/ | 8/31/09 | No |
| English | Publisher's Weekly | http://www.publishersweekly.com/article/CA6686609.html?nid=3329 | 8/31/09 | No |
| English | Rootwork the Rootsblog: A Cyberhoodoo Web Space | http://rootsblog.typepad.com/rootsblog/2009/08/the-great-google-book-heist.html | 8/31/09 | No |
| English | Seeing the Picture | http://blog.lib.uiowa.edu/hardinmd/2009/08/31/writing-to-get-retweeted-emphasize-whats-important/ | 8/31/09 | No |
| English | ZDNet Asia | http://www.zdnetasia.com/news/internet/0,39044908,62057334,00.htm | 8/31/09 | No |
| German | sozlog | http://sozlog.wordpress.com/2009/08/31/verbreitung-wissen-internet/ | 8/31/09 | Yes |
| English | A Brief Word | http://writersleagueoftexas.wordpress.com/2009/09/01/google-settlement-teleconference/ | 9/1/09 | No |
| English | Benny Lava | http://bennylava.roberthlee.com/google-books-settlement | 9/1/09 | No |

Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | CYB Newslog | http://www.itu.int/ITU-D/cyb/newslog/Privacy+Missing+From+Google+Books+Settlement.aspx | 9/1/09 | No |
| English | Digging Digitally | http://www.alexandriaarchive.org/blog/?p=244 | 9/1/09 | No |
| English | Law Librarian Blog | http://lawprofessors.typepad.com/law_librarian_blog/2009/09/germany-says-nein-to-google-book-settlement-and-more.html | 9/1/09 | No |
| English | Live Journal | http://wolfinthewood.livejournal.com/80590.html | 9/1/09 | No |
| English | Meta Filter | http://www.metafilter.com/84673/Do-I-contradict-myself-Very-well-then-I-contradict-myself-I-am-large-I-contain-multitudes | 9/1/09 | No |
| English | Mitali's Fire Escape | http://www.mitaliblog.com/2009/09/mysterious-google-book-settlement.html | 9/1/09 | No |
| English | Personanondata | http://personanondata.blogspot.com/2009/09/in-support-of-google-book-settlement.html | 9/1/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10322574-265.html | 9/1/09 | No |
| English | Search Engine Land | http://searchengineland.com/germany-challenges-google-book-settlement-25009 | 9/1/09 | No |
| English | The Best American Poetry | http://thebestamericanpoetry.typepad.com/the_best_american_poetry/2009/09/the-full-tweet-set-on-google-book-settlement-by-lynn-chu.html | 9/1/09 | No |
| English | vee_ecks | http://vee-ecks.livejournal.com/505775.html | 9/1/09 | No |
| English | Work Product | http://workproduct.wordpress.com/2009/09/01/followups-on-the-gbs-settlement/ | 9/1/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/09/victoria-strauss-google-book-search.html | 9/1/09 | No |
| English | Writers' Roundup | http://blog.sarahsheard.com/2009/09/opt-out-press-release/ | 9/1/09 | No |
| German | Netzpolitik | http://www.netzpolitik.org/2009/wer-verbreitet-wissenschaftliche-information-in-der-wissensgesellschaft-des-internet/ | 9/1/09 | No |
| Swedish | Christian Engström, Pirate MEP | http://christianengstrom.wordpress.com/2009/09/01/google-books-synpunkter/ | 9/1/09 | No |
| Swedish | Henrik-Alexandersson.se | http://henrikalexandersson.blogspot.com/2009/09/google-books.html | 9/1/09 | No |
| English | AHA Today | http://blog.historians.org/what-were-reading/866/what-were-reading-september-3-2009-edition | 9/2/09 | No |
| English | ALA | http://wo.ala.org/gbs/2009/09/02/library-associations-submit-supplemental-filing-call-for-increased-oversight-of-google-agreement/ | 9/2/09 | No |
| English | BayNewser | http://www.mediabistro.com/baynewser/google_book_settlement/amazon_files_objection_to_google_books_settlement_calls_it_arguably_unlawful_130051.asp | 9/2/09 | no |
| English | Be Spacific | http://www.bespacific.com/mt/archives/022220.html | 9/2/09 | No |
| English | Cnet News | http://news.cnet.com/8301-30684_3-10335976-265.html | 9/2/09 | No |
| English | Digging Digitally | http://www.alexandriaarchive.org/blog/?p=250 | 9/2/09 | No |
| English | DigitalKoans | http://digital-scholarship.org/digitalkoans/2009/09/02/google-book-search-settlement-a-publishers-viewpoint/ | 9/2/09 | No |
| English | District Dispatch | http://www.wo.ala.org/districtdispatch/?p=3579 | 9/2/09 | No |

Blog Posts Report

| Language | Blog Name | URL | Date | |
|---|---|---|---|---|
| English | Gadgets n Gizmos | http://www.silentvoicesspeak.com/2009/09/amazoncom-makes-its-case-against-google.html | 9/2/09 | No |
| English | Google Book Settlement | http://wo.ala.org/gbs/2009/09/02/library-associations-submit-supplemental-filing-call-for-increased-oversight-of-google-agreement/ | 9/2/09 | No |
| English | Grok on Google | http://www.informationweek.com/blog/main/archives/2009/09/why_i_opt_ed_out.html;jsessionid=A0KBTJG1T5CVHQE1GHRSKHWATMY32JVN | 9/2/09 | Yes |
| English | Kindle Review | http://ireaderreview.com/2009/09/02/review-briefs-google-books-settlement/ | 9/2/09 | No |
| English | Kindle Review | http://ireaderreview.com/2009/09/02/is-the-news-worth-anything/ | 9/2/09 | No |
| English | Library Law Blog | http://blog.librarylaw.com/librarylaw/2009/09/google-book-settlement-should-drop-most-favored-nation-clause-interview-with-tim-barton-and-barbara-.html | 9/2/09 | No |
| English | LISNews Librarian And Information Science News | http://www.lisnews.org/giants_collide_amazon_v_google_books_settlement | 9/2/09 | No |
| English | Mass Tort Litigation Blog | http://lawprofessors.typepad.com/mass_tort_litigation/2009/09/does-the-google-settlement-matter-to-this-blog.html | 9/2/09 | No |
| English | Nick Harkaway | http://www.nickharkaway.com/2009/09/google-crunch-time/ | 9/2/09 | No |
| English | POD, Self Publishing and Independent Publishing | http://mickrooney.blogspot.com/2009/09/amazon-lodge-objection-to-google-book.html | 9/2/09 | No |
| English | Publishing Trends | http://www.publishingtrends.com/2009/09/book-view-september-2009/ | 9/2/09 | No |
| English | Relevant Results | http://news.cnet.com/8301-30684_3-10335976-265.html | 9/2/09 | No |
| English | Simple Thoughts | http://blog.taragana.com/index.php/archive/amazoncom-lashes-out-at-googles-digital-book-settlement-contending-it-will-drive-up-prices/ | 9/2/09 | No |
| English | Tech Flash | http://www.techflash.com/seattle/2009/09/amazon_slams_google_book_settlement_in_court_filing.html | 9/2/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/09/02/amazon-files-brief-against-google-book-settlement/ | 9/2/09 | No |
| English | Web Design News | http://www.webdesign.org/web-design-news-all/6152.html | 9/2/09 | No |
| English | Writers Weekly | http://www.writersweekly.com/the_latest_from_angelahoycom/005572_09022009.html | 9/2/09 | Yes |
| French | David Bosman | http://davidbosman.fr/dotclear2/index.php?post/2009/09/02/Google-Books%2C-mais-aussi-David-et-son-travail | 9/2/09 | No |
| French | DE PAPIEREN MAN | http://papierenman.blogspot.com/2009/09/duitse-regering-vecht-google-books.html | 9/2/09 | No |
| German | Bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/09/02/links-for-2009-09-01/ | 9/2/09 | No |
| English | ABA Journal | http://www.abajournal.com/news/article/berkeley_profs_team_up_to_la unch_new_cyberlaw_cases_blog/ | 9/3/09 | No |
| English | All Things Digital | http://voices.allthingsd.com/20090903/the-social-benefits-of-the-google-books-settlement/ | 9/3/09 | No |
| English | Beattie's Book Blog | http://beattiesbookblog.blogspot.com/2009/09/keeping-google-out-of-libraries.html | 9/3/09 | No |
| English | Bloggamooga | http://bloggamooga.blogspot.com/2009/09/opt-out-now.html | 9/3/09 | Yes |

## Blog Posts Report

| | | | | |
|---|---|---|---|---|
| English | Breaking News 24/7 | http://blog.taragana.com/n/judge-extends-deadline-to-weigh-in-on-googles-digital-book-deal-until-sept-8-159082/ | 9/3/09 | No |
| English | C-Registry Copyright Forum | http://c-registry-copyright-forum.blogspot.com/2009/09/opposition-growing-against-google-book.html | 9/3/09 | No |
| English | Christina Rodriguez | http://christinaerodriguez.blogspot.com/2009/09/google-book-search-featured-on-npr.html | 9/3/09 | Yes |
| English | Computerworld Blogs | http://blogs.computerworld.com/14651/sony_to_launch_3d_television_next_year | 9/3/09 | No |
| English | crain's new york business | http://www.crainsnewyork.com/article/20090903/FREE/909039989# | 9/3/09 | No |
| English | Disruptive Library Technology Jester | http://dltj.org/article/gbs-comments-due/ | 9/3/09 | No |
| English | Engadget | http://www.engadget.com/2009/09/03/amazon-formally-protests-google-books-settlement/ | 9/3/09 | No |
| English | FinePrint | http://fineprintlit.blogspot.com/2009/09/does-google-books-work.html | 9/3/09 | No |
| English | Google Live Search | http://www.googlelivesearch.com/2009/09/03/amazon-savages-google-book-settlement-in-court-brief/ | 9/3/09 | No |
| English | Huffington Post | http://www.huffingtonpost.com/kevin-smokler/the-shelf-talker-lorrie-m_b_273226.html | 9/3/09 | No |
| English | Inside Google Books | http://booksearch.blogspot.com/2009/09/update-on-google-books-and-privacy.html | 9/3/09 | No |
| English | IP Osgoode | http://www.iposgoode.ca/2009/09/digital-books-monopoly-what-will-happen-when-google-passes-go/ | 9/3/09 | No |
| English | Left Writer | http://kcdyer.blogspot.com/2009/09/google-book-settlement-choice-made.html | 9/3/09 | No |
| English | Library Boy | http://micheladrien.blogspot.com/2009/09/google-book-search-settlement-deadline.html | 9/3/09 | No |
| English | LISZEN | http://liszen.com/trends/story.php?title=Googles_Book_Search_A_Disaster_for_Scholars | 9/3/09 | No |
| English | Lyons Literary | http://lyonsliterary.blogspot.com/2009/09/amazon-and-authors-guild.html | 9/3/09 | No |
| English | Media Decoder | http://mediadecoder.blogs.nytimes.com/2009/09/03/authors-guild-accuses-amazon-of-hypocrisy-in-google-filing/ | 9/3/09 | No |
| English | Open Content Alliance | http://www.opencontentalliance.org/2009/09/03/time-well-spent-in-our-digital-evolution/ | 9/3/09 | No |
| English | Panlibus Blog | http://blogs.talis.com/panlibus/archives/2009/09/google-book-scanning-project-issues-and-updates.php | 9/3/09 | No |
| English | Philstar.com | http://www.philstar.com/Article.aspx?articleid=501956 | 9/3/09 | No |
| English | PogoWasRight.org | http://www.pogowasright.org/?p=3554 | 9/3/09 | No |
| English | Reseller News | http://reseller.co.nz/reseller.nsf/news/8ADB85EE5BE0A7F6CC257626000C2A44 | 9/3/09 | No |
| English | Simple Thoughts | http://blog.taragana.com/index.php/archive/judge-extends-deadline-to-weigh-in-on-googles-digital-book-deal-until-sept-8/ | 9/3/09 | No |

# Blog Posts Report

| Language | Name | URL | Date | |
|---|---|---|---|---|
| English | Take a Plunge | http://www.takeaplunge.com/amazoncom-makes-its-case-against-google-book-deal/ | 9/3/09 | No |
| English | Tate Publishing | http://news.book.co.za/blog/2009/09/03/google-books-settlement-and-sa-authors-deadline-is-fri-4-sep-read-the-essential-van-heerdenpreller-notes/ | 9/3/09 | No |
| English | TechNews.AM | http://technews.am/conversations/webware/advocates_google_books_can_bridge_digital_divide_1p9 | 9/3/09 | No |
| English | The Scholarly Kitchen | http://scholarlykitchen.sspnet.org/2009/09/03/the-google-books-settlement-did-you-opt-in-or-opt-out/ | 9/3/09 | No |
| English | TopNews | http://topnews.us/content/26871-amazon-s-files-strongly-worded-complaint-against-google-books-settlement | 9/3/09 | No |
| German | bibliothekarisch.de | http://bibliothekarisch.de/blog/2009/09/03/links-for-2009-09-02/ | 9/3/09 | No |
| English | ACRL's Intellectual Freedom Committee Blog | http://www.acrl.ala.org/ifc/2009/09/google-announces-new-privacy-policy-for-book-search/ | 9/4/09 | Yes |
| English | Berkman Buzz | http://cyber.law.harvard.edu/node/5627 | 9/4/09 | Yes |
| English | Between the Lines | http://blogs.zdnet.com/BTL/?p=23844 | 9/4/09 | Yes |
| English | Catherine Burr Blog | http://catherineburr.blogspot.com/2009/09/google-book-settlement-authors.html | 9/4/09 | No |
| English | Concurrent Opinions | http://www.concurringopinions.com/archives/2009/09/copyright-irony-of-royalty-boards-and-google-book-deals.html | 9/4/09 | No |
| English | Cortez | http://www.ccortez.com/amazoncom-makes-its-case-against-google-book-deal/ | 9/4/09 | No |
| English | Daily Finance | http://www.dailyfinance.com/story/company-news/opponents-trade-jabs-in-google-book-search-case/19151487/ | 9/4/09 | No |
| English | Deon Designs | http://www.deondesigns.ca/blog/search-month-european-edition/ | 9/4/09 | No |
| English | diTii.com | http://www.ditii.com/2009/09/04/privacy-policy-for-google-books-released/ | 9/4/09 | No |
| English | Fantasy Book Review | http://www.fantasybookreview.co.uk/blog/2009/09/04/the-science-fiction-and-fantasy-writers-of-america-joins-the-open-book-alliance/ | 9/4/09 | Yes |
| English | Geek Like Me | http://www.geeklikeme.net/post/137047/amazon-not-a-big-fan-of-googles-book-settlement-plans | 9/4/09 | No |
| English | Google Book Settlement | http://googlepublicpolicy.blogspot.com/2009/09/voices-of-support-for-google-books.html | 9/4/09 | Yes |
| English | Issues in Scholarly Communication | http://ioa-auraria.blogspot.com/2009/09/speak-now-or-forever-hold-your.html | 9/4/09 | No |
| English | JD Supra | http://www.jdsupra.com/post/documentViewer.aspx?fid=c014ed34-b801-4690-9b31-1451b52a5687 | 9/4/09 | No |
| English | Libraries Interact | http://librariesinteract.info/2009/09/04/ifla-milan-cultural-heritage-and-diversity/ | 9/4/09 | No |
| English | Library Advocate | http://advocate4libraries.blogspot.com/2009/09/dr-seuss-estate-picks-google-books.html | 9/4/09 | No |
| English | Lorcan Dempsey's Weblog | http://orweblog.oclc.org/archives/002006.html | 9/4/09 | No |

Blog Posts Report

| English | Newman Library Idea Lab | http://blsciblogs.baruch.cuny.edu/idealab/2009/09/04/tech-sharecase-4-september-2009/ | 9/4/09 | No |
|---------|-------------------------|---------------------------------------------------------------------------------------|--------|-----|
| English | Open Book Alliance | http://www.openbookalliance.org/2009/09/national-writers-union-joins-open-book-alliance/ | 9/4/09 | No |
| English | Paper Cuts | http://papercuts.blogs.nytimes.com/2009/09/04/harold-bloom-v-google/ | 9/4/09 | No |
| English | Personal Democracy Forum | http://personaldemocracy.com/node/14506 | 9/4/09 | No |
| English | Planet-X | http://www.planet-x.com.au/2009/09/science-fiction-writers-oppose-google-book-settlement-teleread/ | 9/4/09 | No |
| English | Quill & Quire | http://www.ccortez.com/amazoncom-makes-its-case-against-google-book-deal/ | 9/4/09 | No |
| English | Teleread: Bring the E-Books Home | http://www.teleread.org/2009/09/04/science-fiction-writers-oppose-google-book-settlement/ | 9/4/09 | No |
| English | The eBook Test | http://ebooktest.blogspot.com/2009/09/google-books-settlement-notes-2.html | 9/4/09 | No |
| English | The Precursor Blog | http://precursorblog.com/content/yet-more-evidence-googles-hostility-privacy-part-xv-privacy-vs-publicacy-series | 9/4/09 | No |
| English | Web Internet | http://www.itweb.co.za/index.php?option=com_content&view=article&id=25960:dday-for-google-book-optout&catid=147:internet | 9/4/09 | No |
| English | Whimsley | http://whimsley.typepad.com/whimsley/2009/09/google-book-settlement-i-think-i-opted-out.html | 9/4/09 | No |
| English | Writer Beware Blogs! | http://accrispin.blogspot.com/2009/09/victoria-strauss-google-book-search_04.html | 9/4/09 | No |
| Spanish | Latino News and Opinion | http://www.pontealdia.com/columnists/the-fight-among-book-worms.html | 9/4/09 | No |

# EXHIBIT 51

# Participating FEP and IPA Members

| Organization Name | Country | Participation Status | Type of Organization |
|---|---|---|---|
| Cámara Argentina del Libro | Argentina | Participating | IPA |
| Australian Publishers Association | Australia | Participating | IPA |
| Hauptverband des Oesterreichischen Buchhandels | Austria | Participating | FEP and IPA |
| Association des Editeurs Belges | Belgium | Participating | FEP and IPA |
| Vlaamse uitgevers Vereniging (The Flemish Publishers Association) | Belgium | Participating | FEP |
| Cámara Boliviana del Libro | Bolivia | Not Participating | IPA |
| Association of Publishers and Booksellers of Bosnia Herzegovina | Bosnia | Not Participating | IPA |
| Sindicato Nacional dos Editores de Livros | Brazil | Participating | IPA |
| Cámara Brasileira do Livro | Brazil | Not Participating | IPA |
| Bulgaria Book Association | Bulgaria | Participating | FEP |
| Association Nationale des Editeurs de Livres | Canada | Participating | IPA |
| Association of Canadian Publishers | Canada | Participating | IPA |
| Canadian Publishers' Council | Canada | Participating | IPA |
| Cámara Chilena del Libro | Chile | Participating | IPA |
| Cámara Colombiana del Libro | Colombia | Participating | IPA |
| Cyprus Booksellers & Publishers Association | Cyprus | Not Participating | FEP and IPA |
| The Association of Czech Booksellers and Publishers | Czech Republic | Participating | FEP |
| Forlæggerforeningen (Danish Publishers Association) | Denmark | Participating | FEP and IPA |
| ARAB PUBLISHERS ASSOCIATION (APA) | Egypt | Not Participating | IPA |
| Egyptian Publishers' Association | Egypt | Participating | IPA |
| Estonian Publishers' Association | Estonia | Participating | FEP |
| The Finnish Book Publishers Association | Finland | Participating | FEP and IPA |
| Syndicat National de l'Edition | France | Participating | FEP and IPA |
| Börsenverein des Deutschen Buchhandels (The Association of German Booksellers) | Germany | Participating | FEP and IPA |
| AFRICAN PUBLISHERS NETWORK (APNET) | Ghana | Not Participating | IPA |
| Hellenic Federation of Publishers and Booksellers | Greece | Participating | FEP and IPA |
| Hungarian Publishers' and Booksellers' Association | Hungary | Participating | FEP and IPA |
| The Icelandic Publishers Association | Iceland | Participating | FEP and IPA |
| Federation of Indian Publishers | India | Not Participating | IPA |
| Ikatan Penerbit Indonesia | Indonesia | Participating | IPA |
| INTERNATIONAL CONFEDERATION OF MUSIC PUBLISHERS (ICMP) | International | Participating | IPA |
| INTERNATIONAL FEDERATION OF SCHOLARLY PUBLISHERS (IFSP) | International | Not Participating | IPA |
| STM ASSOCIATION | International | Participating | IPA |
| Irish Book Publishers' Association | Ireland | Participating | FEP and IPA |
| The Book Publishers Association of Israel | Israel | Participating | IPA |
| Associazione Italiana Editori | Italy | Participating | FEP and IPA |
| The Japan Book Publishers Association | Japan | Participating | IPA |
| Kenya Publishers Association | Kenya | Participating | IPA |
| GRUPO IBEROAMERICANO DE EDITORES (GIE) | Latin America | Not Participating | IPA |
| Syndicate of Publishers Union of Lebanon | Lebanon | Participating | IPA |
| Lithuanian Publishers' Association | Lithuania | Participating | FEP and IPA |
| Fédération Luxembourgeoise des Editeurs de Livres | Luxemburg | Participating | FEP |
| Cámara Nacional de la Industria Editorial | Mexico | Participating | IPA |
| Association Marocaine des Editeurs | Morocco | Not Participating | IPA |
| Nederlands Uitgeversverbond | Netherlands | Participating | FEP and IPA |
| Book Publishers Association of New Zealand | New Zealand | Participating | IPA |
| Nigerian Publishers Association | Nigeria | Participating | IPA |

## Participating FEP and IPA Members

| | | | |
|---|---|---|---|
| Den norske Forleggerforening | Norway | Participating | FEP and IPA |
| Cámara Peruana del Libro | Peru | Participating | IPA |
| Philippine Educational Publishers' Association | Philippines | Participating | IPA |
| Polish Chamber of Books | Poland | Participating | FEP and IPA |
| Associaçáo Portuguesa de Editores e Livreiros | Portugal | Participating | FEP and IPA |
| Russian Publishers Association | Russia | Participating | IPA |
| Association of Yugoslav Publishers and Booksellers | Serbia | Not Participating | IPA |
| ASIA-PACIFIC PUBLISHERS' ASSOCIATION | Singapore | Not Participating | IPA |
| Singapore Book Publishers Association | Singapore | Participating | IPA |
| Chamber of Commerce and Industry of Slovenia | Slovenia | Participating | FEP |
| Publishers Association of South Africa | South Africa | Participating | IPA |
| Korean Publishers Association | South Korea | Participating | IPA |
| Federación de Gremios de Editores de España | Spain | Participating | FEP and IPA |
| Sri Lanka Book Publishers Association | Sri Lanka | Participating | IPA |
| Svenska Förläggareföreningen | Sweden | Participating | FEP and IPA |
| Association Suisse des Diffuseurs, Editeurs et Libraires | Switzerland | Participating | IPA |
| Schweizerischer Buchhändler und Verleger-Verband (Swiss Booksellers and Publishers Association) | Switzerland | Participating | IPA |
| Società Editori della Svizzera Italiana (SESI) | Switzerland | Not Participating | IPA |
| The Publishers & Booksellers Association of Thailand | Thailand | Not Participating | IPA |
| Turkish Publishers Association | Turkey | Participating | IPA |
| The Publishers Association | United Kingdom | Participating | FEP and IPA |
| Cámara Uruguaya del Libro | Uruguay | Participating | IPA |
| Cámara Venezolana del Libro | Venezuela | Participating | IPA |