# APPENDIX D

## DATA FILE (to be provided electronically)

Expert Declaration of Hal Poret

Exhibit D

Page 1 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215K1 | Q215K2 | Q225 | Q240 | Q245CELL | Q245K1 | Q245K2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | 1 | 10 | FLORIDA | 2 | 69 | 2 | | | 1 | 2 | | | 1 | 2 | 2 | 1 | 2 | | 4 | 1 | 2 | 2 | | 4 | | | 3 | 3 | 3 | 1 | 4 |
| 100002 | 1 | 34 | NORTH CAROLINA | 1 | 66 | 10 | | | 1 | 1 | | | 1 | 10 | 2 | 1 | | | | | 3 | 3 | 3 | | 3 | | | 1 | 3 | 3 | 4 |
| 100003 | 1 | 33 | NEW YORK | 2 | 90 | 8 | | | 1 | 1 | | | 1 | 8 | 1 | 98 | 2 | | | | 1 | 2 | | | 4 | 3 | | | 3 | 3 | 3 | 4 |
| 100004 | 1 | 44 | TEXAS | 1 | 63 | 10 | | | 1 | 2 | | | 1 | 4 | 1 | 1 | 1 | 4 | | 1 | 2 | 1 | 5 | | 3 | 3 | 3 | 1 | 1 | | 4 |
| 100007 | 1 | 36 | OHIO | 1 | 79 | 2 | | | 3 | 2 | | | 1 | 1 | 2 | 1 | 1 | 1 | | | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100008 | 1 | 33 | NEW YORK | 1 | 74 | 10 | | | 1 | 2 | | | 1 | 10 | 1 | 2 | 1 | | | | 3 | 2 | 5 | | 3 | | 3 | 3 | 3 | 3 | 4 |
| 100009 | 1 | 33 | NEW YORK | 1 | 80 | 7 | | | 1 | 2 | | 2 | 1 | | 98 | 1 | 2 | | 2 | 1 | 3 | 1 | 3 | | 3 | | 3 | 1 | 3 | 1 | 4 |
| 100010 | 1 | 28 | NEBRASKA | 1 | 83 | 2 | | | 3 | 3 | | | 1 | 2 | 2 | | 1 | 2 | | 1 | 3 | 1 | 4 | | 3 | | 3 | 3 | 3 | | 4 |
| 100011 | 1 | 18 | KENTUCKY | 2 | 85 | 10 | | | 2 | 2 | | 1 | 98 | 98 | 98 | 1 | 2 | | | 1 | 2 | 1 | 4 | | 3 | | 3 | 3 | 3 | 1 | 4 |
| 100012 | 1 | 34 | NORTH CAROLINA | 1 | 77 | 2 | | | 2 | 2 | | 1 | 98 | 98 | 2 | 2 | 2 | | | 1 | 2 | 1 | 5 | | 3 | | 3 | 3 | 3 | | 4 |
| 100013 | 1 | 33 | NEW YORK | 1 | 94 | 5 | | | 3 | 1 | | 1 | 1 | 1 | 2 | 2 | 3 | | | 1 | 3 | 1 | 1 | | 3 | | 3 | 3 | 3 | | 4 |
| 100014 | 1 | 33 | NEW YORK | 1 | 39 | 1 | 1 | 3 | | | 1 | | | | | | | | | | | | | | 2 | 2 | 3 | 1 | 3 | | 4 |
| 100015 | 1 | 44 | TEXAS | 2 | 60 | 10 | | | 1 | 1 | | 1 | 10 | 6 | 1 | 1 | 2 | 3 | | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | | 4 |
| 100016 | 1 | 23 | MICHIGAN | 1 | 74 | 10 | | | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 3 | 1 | 5 | | 3 | 3 | 1 | 1 | | 4 |
| 100017 | 1 | 28 | NEBRASKA | 1 | 70 | 5 | | 2 | 2 | 2 | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | | 2 | 3 | 2 | 4 | | 3 | 1 | 1 | 3 | 1 | | 4 |
| 100018 | 1 | 44 | TEXAS | 1 | 69 | 5 | | | 2 | 3 | | 1 | 3 | 2 | 1 | 2 | 2 | 2 | | 2 | 3 | 2 | 4 | | 3 | 1 | 1 | 1 | | 1 | 4 |
| 100019 | 1 | 33 | NEW YORK | 2 | 86 | 10 | | | 1 | | | 1 | 2 | 10 | 1 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 2 | 3 | 3 | 3 | | 4 |
| 100020 | 1 | 28 | NEBRASKA | 2 | 85 | 1 | 2 | 2 | | | 2 | | | | | 2 | 2 | | 1 | 1 | 3 | 1 | 5 | | 1 | 1 | 1 | 1 | 1 | 4 |
| 100021 | 1 | 47 | VIRGINIA | 1 | 78 | 6 | | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | | 1 | 2 | 1 | | | 3 | 1 | 3 | 3 | 1 | 4 |
| 100022 | 1 | 20 | MAINE | 2 | | 10 | | | 1 | 1 | | 1 | 10 | 10 | 1 | 2 | 2 | | 5 | 2 | 3 | 2 | 5 | | 3 | 3 | 3 | 3 | | 2 |
| 100023 | 1 | 12 | HAWAII | 2 | 96 | 1 | | | 1 | 2 | | 1 | 10 | 2 | 1 | 2 | 1 | | 3 | 1 | 3 | 1 | 3 | | 1 | 1 | 3 | 3 | 1 | 4 |
| 100024 | 1 | 21 | MARYLAND | 1 | 76 | 1 | 2 | 2 | 1 | | 1 | 2 | | | | 2 | 2 | | 4 | 3 | 3 | 2 | 4 | | 2 | 1 | 1 | 3 | | 4 |
| 100025 | 1 | 33 | NEW YORK | 1 | 68 | 10 | | | 1 | 3 | | 1 | 10 | 4 | 2 | 2 | 2 | | 2 | 3 | 2 | 2 | 1 | | 2 | 2 | 1 | 1 | | 4 |
| 100026 | 1 | 44 | TEXAS | 1 | 82 | 4 | | 2 | 1 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 | 2 | 5 | | 3 | 3 | 2 | 1 | | 4 |
| 100027 | 1 | 5 | CALIFORNIA | 1 | 78 | 10 | | | 2 | 1 | | 1 | 1 | 10 | 2 | 2 | 2 | | 5 | 2 | 2 | 2 | 5 | | 3 | 3 | 3 | 3 | 3 | 4 |
| 100028 | 1 | 36 | OHIO | 1 | 82 | 10 | | | 1 | 2 | | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 2 | 4 | | 3 | 3 | 3 | 1 | | 4 |
| 100029 | 1 | 15 | INDIANA | 1 | 65 | 10 | | | 1 | 1 | | 1 | 10 | 2 | 1 | 2 | 2 | | 3 | 3 | 3 | 1 | 3 | | 1 | 3 | 3 | 3 | | 4 |
| 100030 | 1 | 30 | NEW HAMPSHIRE | 1 | 85 | 2 | | | 1 | 2 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | | | 1 | 1 | 3 | 1 | 1 | 4 |
| 100031 | 1 | 12 | HAWAII | 2 | 79 | 5 | | | 3 | 2 | | 1 | 5 | 3 | 2 | 2 | 2 | | 5 | 3 | 2 | 1 | 5 | | 3 | 1 | 1 | 1 | | 4 |
| 100032 | 1 | 31 | NEW JERSEY | 1 | 91 | 3 | | | 2 | 3 | | 2 | 1 | 98 | 1 | 2 | 1 | 1 | 5 | 3 | 2 | 1 | | | 3 | 1 | 3 | 3 | 3 | 4 |
| 100033 | 1 | 22 | MASSACHUSETTS | 1 | 72 | 8 | | | 1 | 1 | | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 5 | | 3 | 2 | 3 | 3 | 2 | 4 |
| 100036 | 1 | 17 | KANSAS | 1 | 88 | 2 | | | 2 | 2 | | 1 | 1 | 2 | 2 | 2 | 2 | | 5 | 3 | 1 | 3 | 5 | | 3 | 3 | 3 | 1 | | 4 |
| 100037 | 1 | 43 | TENNESSEE | 1 | 80 | 4 | | | 2 | 3 | | 2 | 1 | 3 | 1 | 3 | 1 | | | 3 | 1 | 2 | 5 | | 3 | 3 | 3 | 1 | | 4 |
| 100038 | 1 | 14 | ILLINOIS | 1 | 77 | 1 | 1 | 1 | | | 2 | | | | | 2 | 1 | | 5 | 1 | 2 | 1 | | | 3 | 3 | 1 | 3 | | 4 |
| 100039 | 1 | 3 | ARIZONA | 1 | 63 | 8 | | | 1 | 1 | | 1 | 8 | 7 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 5 | | 3 | 3 | 3 | 3 | 1 | 4 |
| 100040 | 1 | 14 | ILLINOIS | 1 | 73 | 8 | | | 1 | 3 | | 1 | 8 | 98 | 1 | 2 | 2 | 3 | 5 | 3 | 1 | 5 | | 3 | 1 | 3 | 1 | 1 | 4 |

Expert Declaration of Hal Poret

Exhibit D

Page 2 of 25

| Case ID | Type | Q300 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215K1 | Q215K2 | Q225 | Q240 | Q245CELL | Q245K1 | Q245K2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100041 | 1 | 36 | OHIO | 1 | 67 | 2 | | | 1 | | | | 2 | 1 | 2 | 1 | 2 | | | 2 | 3 | 1 | 3 | | | | 3 | | | | 4 |
| 100042 | 1 | 47 | VIRGINIA | 1 | 80 | 6 | | | 3 | | | 1 | 4 | 2 | 1 | 1 | 2 | | | | 1 | 2 | | 5 | | | 3 | 3 | 3 | | 4 |
| 100044 | 1 | 33 | NEW YORK | 2 | 71 | 9 | | | 1 | | | 1 | 9 | 1 | 1 | 1 | 1 | 2 | | | 3 | 2 | 5 | | | | 3 | 1 | 1 | 1 | 4 |
| 100045 | 1 | 33 | NEW YORK | 1 | 59 | 1 | | 3 | 3 | | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | | | 2 | 1 | 5 | | | | 3 | 3 | 1 | 2 | 4 |
| 100046 | 1 | 21 | MARYLAND | 1 | 65 | 6 | | | 3 | | | 1 | 3 | 1 | 6 | 1 | 1 | 2 | | | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100047 | 1 | 47 | VIRGINIA | 1 | 76 | 3 | | | 3 | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | | 3 | 1 | 4 | | | | 3 | 3 | 1 | 1 | 4 |
| 100048 | 1 | 23 | MICHIGAN | 1 | 81 | 3 | | | 1 | | | 2 | | 3 | 2 | 2 | 1 | 2 | | 2 | 1 | 2 | | 4 | | 3 | | 3 | 3 | 3 | | 4 |
| 100050 | 1 | 47 | VIRGINIA | 2 | 85 | 4 | | | 3 | | | 2 | 3 | 3 | 1 | 1 | 1 | 2 | | | 3 | 2 | | 5 | | | 3 | 3 | 3 | | 4 |
| 100051 | 1 | 23 | MICHIGAN | 1 | 83 | 4 | | | 3 | | | 2 | | 1 | 1 | 1 | 2 | 1 | | 1 | 2 | 2 | | 5 | | | 3 | 1 | 1 | 3 | 4 |
| 100052 | 1 | 15 | INDIANA | 1 | 84 | 9 | | | 1 | | | 1 | 9 | 3 | 1 | 1 | 2 | 2 | | | 3 | 1 | 3 | | | | 3 | 3 | 3 | | 4 |
| 100053 | 1 | 46 | VERMONT | 1 | 79 | 3 | | | 3 | | | 1 | 3 | 3 | 2 | 2 | 1 | | | | 3 | 2 | | 5 | | | 3 | 3 | 3 | | 4 |
| 100054 | 1 | 25 | MISSISSIPPI | 1 | 70 | 3 | | | 1 | | | 1 | 1 | 10 | 10 | 1 | 2 | | 4 | | 2 | 2 | 4 | | | | 3 | 3 | 1 | 3 | 4 |
| 100055 | 1 | 17 | KANSAS | 2 | 86 | 3 | | | 2 | | | 3 | 3 | 2 | 2 | 2 | 1 | | | | 3 | 2 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100056 | 1 | 3 | ARIZONA | 2 | 84 | 2 | | | 1 | | | 2 | | 1 | 1 | 1 | 1 | 1 | | | 2 | 1 | 5 | | 3 | 3 | | 1 | 1 | | 4 |
| 100057 | 1 | 6 | COLORADO | 1 | 74 | 6 | | | 1 | | | 10 | 10 | 1 | 3 | 1 | 1 | 2 | | | 1 | 1 | 4 | | 1 | | | 1 | 1 | | 4 |
| 100058 | 1 | 33 | NEW YORK | 1 | 76 | 10 | | | 2 | | | 3 | 3 | 1 | 2 | 1 | 1 | | | 1 | 3 | 5 | 5 | | | | 3 | 1 | 3 | 3 | 4 |
| 100059 | 1 | 10 | FLORIDA | 2 | 59 | 3 | | | 2 | | | 1 | | 3 | 1 | 1 | 2 | 1 | 1 | | | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100060 | 1 | 45 | UTAH | 1 | 86 | 2 | | | 2 | | | 1 | 98 | 3 | 1 | 1 | 1 | | | | 3 | 2 | | 5 | | | 3 | 3 | 3 | | 4 |
| 100061 | 1 | 33 | NEW YORK | 1 | 85 | 3 | | | 2 | | | 2 | | 2 | 2 | 2 | 1 | 2 | | 1 | 1 | 1 | 5 | | 3 | 3 | 3 | 1 | 1 | | 4 |
| 100062 | 1 | 33 | NEW YORK | 1 | 63 | 4 | | | 2 | | | 1 | 10 | 2 | 1 | 1 | 2 | | | | 3 | 2 | | 5 | 3 | 1 | | 3 | 3 | 2 | 4 |
| 100063 | 1 | 33 | NEW YORK | 2 | 80 | 10 | | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 5 | | | | 1 | 1 | 1 | 1 | 4 |
| 100064 | 1 | 33 | NEW YORK | 1 | 56 | 8 | | | 1 | | | 1 | 10 | 1 | 3 | 1 | 1 | 2 | | | 1 | 1 | 5 | 3 | 3 | | 3 | 1 | 1 | | 4 |
| 100065 | 1 | 5 | CALIFORNIA | 1 | 68 | 6 | | | 1 | | | 1 | 6 | 3 | 3 | 1 | 1 | 1 | | | 2 | 1 | 3 | | | | 3 | 1 | 1 | | 4 |
| 100066 | 1 | 39 | PENNSYLVANIA | 2 | 78 | 3 | | | 2 | | | 1 | 3 | 2 | 3 | 1 | 2 | 1 | | | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100067 | 1 | 5 | CALIFORNIA | 1 | 70 | 5 | | | 2 | | | 1 | 2 | 3 | 2 | 1 | 1 | 2 | | 2 | 2 | 2 | | 5 | | | 1 | 1 | 1 | | 4 |
| 100068 | 1 | 5 | CALIFORNIA | 1 | 89 | 10 | | | 2 | | | 1 | 3 | 3 | 3 | 1 | 2 | 1 | | | 3 | 1 | 4 | | | | 3 | 1 | 3 | | 4 |
| 100069 | 1 | 43 | TENNESSEE | 1 | 88 | 10 | | | 2 | | | 2 | | 2 | 10 | 1 | 1 | | | 1 | 3 | 2 | 5 | | | | 3 | 1 | 3 | | 4 |
| 100070 | 1 | 33 | NEW YORK | 2 | | 10 | | | 1 | | | 1 | 10 | 2 | 2 | 2 | 2 | 2 | | | 2 | 1 | 1 | | | | 3 | 2 | 3 | | 4 |
| 100071 | 1 | 5 | CALIFORNIA | 1 | 78 | 3 | | | 2 | | | 2 | 1 | 1 | 3 | 1 | 1 | | | 2 | 3 | 2 | 5 | | | | 3 | 1 | 3 | | 4 |
| 100072 | 1 | 5 | CALIFORNIA | 1 | 70 | 5 | | | 3 | | | 1 | | 3 | 1 | 2 | 1 | | | | 3 | 1 | | | | | 2 | 1 | 3 | | 4 |
| 100073 | 1 | 36 | OHIO | 1 | 85 | 7 | | 3 | 1 | | | 1 | 98 | 2 | 2 | 1 | 1 | | | 2 | 4 | | | | | 4 | 1 | 1 | | 4 |
| 100074 | 1 | 14 | ILLINOIS | 1 | 75 | 2 | | 1 | 2 | 3 | | 1 | | 2 | 2 | 2 | 1 | | | 2 | 2 | 5 | | | | 3 | 2 | 1 | 2 | 4 |
| 100075 | 1 | 44 | TEXAS | 1 | 78 | 10 | | | 1 | | | 1 | 10 | 2 | 1 | 2 | 2 | | | 3 | 1 | 5 | | | | 3 | 1 | 3 | 2 | 4 |
| 100076 | 1 | 31 | NEW JERSEY | 1 | 88 | 10 | | | 2 | | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 | 1 | 5 | | | | 3 | 3 | 3 | 2 | 4 |
| 100077 | 1 | 24 | MINNESOTA | 2 | 60 | 5 | | 3 | 1 | 2 | | 1 | | 3 | 3 | 1 | 1 | | 2 | | 3 | 1 | 3 | | | | 3 | 1 | 1 | | 4 |
| 100080 | 1 | 36 | OHIO | 1 | 88 | 1 | 2 | | | | 2 | 2 | | 1 | 3 | 3 | 1 | 2 | 2 | | 3 | 1 | 3 | | | | 3 | 3 | 3 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 3 of 25

| Case ID | Q100 | Type | Q100ST | Q016 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X2 | Q215X1 | Q225 | Q240 | Q245CELL | Q245X2 | Q245X1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100081 | 5 | 1 | CALIFORNIA | 2 | | 10 | | | 1 | 2 | | 1 | 8 | 2 | | 1 | 2 | | 2 | 1 | 3 | 1 | | 3 | | | 3 | 3 | 1 | | 4 |
| 100082 | 31 | 1 | NEW JERSEY | 2 | 82 | 1 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | 2 | | | 1 | 2 | 2 | | | | | 3 | 3 | 1 | 1 | 4 |
| 100083 | 14 | 1 | ILLINOIS | 1 | 76 | 10 | 2 | | 1 | | 2 | | 2 | 1 | 2 | 1 | 2 | 3 | | 3 | 2 | 2 | | 3 | 3 | | 3 | 3 | 1 | | 4 |
| 100084 | 50 | 1 | WISCONSIN | 1 | 82 | 7 | | 1 | | 2 | | | 1 | 1 | 7 | 1 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 3 | 3 | 1 | | 4 |
| 100085 | 31 | 1 | NEW JERSEY | 1 | 72 | 10 | | | 3 | 3 | | 3 | 3 | 1 | 10 | 2 | 1 | | | 1 | 3 | 2 | 4 | | 4 | | 3 | 3 | 1 | | 4 |
| 100086 | 34 | 1 | NORTH CAROLINA | 1 | 72 | 4 | | 3 | 2 | 2 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | | 1 | 3 | 2 | 5 | | 5 | | 3 | 1 | 1 | | 4 |
| 100087 | 28 | 1 | NEBRASKA | 1 | 67 | 3 | | | 1 | 1 | | 1 | 1 | 3 | | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | | 3 | | | 3 | 2 | 1 | | 4 |
| 100088 | 12 | 1 | HAWAII | 2 | 90 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 2 | | | | 1 | 2 | 1 | | 3 | | | 3 | 3 | 1 | | 4 |
| 100089 | 22 | 1 | MASSACHUSETTS | 1 | 69 | 10 | 1 | 1 | 1 | 1 | | 1 | 10 | 2 | 7 | 2 | 1 | 3 | 3 | 5 | 1 | 3 | 1 | | 5 | | | 1 | 3 | 3 | 1 | 4 |
| 100090 | 47 | 1 | VIRGINIA | 1 | 93 | 5 | 1 | | 2 | | | 1 | 3 | 1 | 4 | 2 | | | | 4 | 1 | 3 | 1 | | 4 | | | 3 | 3 | 3 | 3 | 4 |
| 100091 | 24 | 1 | MINNESOTA | 1 | 80 | 1 | 2 | 3 | 1 | 2 | | 1 | | 1 | | 1 | 1 | 2 | | 1 | 3 | 1 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100092 | 33 | 1 | NEW YORK | 2 | 75 | 2 | 1 | 2 | 2 | 2 | | 1 | 10 | 1 | 10 | 1 | 1 | | 2 | 2 | 1 | 3 | 2 | 4 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100093 | 5 | 1 | CALIFORNIA | 1 | 48 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | | 2 | 1 | 3 | 2 | 5 | | 5 | | | 1 | 1 | 2 | | 4 |
| 100094 | 7 | 1 | CONNECTICUT | 2 | 73 | 2 | 2 | | 2 | 2 | | 2 | | 3 | | 2 | 2 | | | 1 | 3 | 2 | 5 | 3 | | | 3 | 3 | 1 | | 4 |
| 100095 | 17 | 1 | KANSAS | 1 | 85 | 7 | 1 | 1 | 1 | 1 | | 1 | 10 | 1 | 10 | 1 | 2 | | | 1 | 3 | 1 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100096 | 27 | 1 | MONTANA | 1 | 74 | 7 | 1 | | 1 | 1 | | 1 | 5 | 1 | 7 | 2 | 1 | 1 | | 1 | 3 | 1 | 5 | 1 | | | 2 | 3 | 3 | 1 | 4 |
| 100097 | 4 | 1 | ARKANSAS | 1 | 62 | 3 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 5 | 1 | 2 | | | 1 | 3 | 2 | 5 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100098 | 10 | 1 | FLORIDA | 1 | 80 | 10 | | 3 | 3 | 1 | | 1 | 3 | 1 | 10 | 1 | 2 | 1 | | 1 | 3 | 1 | 4 | | 4 | | | 3 | 1 | 1 | | 4 |
| 100099 | 34 | 1 | NORTH CAROLINA | 1 | 75 | 8 | 2 | 1 | 1 | 1 | | 1 | 8 | 1 | 3 | 1 | 2 | | | 1 | 3 | 2 | 3 | | 3 | | | 2 | 1 | 1 | | 4 |
| 100100 | 48 | 1 | WASHINGTON | 1 | 59 | 5 | | 1 | 1 | 1 | | 1 | 5 | 1 | 5 | 1 | 1 | | 2 | 1 | 3 | 2 | | 4 | | 3 | 3 | 3 | 3 | 3 | | 4 |
| 100101 | 31 | 1 | NEW JERSEY | 1 | 82 | 8 | | 3 | 1 | 3 | | 1 | 4 | 1 | 5 | 1 | 1 | 3 | | 1 | 3 | 1 | 5 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100102 | 14 | 1 | ILLINOIS | 2 | 57 | 4 | | 1 | 1 | 1 | | 1 | 4 | 1 | 4 | 4 | 2 | | 2 | 1 | 1 | 2 | | | | 4 | 3 | 1 | 1 | | 4 |
| 100103 | 28 | 1 | NEBRASKA | 1 | 78 | 10 | | 3 | 1 | 3 | | 1 | 10 | 1 | 10 | 2 | 1 | | | 2 | 2 | 1 | | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 4 |
| 100104 | 18 | 1 | KENTUCKY | 1 | 81 | 10 | 1 | 1 | 1 | 1 | | 1 | 10 | 2 | 7 | 1 | 1 | 2 | | 1 | 3 | 2 | | 5 | 1 | 3 | 3 | 1 | 3 | 1 | 4 |
| 100105 | 5 | 1 | CALIFORNIA | 1 | | 10 | 1 | | 1 | 1 | | 1 | 10 | 2 | | 1 | 1 | | | 2 | 2 | 2 | 4 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 4 |
| 100106 | 33 | 1 | NEW YORK | 1 | 62 | 10 | 2 | 2 | 2 | | | 1 | 10 | 1 | 1 | 1 | 2 | 2 | | 1 | 3 | 2 | 5 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100107 | 6 | 1 | COLORADO | 2 | 51 | 8 | | 1 | 1 | 2 | | 1 | 8 | 2 | | 1 | 2 | | | 1 | 3 | 1 | 3 | | 3 | | | 3 | 1 | 1 | | 4 |
| 100108 | 23 | 1 | MICHIGAN | 1 | | | | 3 | 3 | 2 | | 2 | | 3 | | 2 | 2 | | | 1 | 2 | 2 | | 3 | | 3 | 3 | 1 | 1 | 1 | 2 |
| 100109 | 21 | 1 | MARYLAND | 1 | | 2 | 2 | 2 | 1 | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100110 | 26 | 1 | MISSOURI | 1 | 89 | 2 | 2 | 3 | 3 | | | 1 | 1 | 1 | 2 | 2 | 1 | | | 1 | 3 | 2 | | 5 | 3 | | 3 | 3 | 3 | | 4 |
| 100111 | 22 | 1 | MASSACHUSETTS | 2 | 87 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 10 | 2 | 1 | | 2 | 1 | 3 | 2 | 3 | 3 | 3 | | 3 | 1 | 3 | 3 | 4 |
| 100112 | 33 | 1 | NEW YORK | 1 | 82 | 10 | 1 | 1 | 1 | 1 | | 3 | 3 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 1 | 3 | 4 |
| 100113 | 38 | 1 | OREGON | 1 | 79 | 8 | | 1 | 1 | 1 | | 1 | 4 | 1 | 8 | 1 | 2 | 2 | | 2 | 3 | 2 | 3 | 3 | 3 | | 3 | 1 | 1 | | 4 |
| 100114 | 31 | 1 | NEW JERSEY | 2 | 65 | 10 | 1 | | 3 | 2 | | 1 | 10 | 1 | 10 | 2 | 2 | 2 | | 1 | 1 | 2 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 4 |
| 100115 | 31 | 1 | NEW JERSEY | 2 | 60 | 10 | 1 | 1 | 1 | 1 | | 1 | 10 | 1 | 4 | 1 | 2 | 2 | | 2 | 3 | 1 | | 4 | | | 1 | 3 | 3 | 3 | 4 |
| 100116 | 22 | 1 | MASSACHUSETTS | 1 | 86 | 1 | 3 | 3 | 1 | 1 | | 1 | 10 | 4 | | 1 | 1 | 2 | | 2 | 3 | 2 | 4 | | 4 | | | 1 | 1 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 4 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q240CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100119 | 1 | 19 | LOUISIANA | 2 | 67 | 1 | 1 | 2 | | | 2 | 1 | 6 | 1 | 6 | 2 | 2 | | | 1 | 3 | 1 | 3 | | | | 3 | 1 | 3 | 1 | 4 |
| 100120 | 1 | 22 | MASSACHUSETTS | 2 | 75 | 10 | | | 2 | | | 1 | 2 | 1 | 6 | 1 | 1 | | 2 | 1 | 3 | 2 | 3 | | | | 1 | 1 | 3 | | 4 |
| 100121 | 1 | 7 | CONNECTICUT | 1 | 72 | 5 | | | 3 | | | 1 | 1 | 1 | 1 | 2 | 2 | | 2 | 1 | 3 | 2 | | 5 | | | 1 | 1 | 1 | | 4 |
| 100122 | 1 | 33 | NEW YORK | 1 | 44 | 6 | | | 2 | | | 1 | 6 | 1 | 5 | 1 | 1 | 2 | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100123 | 1 | 18 | KENTUCKY | 1 | 76 | 9 | | | 1 | | | 1 | 4 | 3 | 1 | 1 | 2 | | 1 | 1 | 3 | 2 | 3 | | 3 | 3 | | 1 | 3 | | 4 |
| 100124 | 1 | 39 | PENNSYLVANIA | 2 | 8 | 8 | | | 2 | | | 1 | 1 | 1 | 7 | 1 | 2 | | | 1 | 3 | 2 | | 2 | | | 2 | 2 | 3 | 2 | 4 |
| 100126 | 1 | 50 | WISCONSIN | 1 | 74 | 5 | | | 2 | | | 1 | 1 | 1 | 1 | 1 | 2 | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | | 4 |
| 100127 | 1 | 33 | NEW YORK | 1 | 74 | 3 | | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | 2 | 2 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100128 | 1 | 5 | CALIFORNIA | 2 | 77 | 10 | | | 1 | | 1 | 1 | 10 | 3 | 10 | 2 | 2 | | | 1 | 2 | 2 | 3 | | | | 1 | 1 | 1 | 1 | 4 |
| 100129 | 1 | 45 | UTAH | 1 | 79 | 5 | | | 2 | | 1 | 1 | 5 | 2 | 5 | 1 | 2 | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 3 | | 4 |
| 100130 | 1 | 46 | VERMONT | 1 | 58 | 5 | | | 2 | | 1 | 1 | 4 | 4 | 4 | 1 | 2 | | 2 | 1 | 3 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100131 | 1 | 15 | INDIANA | 1 | 69 | 6 | | | 1 | | 1 | 1 | 6 | 2 | 1 | 1 | 2 | | 4 | 1 | 3 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100132 | 1 | 5 | CALIFORNIA | 1 | 70 | 2 | | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 | | 2 | 1 | 3 | 1 | 5 | | | | 3 | 1 | 3 | 1 | 4 |
| 100133 | 1 | 33 | NEW YORK | 1 | 87 | 3 | | | 3 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | | 1 | 3 | 2 | 4 | 3 | | | 3 | 3 | 3 | 1 | 4 |
| 100134 | 1 | 22 | MASSACHUSETTS | 2 | 64 | 10 | | | 1 | | 1 | 1 | 6 | 8 | 1 | 1 | 1 | 2 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100135 | 1 | 3 | ARIZONA | 2 | 49 | 2 | | | 1 | | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | | 1 | 2 | 1 | 1 | | | | 2 | 2 | 1 | | 4 |
| 100137 | 1 | 31 | NEW JERSEY | 2 | 71 | 4 | | | 2 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | | 1 | 3 | 2 | 3 | 5 | | | 3 | | 1 | | 4 |
| 100138 | 1 | 30 | NEW HAMPSHIRE | 1 | 83 | 10 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 1 | 3 | 3 | | | 3 | 1 | 3 | 1 | 4 |
| 100139 | 1 | 10 | FLORIDA | 1 | 88 | 10 | | | 2 | | 1 | 1 | 10 | 2 | 1 | 2 | 1 | 1 | | 1 | 2 | 1 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100140 | 1 | 47 | VIRGINIA | 1 | 73 | 3 | | | 2 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 | | | 1 | 2 | 2 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100141 | 1 | 36 | OHIO | 2 | 63 | 10 | | | 1 | | 1 | 1 | 9 | 1 | 8 | 1 | 2 | 3 | | 1 | 3 | 1 | 4 | 3 | | | 3 | 1 | 1 | | 4 |
| 100142 | 1 | 21 | MARYLAND | 1 | 78 | 2 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 2 | 2 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100143 | 1 | 33 | NEW YORK | 1 | 65 | 6 | | | 2 | 3 | 1 | 1 | 6 | 2 | 1 | 1 | 1 | | 2 | 1 | 3 | 1 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100145 | 1 | 7 | CONNECTICUT | 1 | 74 | 6 | | | 1 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | | | 1 | 1 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100146 | 1 | 5 | CALIFORNIA | 1 | 82 | 10 | | | 2 | | 1 | 1 | 10 | 3 | 1 | 2 | 2 | | | 1 | 1 | 2 | | 5 | 1 | 1 | | 3 | 3 | 3 | 3 | 4 |
| 100151 | 1 | 45 | UTAH | 1 | 71 | 10 | | | 2 | | 1 | 1 | 4 | 1 | 10 | 1 | 1 | | | 1 | 1 | 2 | 3 | | 3 | 3 | | 3 | 1 | 3 | | 4 |
| 100152 | 1 | 5 | CALIFORNIA | 2 | 72 | 10 | | | 2 | 3 | 1 | 1 | 10 | 1 | 1 | 1 | 2 | | | 1 | 3 | 2 | 4 | 3 | | | 3 | 3 | 3 | 2 | 4 |
| 100153 | 1 | 50 | WISCONSIN | 1 | 70 | 2 | | | 2 | | 2 | 1 | 1 | 2 | 1 | 2 | 2 | | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | 2 | 4 |
| 100155 | 1 | 22 | MASSACHUSETTS | 2 | 63 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | | 1 | 2 | 2 | 3 | | 3 | | 3 | 1 | 1 | | 4 |
| 100157 | 1 | 22 | MASSACHUSETTS | 2 | 53 | 2 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | 3 | 1 | 1 | 2 | 4 | | 1 | | 3 | 3 | 1 | | 4 |
| 100158 | 1 | 26 | MISSOURI | 2 | 56 | 4 | | | 1 | | 1 | 1 | 4 | 4 | 1 | 1 | 2 | | 2 | 1 | 1 | 2 | 2 | 2 | 3 | | | 3 | 1 | | 4 |
| 100159 | 1 | 5 | CALIFORNIA | 1 | 1 | 3 | | | 2 | | 3 | 1 | 1 | 3 | 3 | 3 | 3 | | | 1 | 3 | 2 | 3 | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100162 | 1 | 3 | ARIZONA | 1 | 78 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 3 | | 4 |
| 100163 | 1 | 33 | NEW YORK | 1 | 72 | 10 | 2 | 3 | 1 | | 1 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | 2 | 4 |
| 100164 | 1 | 10 | FLORIDA | 1 | 69 | 8 | | | 2 | | 1 | 1 | 2 | 3 | 2 | 1 | 2 | | 2 | 1 | 3 | 2 | | 3 | | | 2 | 3 | 3 | | 4 |
| 100165 | 1 | 36 | OHIO | 1 | 65 | 2 | | | 2 | | 1 | 1 | 1 | 3 | 1 | 2 | 2 | | 2 | 1 | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |

Expert Declaration of Hal Poret

Exhibit D

Page 5 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215ST | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100166 | 1 | 47 | VIRGINIA | 2 | 79 | 7 |  |  | 1 | 2 |  |  | 1 | 98 | 7 | 1 | 1 | 2 |  | 2 |  | 1 | 2 | 1 | 4 |  |  | 1 | 1 | 2 |  | 4 |
| 100167 | 1 | 31 | NEW JERSEY | 2 | 80 | 3 |  |  | 3 | 2 |  |  | 2 |  | 3 | 1 | 1 | 1 |  | 1 |  | 1 | 3 | 1 |  |  |  | 3 | 3 | 3 |  | 4 |
| 100168 | 1 | 37 | OKLAHOMA | 1 | 96 | 10 |  |  | 2 | 2 |  |  | 2 |  | 2 | 1 | 1 | 2 |  | 2 |  | 1 | 1 | 2 |  | 3 | 3 |  | 1 | 1 |  | 4 |
| 100169 | 1 | 16 | IOWA | 2 | 96 | 3 |  | 3 | 3 | 3 |  |  | 2 | 1 | 1 | 3 | 1 | 2 |  | 3 |  | 1 | 3 | 2 | 2 |  |  | 3 | 3 | 1 |  | 4 |
| 100170 | 1 | 31 | NEW JERSEY | 1 | 74 | 1 | 2 | 2 | 1 | 1 |  |  | 1 | 1 | 1 | 3 | 1 | 2 |  | 3 | 1 | 1 | 3 | 2 | 4 |  |  | 3 | 3 | 1 |  | 4 |
| 100172 | 1 | 31 | NEW JERSEY | 1 | 83 | 5 |  |  | 1 | 1 |  |  | 2 | 1 | 1 | 5 | 1 | 2 |  | 2 |  | 1 | 2 | 2 |  |  |  | 1 | 1 | 1 |  | 4 |
| 100173 | 1 | 5 | CALIFORNIA | 1 | 82 | 10 |  |  | 1 | 1 |  |  | 1 | 2 | 4 | 2 | 2 | 2 |  | 2 |  | 1 | 3 | 2 | 4 |  |  | 3 | 3 | 3 |  | 4 |
| 100174 | 1 | 21 | MARYLAND | 1 | 74 | 7 |  |  | 1 | 3 |  |  | 1 | 7 | 7 | 1 | 1 | 2 |  | 2 |  | 1 | 3 | 2 | 4 |  |  | 3 | 1 | 1 |  | 4 |
| 100175 | 2 | 39 | PENNSYLVANIA | 2 | 90 | 5 |  |  | 1 | 3 |  |  | 3 | 1 | 1 | 1 | 2 | 2 |  | 2 |  | 1 | 2 | 2 | 3 |  |  | 3 | 3 | 2 |  | 4 |
| 100176 | 1 | 22 | MASSACHUSETTS | 2 | 70 | 4 |  |  | 2 | 1 |  |  | 1 | 3 | 2 | 1 | 1 | 2 |  | 2 |  | 1 | 3 | 2 | 5 |  |  | 3 | 3 | 1 |  | 4 |
| 100177 | 1 | 31 | NEW MEXICO | 1 | 81 | 3 |  |  | 1 | 1 |  |  | 3 | 98 | 3 | 2 | 2 | 1 |  | 1 |  | 1 | 3 | 1 | 4 |  |  | 3 | 3 | 3 |  | 4 |
| 100178 | 1 | 11 | HAWAII | 1 |  | 3 |  |  | 2 | 2 |  |  | 3 | 1 | 3 | 1 | 2 | 2 |  | 2 |  | 1 | 2 | 2 | 3 |  |  | 3 | 3 | 3 |  | 4 |
| 100179 | 1 | 9 | DISTRICT OF COLUMBIA | 1 | 74 | 6 |  |  | 1 | 1 |  |  | 1 | 6 | 1 | 1 | 1 | 2 |  | 2 |  | 1 | 3 | 1 | 5 |  |  | 1 | 1 | 1 |  | 4 |
| 100180 | 1 | 25 | MISSISSIPPI | 1 | 79 | 1 | 3 | 3 | 1 |  | 3 | 3 | 1 |  | 1 | 1 | 2 | 2 |  | 2 | 2 | 1 | 3 | 1 | 3 |  |  | 3 | 3 | 3 | 3 | 4 |
| 100181 | 1 | 26 | MISSOURI | 1 | 70 | 10 |  |  | 1 | 1 |  |  | 1 | 8 | 3 | 1 | 1 | 1 |  | 2 |  | 1 | 3 | 2 | 1 |  |  | 3 | 1 | 1 |  | 4 |
| 100182 | 1 | 14 | ILLINOIS | 1 | 80 | 1 |  | 3 | 1 | 1 | 1 | 2 | 1 |  | 1 | 2 | 2 | 2 |  | 2 |  | 1 | 3 | 2 | 3 |  |  | 3 | 3 | 3 |  | 4 |
| 100183 | 1 | 45 | UTAH | 1 | 80 | 10 |  |  | 1 | 3 |  |  | 2 | 4 | 4 | 10 | 3 | 3 |  |  |  | 1 | 3 | 1 | 3 |  |  | 3 | 3 | 1 |  | 4 |
| 100184 | 2 | 5 | CALIFORNIA | 2 | 65 | 5 |  |  | 1 | 1 |  |  | 2 | 5 | 1 | 5 | 1 | 2 | 2 |  |  | 1 | 3 | 2 | 4 |  |  | 3 | 1 | 1 |  | 4 |
| 100185 | 1 | 33 | NEW YORK | 1 | 71 | 1 |  |  | 1 | 1 |  |  | 1 | 2 | 2 | 2 | 2 | 1 |  | 1 |  | 1 | 3 | 1 | 5 |  |  | 3 | 3 | 3 |  | 4 |
| 100187 | 1 | 22 | MASSACHUSETTS | 1 | 81 | 2 |  |  | 2 | 2 |  |  | 2 | 2 | 3 |  | 1 | 1 | 2 | 2 |  | 1 | 3 | 1 | 5 |  |  | 3 | 1 | 1 | 1 | 4 |
| 100188 | 2 | 39 | PENNSYLVANIA | 2 | 71 | 3 |  |  | 2 | 2 |  |  | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |  | 1 | 3 | 1 | 5 |  |  | 3 | 3 | 3 |  | 4 |
| 100190 | 1 | 44 | TEXAS | 1 | 79 | 10 |  |  | 1 | 1 |  |  | 2 | 1 | 2 | 10 | 2 | 2 |  | 1 |  | 1 | 3 | 1 | 5 |  |  | 3 | 3 | 3 |  | 4 |
| 100191 | 1 | 12 | HAWAII | 1 | 86 | 2 |  |  | 3 | 3 |  |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 4 |  | 1 | 3 | 2 | 5 |  | 1 | 3 | 1 | 1 |  | 4 |
| 100194 | 1 | 33 | NEW YORK | 1 | 86 | 5 |  |  | 2 | 3 |  |  | 3 | 5 | 2 | 1 | 1 | 2 |  |  |  | 2 | 3 | 1 | 5 |  |  | 3 | 3 | 3 | 2 | 4 |
| 100195 | 1 | 50 | WISCONSIN | 1 | 78 | 3 |  |  | 1 | 2 |  |  | 1 | 1 | 1 | 1 | 1 | 2 |  |  |  | 1 | 1 | 1 | 4 |  |  | 1 | 1 | 3 | 3 | 4 |
| 100196 | 1 | 17 | KANSAS | 1 | 86 | 5 |  |  | 2 | 1 |  |  | 2 | 5 | 3 | 1 | 1 | 2 |  |  |  | 1 | 3 | 1 | 5 |  |  | 3 | 3 | 3 | 1 | 4 |
| 100198 | 1 | 31 | NEW JERSEY | 1 | 83 | 10 |  |  | 3 | 1 |  |  | 1 | 3 | 2 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 5 |  |  | 3 | 3 | 3 |  | 4 |
| 100199 | 1 | 47 | VIRGINIA | 1 | 50 | 2 |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 2 | 4 |  |  | 1 | 3 | 2 | 5 |  | 1 | 3 | 1 | 1 |  | 3 |
| 100201 | 1 | 33 | NEW YORK | 1 | 82 | 2 | 3 |  | 2 | 2 |  |  | 2 | 5 | 1 | 2 | 2 | 1 |  |  |  | 1 | 3 | 1 | 5 |  |  | 3 | 1 | 3 | 1 | 4 |
| 100203 | 1 | 36 | OHIO | 1 | 90 | 5 |  |  | 3 | 3 |  |  | 1 | 1 | 5 | 2 | 2 | 3 |  |  |  | 1 | 3 | 1 | 4 |  |  | 3 | 3 | 1 |  | 4 |
| 100204 | 2 | 17 | KANSAS | 2 | 78 | 2 | 2 |  | 3 | 3 |  |  | 2 | 3 | 2 | 2 | 2 | 2 |  |  |  | 1 | 3 | 2 | 5 |  |  | 3 | 3 | 3 | 2 | 4 |
| 100205 | 2 | 26 | MISSOURI | 2 | 91 | 4 | 2 |  | 1 | 1 |  |  | 2 | 3 | 3 | 2 | 2 | 1 |  |  |  | 1 | 3 | 1 | 5 |  |  | 3 | 3 | 3 | 3 | 4 |
| 100206 | 1 | 2 | ALASKA | 1 | 79 | 10 |  | 1 | 1 | 1 |  |  | 1 | 6 | 8 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 4 |
| 100207 | 1 | 26 | MISSOURI | 1 | 70 | 3 |  |  | 1 | 2 |  |  | 2 | 3 | 2 | 2 | 2 | 1 |  | 2 | 1 | 1 | 1 | 1 | 3 |  |  | 2 | 3 | 3 |  | 4 |
| 100208 | 1 | 50 | WISCONSIN | 1 | 71 | 10 |  |  | 1 | 2 |  |  | 2 | 1 | 10 | 10 | 2 | 2 |  | 1 |  | 2 | 2 | 2 | 5 |  |  | 2 | 3 | 1 |  | 4 |
| 100209 | 1 | 5 | CALIFORNIA | 1 | 60 | 8 |  |  | 1 | 1 |  |  | 1 | 8 | 1 | 2 | 2 | 2 | 2 |  |  | 1 | 1 | 1 | 5 | 3 | 3 | 3 | 1 | 1 |  | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 6 of 25

| Case ID | Type | Q200 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215K1 | Q215K2 | Q225 | Q240 | Q245CELL | Q245K1 | Q245K2 | Q260 | Q270 | Q280 | Q290 | Q300 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100210 | 1 | 45 | UTAH | 1 | 57 | 5 | | | 1 | 1 | | 1 | 5 | 1 | 2 | 1 | 2 | 2 | | 2 | 1 | 2 | | 1 | 3 | 3 | | | | | | 4 |
| 100212 | 1 | 17 | KANSAS | 1 | 76 | 5 | | | 1 | 2 | | 1 | 2 | 2 | 2 | 1 | 1 | | 2 | 1 | 3 | 1 | | 3 | | | 3 | 3 | | 3 | 3 | 4 |
| 100213 | 1 | 33 | NEW YORK | 1 | 81 | 5 | | | 3 | 1 | | 2 | 2 | 3 | 2 | 2 | 1 | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | | 3 | 1 | 4 |
| 100214 | 1 | 5 | CALIFORNIA | 2 | 78 | 5 | | | 1 | 3 | | 1 | 98 | 1 | 1 | 2 | 2 | | | 1 | 3 | 2 | | 3 | | | 3 | 3 | | 3 | | 4 |
| 100215 | 1 | 24 | MINNESOTA | 1 | 80 | 10 | | | 1 | 3 | | 2 | 98 | 1 | 2 | 2 | | 2 | | 1 | 3 | 1 | | 5 | | | 1 | 3 | | 3 | | 4 |
| 100216 | 1 | 14 | ILLINOIS | 1 | 77 | 9 | | | 1 | 3 | | 2 | 2 | 3 | 2 | 2 | 2 | | | 1 | 3 | 1 | | | | | 3 | 3 | | 3 | | 4 |
| 100217 | 1 | 22 | MASSACHUSETTS | 1 | 71 | 5 | | | 1 | 3 | | 2 | 2 | 2 | 1 | 2 | 2 | | | 1 | 3 | 1 | | 3 | | | 3 | 1 | | 1 | | 4 |
| 100218 | 1 | 36 | OHIO | 1 | 76 | 5 | | | 2 | 2 | | 2 | 7 | 2 | 2 | 2 | 2 | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | | 3 | | 4 |
| 100219 | 1 | 47 | VIRGINIA | 1 | 72 | 7 | | | 1 | 1 | | 1 | 7 | 1 | 1 | 1 | 1 | | 2 | 1 | 3 | 2 | | 3 | | | 3 | 3 | | 1 | | 4 |
| 100221 | 1 | 24 | MINNESOTA | 2 | 67 | 4 | | | 1 | 3 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 | 3 | 2 | | 4 | | | 3 | 3 | | 3 | | 4 |
| 100222 | 1 | 26 | MISSOURI | 2 | 89 | 9 | | | 1 | 3 | | 2 | 2 | 2 | 2 | 2 | | | 2 | 1 | 2 | 1 | | 3 | | | 3 | 3 | | 3 | 2 | 4 |
| 100223 | 1 | 47 | VIRGINIA | 1 | 75 | 4 | | | 2 | 2 | | 2 | 3 | 3 | 2 | 1 | | | 2 | 1 | 1 | 1 | | 4 | | | 3 | 1 | | 3 | 2 | 4 |
| 100225 | 1 | 11 | GEORGIA | 2 | 75 | 3 | | | 1 | 3 | | 1 | 3 | 3 | 2 | 2 | | | 2 | 1 | 1 | 1 | | 4 | | | 3 | 3 | | 3 | 3 | 4 |
| 100226 | 1 | 46 | VERMONT | 1 | 84 | 2 | | | 2 | 3 | | 2 | 6 | 2 | 1 | 1 | 1 | | 2 | 1 | 2 | 2 | | 3 | | | 3 | 3 | | 3 | 2 | 4 |
| 100227 | 1 | 21 | MARYLAND | 1 | 85 | 10 | | | 3 | 1 | | 2 | 2 | 10 | 10 | 1 | 1 | | | 1 | 3 | 2 | | 1 | | | 3 | 3 | | 1 | | 4 |
| 100228 | 1 | 33 | NEW YORK | 1 | 68 | 10 | | | 1 | 1 | | 1 | 10 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 4 | | | 3 | 1 | | 1 | | 4 |
| 100229 | 1 | 21 | MARYLAND | 1 | 84 | 6 | | | 3 | 3 | | 2 | 5 | 3 | 2 | 2 | 2 | | 2 | 1 | 3 | 2 | | 5 | | | 3 | 3 | | 3 | 3 | 4 |
| 100230 | 1 | 24 | MINNESOTA | 1 | 83 | 9 | | | 3 | 2 | | 1 | 6 | 3 | 2 | 2 | | 2 | | 1 | 3 | 2 | | 3 | | | 3 | 1 | | 1 | 3 | 4 |
| 100232 | 1 | 50 | WISCONSIN | 2 | 76 | 9 | | | 2 | 2 | | 1 | 1 | 1 | 98 | 2 | | | 1 | 2 | 3 | 2 | | 4 | | | 3 | 3 | | 3 | 3 | 4 |
| 100233 | 1 | 23 | MICHIGAN | 1 | 62 | 5 | | | 1 | 2 | | 1 | 5 | 2 | 1 | 1 | 2 | | 2 | 1 | 3 | 1 | | 4 | | | 3 | 3 | | 3 | | 4 |
| 100234 | 1 | 33 | NEW YORK | 1 | 72 | 6 | | | 2 | 2 | | 1 | 6 | 6 | 6 | 2 | 2 | | | 1 | 3 | 2 | | 5 | | | 3 | 1 | | 1 | | 4 |
| 100237 | 1 | 36 | OHIO | 1 | 78 | 10 | 3 | | 1 | 3 | | 2 | 2 | 2 | 2 | 2 | | 3 | | 1 | 3 | 2 | | 5 | | | 3 | 1 | | 1 | | 4 |
| 100239 | 1 | 45 | UTAH | 2 | 90 | 1 | 3 | 3 | 1 | 1 | | 1 | 4 | 2 | 2 | 2 | | | 1 | 3 | 2 | | 5 | | | 3 | 3 | | 3 | 3 | 4 |
| 100240 | 1 | 5 | CALIFORNIA | 1 | 84 | 6 | | | 2 | 2 | | 1 | 3 | 2 | 1 | 1 | 2 | | 1 | 3 | 1 | | 5 | | | 3 | 1 | | 3 | 2 | 4 |
| 100242 | 1 | 5 | CALIFORNIA | 1 | 66 | 9 | | | 1 | 1 | | 1 | 8 | 1 | 1 | 1 | 1 | | 2 | 1 | 2 | | 4 | | | 3 | 1 | | 1 | | 4 |
| 100243 | 1 | 5 | CALIFORNIA | 2 | 87 | 5 | | | 1 | 1 | | 2 | 1 | 5 | 1 | 1 | 2 | | 1 | 2 | 2 | | 3 | | | 3 | 1 | | 3 | | 4 |
| 100244 | 1 | 44 | TEXAS | 2 | 82 | 5 | | | 2 | 3 | | 1 | 4 | 4 | 1 | 1 | 1 | | 2 | 1 | 2 | | 4 | | | 3 | 1 | | 3 | | 4 |
| 100246 | 1 | 44 | TEXAS | 1 | 75 | 5 | | | 2 | 1 | | 1 | 1 | 2 | 1 | 1 | | | 2 | 1 | 1 | | 4 | | | 3 | 2 | | 3 | | 4 |
| 100249 | 1 | 5 | CALIFORNIA | 1 | 77 | 2 | | | 2 | 1 | | 3 | 2 | 2 | 1 | 1 | 2 | | 2 | 1 | 2 | | 5 | | | 3 | 3 | | 3 | | 4 |
| 100250 | 1 | 5 | CALIFORNIA | 2 | 88 | 2 | | | 2 | 2 | | 2 | 1 | 2 | 1 | 2 | | 2 | 1 | 2 | | 5 | | | 3 | 1 | | 1 | | 4 |
| 100251 | 1 | 33 | NEW YORK | 1 | 83 | 2 | | | 2 | 2 | | 2 | 1 | 1 | 2 | 1 | 1 | | 2 | 1 | 2 | | 5 | | | 3 | 1 | | 3 | | 4 |
| 100252 | 1 | 36 | OHIO | 1 | 81 | 2 | | | 1 | 1 | | 1 | 4 | 2 | 2 | 2 | | | 1 | 3 | 1 | | 3 | | | 3 | 1 | | 3 | | 4 |
| 100253 | 1 | 34 | NORTH CAROLINA | 2 | 81 | 9 | | | 1 | 2 | | 1 | 2 | 9 | 2 | 2 | | | 1 | 2 | 2 | | 4 | | | 3 | 3 | | 3 | 3 | 4 |
| 100255 | 1 | 31 | NEW JERSEY | 1 | 73 | 4 | | | 1 | 1 | | 1 | 9 | 1 | 1 | 1 | | 2 | 1 | 2 | 1 | | 5 | | | 3 | 1 | | 1 | 3 | 4 |
| 100256 | 1 | 10 | FLORIDA | 1 | 83 | 4 | | | 1 | 3 | | 1 | 1 | 4 | 1 | 1 | | 1 | 1 | 3 | | 3 | | | 2 | 1 | | 3 | 1 | 4 |
| 100257 | 1 | 33 | NEW YORK | 2 | 79 | 4 | | | 1 | 2 | | 1 | 4 | 2 | 1 | 2 | 2 | | 1 | 3 | 1 | | 2 | | | 3 | 3 | | 3 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 7 of 25

| Case ID | Q100 | Type | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100258 | 1 | 33 | NEW YORK | 1 | 63 | 10 | | | 1 | 1 | 1 | | 1 | 10 | 2 | 1 | 1 | 2 | | | | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100259 | 1 | 33 | NEW YORK | 1 | 80 | 10 | | | 1 | 1 | 1 | | 1 | 10 | 2 | 1 | 1 | 2 | | | 2 | 3 | 1 | 3 | | | | 2 | 2 | 3 | 3 | 4 |
| 100260 | 1 | 14 | ILLINOIS | 1 | 77 | 10 | | | 1 | 2 | | | 1 | 10 | 3 | 1 | 1 | 2 | | | 1 | 1 | 1 | | | 3 | | 3 | 3 | 3 | 1 | 4 |
| 100262 | 1 | 22 | MASSACHUSETTS | 1 | 74 | 10 | | | 1 | 2 | 2 | | 1 | 10 | 1 | 98 | 1 | 1 | 2 | | | 3 | 2 | 4 | | | | 3 | 3 | 3 | | 4 |
| 100263 | 1 | 31 | NEW JERSEY | 2 | 78 | 5 | | | 2 | 2 | 2 | | 2 | | 1 | 5 | 3 | 1 | 2 | | | 1 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100264 | 2 | 7 | CONNECTICUT | 2 | 80 | 5 | | | 2 | 3 | 3 | | 2 | | 1 | 1 | 2 | 1 | 2 | | | 1 | 3 | 4 | | | | 1 | 1 | 3 | | 4 |
| 100265 | 1 | 34 | NORTH CAROLINA | 1 | 77 | 7 | | | 1 | 3 | 3 | | 1 | 7 | 2 | 3 | 3 | 1 | 3 | | | 1 | 2 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100267 | 1 | 33 | NEW YORK | 1 | 87 | 9 | | | 1 | 3 | | | 1 | 3 | 3 | | 1 | 1 | | 1 | | 1 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100268 | 1 | 33 | NEW YORK | 1 | 68 | 3 | | | 2 | 3 | | | 1 | 3 | 2 | | 1 | 1 | 1 | | | 3 | 2 | 4 | | | | 1 | 1 | 3 | | 4 |
| 100269 | 1 | 5 | CALIFORNIA | 1 | 87 | 8 | | | 3 | 3 | | | 1 | 2 | 1 | 98 | 1 | 2 | 2 | | 1 | 1 | 2 | 3 | | | | 3 | 3 | 3 | 2 | 4 |
| 100270 | 1 | 47 | VIRGINIA | 1 | 66 | 6 | | | 1 | 1 | | | 1 | 2 | 2 | | 1 | 2 | 2 | | 2 | 1 | 2 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100271 | 1 | 10 | FLORIDA | 1 | 75 | 5 | | | 1 | 3 | | | 1 | 3 | 2 | | 1 | 2 | 2 | | 4 | 1 | 1 | 5 | | | | 3 | 3 | 3 | 2 | 4 |
| 100272 | 2 | 18 | KENTUCKY | 2 | 74 | 1 | 2 | | 1 | 1 | 3 | 2 | 1 | 10 | 1 | 1 | 1 | 1 | 1 | | | 1 | 2 | 4 | | | | 3 | 3 | 3 | 2 | 4 |
| 100273 | 2 | 7 | CONNECTICUT | 2 | 81 | 3 | | 3 | 3 | 2 | | 2 | 98 | 3 | | 3 | 3 | | | | 1 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100274 | 1 | 5 | CALIFORNIA | 1 | 87 | 10 | | | 1 | 2 | | | 1 | 98 | 2 | | 1 | 1 | 2 | | 1 | 1 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100275 | 1 | 43 | TENNESSEE | 1 | 92 | 10 | | | 1 | 2 | | | 1 | 2 | 2 | | 1 | 2 | | | | 3 | 3 | 4 | | | | 3 | 3 | 1 | 3 | 4 |
| 100276 | 1 | 5 | CALIFORNIA | 1 | 88 | 2 | | | 2 | 3 | | | 1 | 2 | 1 | 2 | 1 | 1 | | 1 | | 2 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100277 | 1 | 33 | NEW YORK | 1 | 80 | 1 | 3 | | 1 | 1 | 2 | 1 | 1 | 1 | 2 | | 1 | 2 | 2 | | 2 | 1 | 2 | 4 | | | | 3 | 3 | 1 | | 3 |
| 100278 | 1 | 21 | MARYLAND | 1 | 64 | 10 | | 3 | 1 | 2 | 1 | 5 | 1 | 4 | 1 | 4 | 1 | 3 | 2 | | 2 | 1 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100279 | 1 | 10 | FLORIDA | 1 | 85 | 1 | 2 | | 1 | 1 | 1 | | 2 | 2 | 2 | 1 | 2 | | | | 1 | 2 | 3 | | | | 3 | 3 | 1 | 3 | 4 |
| 100280 | 1 | 47 | VIRGINIA | 1 | 63 | 10 | | | 1 | 1 | | | 1 | 10 | 1 | 10 | 1 | 2 | 2 | | 2 | 1 | 2 | 4 | | 3 | | 3 | 3 | 1 | | 4 |
| 100281 | 1 | 33 | NEW YORK | 1 | 78 | 7 | | | 1 | 1 | | | 1 | 2 | 1 | 6 | 1 | 1 | 2 | | | 1 | 1 | 3 | | 3 | | 3 | 1 | 1 | | 4 |
| 100282 | 1 | 31 | NEW JERSEY | 1 | 78 | 10 | | | 1 | 2 | | | 1 | 3 | 2 | | 2 | 2 | | 1 | | 1 | 2 | 3 | | | | 3 | 1 | 3 | | 4 |
| 100283 | 1 | 45 | UTAH | 1 | 79 | 4 | | | 1 | 2 | | | 1 | 3 | 3 | | 1 | 2 | 2 | | | 1 | 2 | 4 | | | | 3 | 1 | 3 | 1 | 4 |
| 100284 | 2 | 31 | NEW JERSEY | 2 | | 6 | 1 | 2 | 1 | 2 | | | 1 | 5 | 3 | | 1 | 1 | | 2 | | 1 | 2 | 4 | | | | 3 | 1 | 3 | | 4 |
| 100285 | 2 | 33 | NEW YORK | 2 | 70 | 5 | | | 1 | 2 | | | 1 | 4 | 3 | | 2 | 1 | | | | 2 | 2 | 3 | 3 | | | 3 | 3 | 1 | | 4 |
| 100286 | 2 | 33 | NEW YORK | 2 | 84 | 10 | | 3 | 1 | 3 | | | 2 | | 3 | | 1 | 2 | | | | 2 | 2 | | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100288 | 1 | 23 | MICHIGAN | 1 | 76 | 5 | | | 1 | 1 | 2 | | 1 | 1 | 1 | | 1 | 2 | 1 | | 4 | 1 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100290 | 1 | 27 | MONTANA | 1 | 80 | 4 | | | 1 | 1 | | | 1 | 3 | 4 | | 2 | 2 | 1 | | 2 | 1 | 2 | 2 | | | | 3 | 2 | 1 | | 4 |
| 100291 | 1 | 36 | OHIO | 1 | 82 | 10 | | | 1 | 1 | | | 1 | 5 | 8 | | 1 | 1 | | | | 1 | 3 | 3 | | | | 3 | 1 | 1 | | 4 |
| 100294 | 1 | 5 | CALIFORNIA | 1 | 75 | 5 | | | 1 | 2 | | | 1 | 4 | 2 | | 1 | 3 | 1 | | | 1 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100295 | 1 | 22 | MASSACHUSETTS | 1 | 92 | 6 | | | 1 | 2 | | | 1 | 3 | 1 | 2 | 1 | 2 | 2 | | 3 | 3 | 2 | 5 | 5 | | | 3 | 3 | 3 | 3 | 4 |
| 100296 | 1 | 5 | CALIFORNIA | 1 | 83 | 6 | | | 2 | 2 | | 2 | 2 | | 6 | | 2 | 2 | | | | 1 | 2 | | | | | 1 | 1 | 1 | | 4 |
| 100298 | 1 | 33 | NEW YORK | 1 | 86 | 1 | 2 | 1 | 1 | 1 | | | 1 | 2 | 1 | | 2 | 2 | 1 | | 2 | 1 | 1 | 4 | | 3 | | 3 | 3 | 1 | | 4 |
| 100299 | 1 | 5 | CALIFORNIA | 1 | 70 | 9 | | | 1 | 1 | 1 | | 2 | 1 | 9 | | 1 | 2 | | | | 3 | 2 | 5 | | 3 | | 1 | 1 | 1 | | 4 |
| 100301 | 1 | 22 | MASSACHUSETTS | 1 | 70 | 4 | | | 2 | 2 | 1 | | 3 | 1 | 4 | | 1 | 1 | 3 | | | 2 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 8 of 25

| Case ID | Type | Q200 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100302 | 1 | 47 | VIRGINIA | 1 | 81 | 10 | | | 1 | | | | 9 | 1 | 4 | 2 | | | | 1 | 2 | 2 | | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100303 | 1 | 33 | NEW YORK | 2 | 81 | 10 | | | 3 | | | | 98 | 1 | 10 | 2 | | | | 1 | 3 | 3 | | | | | 3 | 3 | 3 | 2 | 4 |
| 100304 | 1 | 21 | MARYLAND | 1 | 73 | 2 | | | 2 | | | 1 | 2 | 1 | 2 | 1 | | | | 1 | 3 | 2 | 2 | 4 | | | 3 | 3 | 1 | | 4 |
| 100305 | 1 | 33 | NEW YORK | 1 | | 7 | | | 1 | | | 1 | 7 | 1 | 2 | 1 | 2 | | | | 3 | 2 | | 5 | | | 3 | 3 | 1 | | 4 |
| 100306 | 1 | 33 | NEW YORK | 2 | | | | | 2 | | | 3 | | 1 | 2 | 1 | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | | | 2 | 3 | 1 | | 4 |
| 100308 | 2 | 36 | OHIO | 2 | 71 | 7 | | | 2 | | | 2 | | 3 | | 1 | | | | 1 | 3 | 2 | | | | | 3 | 3 | 3 | 3 | 4 |
| 100309 | 1 | 47 | VIRGINIA | 1 | 87 | 7 | | | 1 | | | 1 | 5 | 2 | | 1 | | 1 | | 1 | 2 | 2 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100311 | 1 | 31 | NEW JERSEY | 1 | 67 | 3 | | | 2 | | | 1 | 3 | 2 | | 1 | 1 | | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 3 | | 4 |
| 100312 | 1 | 50 | WISCONSIN | 2 | 54 | 6 | | | 3 | | | 1 | 6 | | 6 | 2 | | | | 1 | 3 | 2 | | | | | 3 | 3 | 1 | | 4 |
| 100314 | 1 | 39 | PENNSYLVANIA | 1 | 88 | 7 | | | 1 | | | 1 | 7 | 2 | | 1 | 1 | | | 1 | 3 | 1 | 1 | | | | 3 | 3 | 3 | | 4 |
| 100315 | 1 | 34 | NORTH CAROLINA | 2 | 85 | 6 | | | 3 | | | 2 | | 1 | 3 | 1 | 2 | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100317 | 1 | 33 | NEW YORK | 2 | | 9 | | | 1 | | | 1 | 99 | 1 | 9 | 1 | 1 | 2 | | 1 | 3 | 1 | 1 | | | | 2 | 3 | 1 | | 4 |
| 100319 | 1 | 33 | NEW YORK | 1 | 85 | 10 | | | 1 | | | 1 | 10 | 1 | 10 | 2 | | | | 1 | 2 | 2 | | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100320 | 1 | 28 | NEBRASKA | 1 | 65 | 2 | | | 1 | | | 1 | 2 | 3 | | 1 | 2 | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100321 | 1 | 33 | NEW YORK | 1 | 76 | 1 | | 2 | | | | 1 | 2 | | | 1 | 2 | 1 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100322 | 1 | 47 | VIRGINIA | 2 | 73 | 10 | | | 3 | 2 | | 2 | | 2 | | 1 | 1 | 1 | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 3 | 3 | 4 |
| 100323 | 1 | 3 | ARIZONA | 1 | | 10 | | | 1 | | | 1 | 10 | 1 | 10 | 2 | 1 | 1 | | 1 | 3 | 2 | 3 | | | | 2 | 3 | 3 | 1 | 4 |
| 100325 | 1 | 5 | CALIFORNIA | 1 | 90 | 3 | | | 3 | | | 2 | 2 | 1 | 2 | 2 | 1 | | | 1 | 3 | 2 | 5 | | | | 3 | 3 | 3 | 3 | 4 |
| 100326 | 1 | 5 | CALIFORNIA | 2 | 66 | 2 | | | 2 | | | 2 | 1 | 1 | 2 | 2 | 1 | | | 1 | 3 | 2 | 1 | | | | 3 | 3 | 1 | | 4 |
| 100328 | 1 | 5 | CALIFORNIA | 1 | 83 | 2 | | | 2 | | | 2 | 2 | 2 | 1 | 1 | 2 | | 1 | 1 | 2 | 2 | 4 | | | | 3 | 3 | 3 | | 4 |
| 100329 | 1 | 47 | VIRGINIA | 1 | 65 | 2 | | | 1 | | | 1 | 1 | 2 | | 2 | | | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 3 | | 4 |
| 100330 | 1 | 24 | MINNESOTA | 1 | 69 | 2 | | | 2 | | | 1 | 2 | 2 | | 2 | 2 | 2 | | 1 | 3 | 2 | 3 | | | | 3 | 1 | 3 | 3 | 4 |
| 100331 | 1 | 5 | CALIFORNIA | 2 | 79 | 1 | 3 | 3 | | 1 | 2 | 1 | 8 | 1 | 2 | 2 | 2 | | | 1 | 2 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100332 | 1 | 19 | LOUISIANA | 1 | 75 | 10 | | | 1 | | | 1 | 1 | 1 | 3 | 2 | 2 | | | 2 | 3 | 1 | 3 | | | | 1 | 3 | 1 | | 4 |
| 100333 | 1 | 10 | FLORIDA | 1 | 70 | 3 | | | 3 | | | 2 | 2 | 2 | | 2 | | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | | 4 |
| 100334 | 1 | 18 | KENTUCKY | 1 | 59 | 2 | | | 2 | | | 1 | 2 | 2 | 1 | 1 | 1 | | | 1 | 2 | 2 | 3 | | | | 3 | 1 | 3 | | 4 |
| 100335 | 1 | 10 | FLORIDA | 2 | 77 | 3 | | | 2 | | | 2 | 2 | 3 | | 2 | | | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100337 | 1 | 6 | COLORADO | 1 | 65 | 2 | | | 1 | | | 2 | 2 | 2 | | 1 | 1 | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100338 | 1 | 5 | CALIFORNIA | 1 | 57 | 2 | | | 1 | | | 1 | 2 | 3 | | 1 | 2 | | | 2 | 3 | 2 | | | | | 3 | 3 | 1 | | 4 |
| 100339 | 1 | 5 | CALIFORNIA | 2 | 81 | 4 | | | 2 | | | 1 | 4 | 4 | | 1 | 2 | 1 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100340 | 1 | 5 | CALIFORNIA | 1 | 76 | 2 | | | 2 | | | 1 | 2 | 2 | | 1 | 1 | 2 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100341 | 1 | 6 | COLORADO | 2 | | 6 | | | 1 | | | 1 | 1 | 1 | | 1 | 2 | 1 | | 2 | 2 | 2 | | 1 | | | 2 | 2 | 1 | | 4 |
| 100342 | 1 | 38 | OREGON | 1 | 70 | 10 | | | 2 | | | 1 | 2 | 10 | | 1 | 1 | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100344 | 1 | 7 | CONNECTICUT | 1 | 73 | 3 | | | 1 | | | 2 | 2 | 2 | | 1 | 2 | 2 | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100345 | 1 | 33 | NEW YORK | 2 | 89 | 2 | | | 2 | | | 2 | 2 | 2 | 2 | 1 | 1 | | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100346 | 1 | 28 | NEBRASKA | 2 | 92 | 10 | | | 2 | | | 2 | 2 | 10 | 2 | 2 | 2 | | | 1 | 3 | 2 | 4 | | | | 1 | 1 | 3 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 9 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100347 | 1 | 30 | NEW HAMPSHIRE | 1 | 79 | 4 | | | 1 | 3 | | | | | 3 | | 1 | 2 | | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100348 | 1 | 41 | SOUTH CAROLINA | 1 | 81 | 4 | | | | 2 | | | 2 | 2 | | 4 | 2 | | | | 2 | 1 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100349 | 1 | 23 | MICHIGAN | 1 | 75 | 10 | | | 1 | | | | 1 | 10 | 1 | 3 | 3 | | | | 1 | 3 | 2 | | | | | 2 | 1 | 1 | | 4 |
| 100350 | 1 | 50 | WISCONSIN | 1 | 84 | 1 | | | 1 | | | | 1 | | 2 | 3 | 3 | | | | | 3 | 1 | 5 | | | | 3 | 3 | | | 4 |
| 100351 | 1 | 7 | CONNECTICUT | 1 | 82 | 10 | | | | | 1 | 3 | 1 | 3 | 1 | 98 | 2 | | 1 | | | 3 | 1 | 5 | | | | 3 | 3 | 3 | 1 | 4 |
| 100352 | 1 | 19 | LOUISIANA | 1 | 1 | | | | 1 | | | | 1 | 2 | 2 | 10 | 2 | | | | | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100353 | 1 | 47 | VIRGINIA | 1 | 77 | 7 | | | 1 | | | | 1 | 5 | 1 | 7 | 1 | 2 | | | 1 | 3 | 1 | 3 | | | | 2 | 2 | 1 | | 4 |
| 100354 | 2 | 33 | NEW YORK | 2 | | 10 | | | 1 | | | | 1 | 5 | 1 | 5 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | | | 2 | 2 | 1 | | 4 |
| 100355 | 1 | 33 | NEW YORK | 2 | | 9 | | | 1 | 2 | | | 1 | 5 | 1 | 5 | 1 | 2 | 2 | | | 2 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100356 | 1 | 23 | MICHIGAN | 1 | 79 | 8 | | | 1 | | | | 1 | 8 | 2 | 1 | 2 | 2 | | | 1 | 2 | 1 | 1 | | | | 3 | 3 | 3 | 2 | 4 |
| 100357 | 1 | 22 | MASSACHUSETTS | 2 | 80 | 2 | | | 1 | 3 | | | 1 | 2 | 2 | 2 | 2 | 2 | | | 2 | 2 | 2 | 5 | 1 | 1 | | 3 | 3 | 3 | | 4 |
| 100358 | 1 | 19 | LOUISIANA | 1 | 75 | 5 | | | 1 | | | | 3 | 3 | 3 | | 2 | 1 | | | 1 | 2 | 1 | 5 | | | | 3 | 1 | 3 | 1 | 4 |
| 100359 | 1 | 31 | NEW JERSEY | 1 | 51 | 3 | | | 2 | 1 | | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | | 2 | 2 | 2 | | 2 | | 3 | 3 | 3 | 3 | 4 |
| 100360 | 1 | 6 | COLORADO | 1 | 74 | 10 | | | 1 | 3 | | | 1 | 10 | 1 | 10 | 1 | 2 | 2 | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100363 | 1 | 6 | COLORADO | 1 | 84 | 10 | | | 1 | 2 | | | 1 | 2 | 1 | 2 | 1 | 1 | | | 1 | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100364 | 2 | 26 | MISSOURI | 2 | 78 | 5 | | | 1 | 1 | | | 1 | 3 | 3 | 5 | 3 | 1 | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100365 | 2 | 26 | MISSOURI | 2 | 70 | 10 | | | 1 | 3 | | | 1 | 5 | 1 | 98 | 1 | 2 | 2 | | | 1 | 2 | 2 | 5 | 1 | | 3 | 3 | 3 | 1 | 4 |
| 100366 | 1 | 38 | OREGON | 1 | 83 | 3 | | | 3 | 2 | | | 2 | | 1 | 3 | 1 | 3 | 2 | | | 1 | 1 | 1 | | | | 3 | 3 | 3 | | 4 |
| 100367 | 1 | 5 | CALIFORNIA | 1 | 85 | 6 | | | 1 | 3 | | | 1 | 6 | 2 | | 2 | 2 | 2 | | | 3 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100368 | 1 | 5 | CALIFORNIA | 1 | 74 | 10 | | | 1 | 3 | | | 1 | 10 | 1 | 10 | 1 | 1 | 2 | | | 3 | 1 | 2 | | 3 | | 3 | 2 | 3 | 1 | 4 |
| 100369 | 1 | 5 | CALIFORNIA | 1 | 74 | 3 | | | 1 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 3 | 1 | 5 | | 3 | | 2 | 3 | 1 | | 4 |
| 100371 | 1 | 5 | CALIFORNIA | 1 | 73 | 2 | | | 1 | 3 | | | 1 | 2 | 2 | 2 | 2 | 2 | | | | 2 | 2 | 1 | | | | 3 | 3 | 3 | | 4 |
| 100373 | 1 | 31 | NEW JERSEY | 1 | 80 | 10 | | | 1 | 2 | | | 1 | 2 | 2 | 98 | 1 | 1 | 1 | | | 3 | 2 | 3 | | 1 | | 3 | 3 | 3 | | 4 |
| 100374 | 1 | 36 | OHIO | 1 | 89 | 5 | | | 1 | 1 | | | 1 | 3 | 2 | 5 | 2 | 3 | 2 | | | 3 | 2 | | | | | 3 | 3 | 3 | 2 | 4 |
| 100375 | 1 | 5 | CALIFORNIA | 1 | 53 | 2 | | | 1 | 2 | | | 1 | 2 | 2 | | 1 | 1 | 1 | | | 3 | 1 | 1 | | | | 3 | 3 | 3 | | 4 |
| 100376 | 1 | 7 | CONNECTICUT | 2 | | 3 | | | 1 | 1 | | | 1 | 1 | 3 | 3 | 1 | 2 | 2 | | 2 | 3 | 1 | 1 | | | | 2 | 2 | 3 | 1 | 4 |
| 100377 | 1 | 18 | KENTUCKY | 1 | 72 | 2 | | | 1 | 2 | | | 2 | 2 | | 2 | 1 | 2 | 1 | | | 2 | 2 | | 4 | | | 3 | 3 | 3 | | 4 |
| 100378 | 2 | 33 | NEW YORK | 2 | 85 | 10 | | | 2 | 3 | | | 2 | 10 | 1 | 10 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | | | 2 | 3 | 1 | | 4 |
| 100379 | 1 | 44 | TEXAS | 2 | | 5 | | | | 1 | | | 1 | 3 | 2 | 2 | 2 | 2 | | | 2 | 3 | 1 | 3 | | | | 3 | 3 | 3 | | 4 |
| 100380 | 2 | 7 | CONNECTICUT | 2 | 73 | 1 | 1 | | 1 | | | | 2 | | 1 | 2 | 1 | 2 | 2 | | 2 | 1 | 2 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100381 | 1 | 5 | CALIFORNIA | 1 | 82 | 7 | 1 | 3 | 1 | 3 | | | 2 | 6 | 1 | 6 | 2 | 1 | | | | 2 | 1 | 5 | | 3 | | 2 | 3 | 3 | 2 | 4 |
| 100382 | 2 | 24 | MINNESOTA | 2 | 82 | 1 | 2 | 3 | 1 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | 1 | 3 | 1 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100383 | 1 | 14 | ILLINOIS | 1 | 74 | 10 | | | 1 | 2 | | 2 | 2 | | 1 | 3 | 2 | 1 | | | | 3 | 1 | 5 | | | | 3 | 3 | 3 | 3 | 4 |
| 100384 | 1 | 33 | NEW YORK | 1 | 70 | 2 | | | 1 | 3 | | | 1 | 2 | 2 | 2 | 2 | 1 | | | | 3 | 1 | 5 | | | | 3 | 3 | 1 | 1 | 4 |
| 100385 | 1 | 50 | WISCONSIN | 1 | 76 | 2 | | | 3 | 2 | | | 1 | 2 | 2 | 1 | 2 | 2 | | | 1 | 2 | 1 | 5 | | | 3 | 1 | 1 | 1 | | 4 |
| 100386 | 1 | 17 | KANSAS | 1 | 42 | 6 | | | 1 | 1 | | | 1 | 6 | 1 | 6 | 1 | 1 | 4 | | | 2 | 1 | 3 | | 2 | 3 | | 1 | 1 | | 4 |

Expert Declaration of Hal Poret

Exhibit D

Page 10 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215K2 | Q215K1 | Q225 | Q240 | Q245CELL | Q245K2 | Q245K1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100387 | 1 | 44 | TEXAS | 1 | 85 | 10 | | | 1 | 3 | | | 99 | 1 | 2 | 2 | | 1 | | 1 | 3 | 1 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100388 | 2 | 43 | TENNESSEE | 2 | 66 | 3 | | | 1 | | | | 98 | 2 | 1 | 1 | | | | 2 | 3 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100390 | 1 | 48 | WASHINGTON | 1 | 78 | 4 | | | 1 | 2 | | 1 | 4 | 1 | 4 | 1 | | 1 | 2 | 1 | 3 | 2 | 5 | | | | 1 | 3 | 1 | 1 | 4 |
| 100391 | 1 | 36 | OHIO | 1 | 77 | 6 | | | 1 | 2 | | | 1 | 1 | 1 | 1 | | 2 | | 1 | 3 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100393 | 1 | 39 | PENNSYLVANIA | 1 | 70 | 10 | | | 1 | 3 | | | 2 | 1 | 10 | 1 | | 2 | | 1 | 3 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100394 | 1 | 39 | PENNSYLVANIA | 1 | 79 | 1 | | | 1 | 3 | | | 3 | 1 | 3 | 1 | | 2 | 2 | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | 1 | 4 |
| 100395 | 2 | 31 | NEW JERSEY | 2 | 79 | 5 | | | 1 | 1 | | | 5 | 1 | 3 | 1 | | | | 2 | 3 | 2 | | 3 | | | 3 | 3 | 1 | | 4 |
| 100396 | 1 | 14 | ILLINOIS | 1 | 74 | 8 | | | 1 | 3 | | | 5 | 3 | 1 | 2 | | | | 2 | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100397 | 1 | 47 | VIRGINIA | 1 | 74 | 8 | | | 1 | 3 | | | 8 | 1 | 10 | 2 | | | | 2 | 3 | 2 | 3 | | | | 1 | 1 | 1 | | 4 |
| 100398 | 1 | 11 | GEORGIA | 2 | 78 | 7 | | | 1 | 2 | | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 4 | 3 | 3 | | 3 | 3 | 3 | 1 | 4 |
| 100399 | 1 | 19 | LOUISIANA | 2 | 55 | 10 | 2 | | 2 | 2 | | | 9 | 1 | 2 | 2 | | | | 1 | 3 | 1 | 3 | 3 | 3 | | | 2 | | 4 |
| 100400 | 1 | 24 | MINNESOTA | 1 | 81 | 10 | | | 1 | 3 | | | 5 | 1 | 3 | 1 | 2 | | | 1 | 3 | 1 | | | | 3 | 1 | 1 | | 4 |
| 100401 | 1 | 44 | TEXAS | 1 | 70 | 6 | | | 1 | 3 | | | 3 | 1 | 6 | 1 | | 2 | | 2 | 2 | 2 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100402 | 1 | 44 | TEXAS | 1 | 69 | 10 | | | 1 | 1 | | | 98 | 2 | 1 | 2 | | | | 1 | 1 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100404 | 1 | 18 | KENTUCKY | 1 | 73 | 6 | | | 1 | 2 | | | 6 | 1 | 4 | 2 | | 2 | | 2 | 1 | 2 | | 3 | 3 | | 3 | 3 | 3 | | 4 |
| 100406 | 1 | 31 | NEW MEXICO | 1 | 73 | 10 | | | 1 | 3 | | 2 | | 1 | 10 | 1 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | | | 3 | 1 | 1 | | 4 |
| 100407 | 1 | 6 | COLORADO | 1 | 79 | 2 | | | 1 | 2 | | | 1 | 1 | 1 | 2 | 2 | | | 1 | 1 | 2 | 3 | | | | 3 | 1 | 1 | | 4 |
| 100408 | 1 | 33 | NEW YORK | 1 | 86 | 10 | | | 1 | 3 | | 1 | 5 | 1 | 5 | 1 | 1 | | | 1 | 3 | 2 | 5 | 5 | | | 3 | 3 | 1 | | 4 |
| 100409 | 2 | 39 | PENNSYLVANIA | 2 | 80 | 3 | | | 2 | 1 | | 2 | 3 | 2 | 3 | 2 | | | | 1 | 1 | 2 | 5 | 5 | 3 | | 3 | 1 | 1 | | 4 |
| 100410 | 1 | 36 | OHIO | 2 | 74 | 1 | 3 | | 1 | 1 | | | 98 | 2 | 2 | 2 | | | | 1 | 3 | 1 | 3 | | | | 2 | 3 | 3 | | 4 |
| 100411 | 1 | 33 | NEW YORK | 1 | 76 | 2 | | | 2 | 2 | | | 2 | 1 | 2 | 1 | | 2 | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 1 | 3 | 4 |
| 100412 | 1 | 36 | OHIO | 1 | 80 | 8 | | | 1 | 2 | | | 98 | 1 | 1 | 2 | | | | 1 | 3 | 1 | 5 | | | | 1 | 1 | 1 | | 4 |
| 100413 | 1 | 20 | MAINE | 1 | 74 | 2 | | | 1 | 2 | | | 1 | 1 | 2 | 2 | | | | 2 | 2 | 2 | 5 | | | | 2 | 1 | 1 | | 4 |
| 100414 | 2 | 33 | NEW YORK | 2 | 84 | 10 | | | 1 | 3 | | | 10 | 1 | 98 | 1 | | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100415 | 1 | 8 | DELAWARE | 1 | 1 | 1 | | | 1 | 2 | | | 8 | 1 | 8 | 8 | 2 | | 2 | 2 | 3 | 2 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100416 | 1 | 46 | VERMONT | 1 | 75 | 4 | | 1 | 1 | 3 | | | 2 | 2 | 1 | 1 | 2 | | 2 | 2 | 3 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100418 | 1 | 31 | NEW JERSEY | 1 | 89 | 5 | | | 1 | 2 | | | 3 | 1 | 5 | 1 | 1 | | 2 | 1 | 1 | 2 | 3 | | | | 3 | 1 | 3 | | 4 |
| 100419 | 1 | 33 | NEW YORK | 1 | 85 | 3 | | | 1 | 1 | | | 3 | 1 | 3 | 2 | | | | 1 | 3 | 2 | 5 | 5 | 3 | | 3 | 3 | 1 | | 4 |
| 100420 | 2 | 33 | NEW YORK | 2 | 82 | 10 | | | 1 | 3 | | | 98 | 1 | 1 | 2 | | | | 1 | 2 | 2 | 4 | 4 | | | 3 | 3 | 3 | 2 | 4 |
| 100421 | 2 | 22 | MASSACHUSETTS | 2 | 95 | 6 | | | 3 | 3 | | | 1 | 4 | 6 | 2 | | | | 1 | 3 | 2 | 5 | | | | 3 | 1 | 2 | 2 | 4 |
| 100422 | 1 | 31 | NEW JERSEY | 1 | 62 | 7 | | | 1 | 1 | | | 4 | 1 | 2 | 1 | | | | 1 | 2 | 1 | 5 | | 1 | 1 | 3 | 1 | 1 | | 4 |
| 100423 | 1 | 31 | NEW JERSEY | 1 | 65 | 3 | 3 | | 3 | 3 | | 2 | | 1 | 1 | 2 | | 2 | | 1 | 1 | 1 | 4 | | | | 1 | 3 | 1 | | 4 |
| 100424 | 1 | 31 | NEW JERSEY | 1 | 62 | 1 | | | 1 | 1 | | | 1 | 2 | 1 | 1 | | 2 | | 1 | 3 | 1 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100426 | 1 | 39 | PENNSYLVANIA | 1 | 1 | 10 | | | 1 | 2 | | | 1 | 10 | 10 | 1 | | | | 1 | 1 | 2 | 3 | | | | 1 | 3 | 1 | | 4 |
| 100427 | 1 | 33 | NEW YORK | 2 | 2 | 9 | | | 1 | 1 | | 2 | 2 | 3 | 3 | 2 | | | | 1 | 3 | 2 | | | 3 | | 3 | 3 | 3 | | 4 |
| 100428 | 2 | 39 | PENNSYLVANIA | 2 | 79 | 10 | | | 1 | 1 | | 1 | 5 | 3 | 1 | 1 | | 1 | 1 | 1 | 3 | 2 | 5 | | | | 3 | 3 | 3 | 1 | 4 |

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X2 | Q215X1 | Q216X1 | Q225 | Q215X2 | Q240 | Q245CELL | Q245X2 | Q245X1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100429 | 1 | 7 | CONNECTICUT | 2 | 87 | 7 | | | 3 | 3 | | | | 7 | 7 | 1 | 1 | 2 | | | | 2 | | 1 | 2 | | 3 | 3 | 3 | | | 3 | 3 | 4 |
| 100430 | 1 | 23 | MICHIGAN | 1 | 77 | 3 | | | 1 | 3 | | | | 2 | 2 | 1 | 3 | | | | 2 | 1 | | 1 | 1 | | 5 | 3 | | | | 3 | 2 | 4 |
| 100431 | 1 | 39 | PENNSYLVANIA | 1 | 77 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 3 | 1 | 2 | | 2 | 2 | 1 | | 3 | 1 | | 3 | | 3 | 3 | 1 | | 4 |
| 100432 | 1 | 10 | FLORIDA | 2 | 85 | 4 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 2 | 2 | | | | 1 | | 2 | 2 | 5 | 5 | | 1 | 1 | 3 | 3 | 4 |
| 100435 | 1 | 15 | INDIANA | 1 | 80 | 10 | | | 1 | 1 | | | 10 | 10 | 10 | 1 | 2 | | | 1 | | 2 | | 1 | 2 | 3 | | 3 | 1 | 3 | 1 | 4 |
| 100436 | 1 | 33 | NEW YORK | 2 | 59 | 8 | | | 1 | 1 | | | 6 | 6 | 6 | 1 | 2 | 1 | | | | 3 | | 3 | 1 | 5 | | 3 | 1 | 1 | 1 | 4 |
| 100437 | 1 | 5 | CALIFORNIA | 1 | 62 | 10 | | | 1 | 1 | | | 10 | 10 | 10 | 1 | 2 | 2 | | | | 3 | | 3 | 1 | 4 | | 3 | 1 | 3 | 3 | 1 |
| 100438 | 1 | 5 | CALIFORNIA | 1 | 76 | 10 | | | 1 | 3 | | | 8 | 8 | 2 | 2 | 1 | 1 | | 1 | | 3 | | 3 | 1 | 5 | | 1 | 1 | 1 | 3 | 4 |
| 100439 | 1 | 5 | CALIFORNIA | 1 | 84 | 10 | | | 1 | 1 | | | 3 | 3 | 2 | 2 | 1 | 1 | | | | 3 | | 2 | 2 | 1 | | 3 | 3 | 3 | 1 | 4 |
| 100440 | 1 | 5 | CALIFORNIA | 1 | 65 | 6 | | | 1 | 3 | | | 6 | 6 | 5 | 5 | 1 | 2 | | | | 3 | | 3 | 2 | 5 | | 3 | 1 | 3 | 1 | 4 |
| 100441 | 1 | 48 | WASHINGTON | 2 | 72 | 2 | | | 1 | 2 | | | 5 | 5 | 1 | 1 | 1 | 1 | | 1 | | 3 | | 3 | 1 | 4 | | 3 | 1 | 3 | 1 | 4 |
| 100445 | 1 | 39 | PENNSYLVANIA | 1 | 85 | 10 | | | 1 | 2 | | | 5 | 5 | 10 | 10 | 1 | 2 | 1 | | | 3 | | 3 | 2 | 5 | | 3 | 1 | 3 | 3 | 4 |
| 100446 | 1 | 10 | FLORIDA | 1 | 72 | 6 | | | 1 | 2 | | | 6 | 6 | 5 | 5 | 1 | 1 | 1 | | | 2 | | 1 | 1 | 1 | | 3 | 2 | 3 | 1 | 2 |
| 100447 | 1 | 34 | NORTH CAROLINA | 1 | 70 | 4 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 2 | | 4 | | 1 | | 3 | 1 | 3 | 3 | 3 | 2 | 3 | 1 | 4 |
| 100448 | 1 | 22 | MASSACHUSETTS | 1 | 76 | 2 | | | 1 | 1 | | | 2 | 2 | 2 | 2 | 2 | 2 | | | | 1 | | 3 | 2 | 5 | | 1 | | 1 | 3 | 4 |
| 100449 | 1 | 33 | NEW YORK | 2 | 80 | 3 | | | 1 | 2 | | | 98 | 98 | 98 | 2 | 2 | | | | 1 | | 3 | 1 | 5 | | 3 | 1 | 3 | 3 | 4 |
| 100450 | 1 | 34 | NORTH CAROLINA | 1 | 90 | 10 | | | 1 | 2 | | | 1 | 1 | 98 | 98 | 2 | 2 | | 1 | | 1 | | 3 | 1 | 1 | | 3 | 1 | 3 | 3 | 4 |
| 100451 | 1 | 39 | PENNSYLVANIA | 1 | 88 | 4 | | | 2 | 2 | | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | | 1 | | 3 | 2 | 3 | | 3 | 1 | 3 | 1 | 4 |
| 100452 | 1 | 33 | NEW YORK | 1 | 79 | 8 | | | 1 | 2 | | | 1 | 2 | 2 | 2 | 1 | 2 | 4 | | | 1 | | 2 | 2 | | | 3 | 1 | 3 | 1 | 4 |
| 100453 | 1 | 33 | NEW YORK | 1 | 72 | 10 | | | 1 | 3 | | | 4 | 4 | 98 | 98 | 1 | 2 | | | | 3 | | 3 | 2 | 4 | | 3 | 3 | 3 | 1 | 4 |
| 100454 | 1 | 21 | MARYLAND | 2 | 79 | 2 | | | 2 | 2 | | | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 | | 3 | 1 | | | 3 | 1 | 3 | 1 | 4 |
| 100455 | 1 | 22 | MASSACHUSETTS | 1 | 75 | 4 | | | 2 | 3 | | | 1 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | | 1 | | 3 | 2 | 3 | | 3 | 3 | 3 | 3 | 4 |
| 100456 | 1 | 31 | NEW JERSEY | 1 | 84 | 5 | | | 1 | 2 | | | 5 | 5 | 2 | 2 | 2 | 2 | 5 | 1 | | 2 | | 3 | 1 | 5 | | 3 | 1 | 3 | 3 | 4 |
| 100457 | 1 | 36 | OHIO | 1 | 82 | 1 | | | | | | 1 | | | | 1 | 2 | 5 | 2 | | 2 | | 3 | 1 | 5 | | 3 | 1 | 3 | 1 | 4 |
| 100458 | 1 | 33 | NEW YORK | 1 | 75 | 9 | | | 1 | 1 | | | 2 | 2 | 9 | 9 | 1 | 2 | | | | 2 | | 3 | 2 | 3 | | 3 | 2 | 3 | 1 | 4 |
| 100459 | 1 | 8 | DELAWARE | 1 | 70 | 3 | | | 1 | 2 | | | 3 | 3 | 3 | 3 | 2 | 2 | 3 | | | 1 | | 3 | 2 | 4 | | 2 | 1 | 2 | 1 | 4 |
| 100460 | 1 | 22 | MASSACHUSETTS | 1 | 74 | 5 | | | 3 | 3 | | | 1 | 3 | 3 | 3 | 1 | 1 | | | 2 | 1 | | 3 | 2 | 4 | | 3 | 3 | 3 | 3 | 4 |
| 100461 | 1 | 22 | MASSACHUSETTS | 1 | 70 | 6 | | | 1 | 3 | | | 3 | 3 | 2 | 2 | 2 | 2 | | | | 3 | | 3 | 2 | 4 | | 3 | 3 | 3 | 3 | 4 |
| 100462 | 1 | 22 | MASSACHUSETTS | 2 | 78 | 3 | | | 1 | 3 | | | 1 | 1 | 3 | 3 | 1 | 1 | | 2 | | 1 | | 3 | 2 | 5 | | 3 | 3 | 3 | 1 | 4 |
| 100463 | 1 | 47 | VIRGINIA | 1 | 60 | 6 | | | 2 | 1 | | | 3 | 3 | 3 | 3 | 1 | 2 | | | | 2 | | 3 | 2 | 5 | 1 | 1 | | 1 | 2 | 4 |
| 100464 | 1 | 14 | ILLINOIS | 1 | 75 | 10 | | | 1 | 3 | | | 3 | 3 | 10 | 10 | 1 | 2 | 4 | | | 1 | | 3 | 2 | 5 | 1 | 1 | | 1 | 1 | 4 |
| 100465 | 1 | 39 | PENNSYLVANIA | 1 | 64 | 10 | | | 1 | 1 | | | 10 | 10 | 9 | 9 | 1 | 1 | | | | 3 | | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 4 |
| 100466 | 1 | 36 | OHIO | 1 | 80 | 10 | | | 3 | 3 | 3 | | 98 | 98 | 10 | 10 | 1 | 1 | | | 1 | | 3 | 1 | 1 | 2 | 3 | | 3 | 3 | 4 |
| 100467 | 1 | 22 | MASSACHUSETTS | 1 | 79 | 10 | | 3 | 3 | 3 | | | 3 | 3 | 98 | 98 | 2 | 2 | | | | 1 | | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 4 |
| 100468 | 1 | 31 | NEW JERSEY | 1 | 80 | 8 | | | 3 | 3 | | | 6 | 6 | 2 | 2 | 1 | 1 | 4 | | | 1 | | 1 | 1 | 4 | 3 | 3 | | 1 | 3 | 4 |
| 100469 | 1 | 44 | TEXAS | 2 | 79 | 5 | | | 1 | 2 | | | 98 | 98 | 1 | 5 | 1 | 2 | 3 | | 1 | 1 | | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 12 of 25

| Case ID | Type | Q200 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X2 | Q215X1 | Q216X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100470 | 1 | 33 | NEW YORK | 2 | 76 | 3 | | | 2 | | | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | | | 1 | 2 | 2 | | 3 | | | 3 | 3 | 1 | | 4 |
| 100471 | 1 | 36 | OHIO | 1 | 83 | 2 | | | 2 | | | 1 | 2 | 2 | 2 | 2 | 2 | | | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | 3 | | 4 |
| 100472 | 1 | 5 | CALIFORNIA | 1 | 1 | 1 | 1 | 2 | 1 | | 3 | 1 | | | | | 2 | | | 3 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100475 | 1 | 11 | GEORGIA | 1 | 67 | 4 | | | 2 | 1 | | 1 | 2 | 4 | 4 | 1 | 2 | | | | | 1 | 3 | 2 | | 3 | | | 3 | 1 | 1 | | 4 |
| 100476 | 1 | 30 | NEW HAMPSHIRE | 1 | 70 | 8 | | | 1 | 2 | | 1 | 8 | 4 | 8 | 1 | 2 | 1 | | | | 1 | 3 | 2 | 3 | | | | 1 | 1 | 1 | | 4 |
| 100477 | 2 | 55 | OKLAHOMA | 1 | 55 | 2 | | | 2 | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 | | | | 1 | 3 | 1 | | 5 | | | 1 | 3 | 3 | 1 | 4 |
| 100478 | 1 | 39 | PENNSYLVANIA | 1 | 60 | 1 | | 3 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 2 | 3 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100479 | 1 | 25 | MISSISSIPPI | 1 | 84 | 10 | | | 1 | 1 | | 1 | 2 | 2 | 2 | 2 | 1 | | | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100480 | 1 | 12 | HAWAII | 1 | 76 | 10 | | | 3 | | | 1 | 1 | 1 | 10 | 2 | 2 | | 1 | | | 1 | 3 | 1 | 3 | | | | 1 | 1 | 1 | | 4 |
| 100481 | 2 | 5 | CALIFORNIA | 2 | 74 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | 2 | 3 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100482 | 1 | 24 | MINNESOTA | 1 | 83 | 7 | | | 1 | | | 1 | 3 | 3 | 1 | 1 | 2 | | 2 | | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 3 | 1 | 4 |
| 100483 | 1 | 14 | ILLINOIS | 1 | 1 | 7 | | | 2 | 3 | | 1 | 7 | 1 | 1 | 1 | 2 | 3 | | | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 2 |
| 100484 | 1 | 1 | ALABAMA | 1 | 88 | 4 | | | 3 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 2 | 3 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100486 | 1 | 5 | CALIFORNIA | 1 | 90 | 2 | | | 1 | 2 | | 1 | 2 | 2 | 1 | 1 | 2 | | 2 | | | 2 | 3 | 2 | 3 | | | | 1 | 1 | 3 | | 4 |
| 100487 | 2 | 80 | CALIFORNIA | 1 | 10 | 1 | | | 1 | 3 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 2 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100488 | 1 | 5 | CALIFORNIA | 1 | 80 | 10 | | | 1 | 2 | | 3 | 1 | 1 | 10 | 3 | 3 | | | | | 1 | 2 | 2 | 4 | | | | 1 | 1 | 1 | | 2 |
| 100489 | 1 | 48 | WASHINGTON | 1 | 59 | 7 | | | 1 | 2 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | | | | 1 | 2 | 1 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100490 | 1 | 5 | CALIFORNIA | 2 | 81 | 2 | | | 1 | 1 | | 1 | 2 | 1 | 2 | 2 | 1 | 1 | | | | 1 | 2 | 1 | 3 | | | | 3 | 1 | 1 | | 4 |
| 100491 | 1 | 31 | NEW JERSEY | 1 | 77 | 2 | | | 3 | 2 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 5 | | | | 3 | 3 | 3 | 3 | 4 |
| 100492 | 1 | 23 | MICHIGAN | 1 | 90 | 7 | | | 3 | 3 | | 1 | 5 | 3 | 1 | 2 | 2 | | | | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100493 | 1 | 47 | VIRGINIA | 1 | 80 | 6 | | | 1 | 2 | | 1 | 1 | 1 | 98 | 2 | 2 | | | | | 1 | 2 | 2 | | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 100494 | 1 | 19 | LOUISIANA | 1 | 82 | 7 | | | 1 | 1 | | 1 | 1 | 1 | 6 | 2 | 2 | | | | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100495 | 1 | 47 | VIRGINIA | 1 | 66 | 3 | | | 1 | 1 | | 1 | 2 | 2 | 1 | 1 | 2 | | | | | 1 | 3 | 2 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100496 | 1 | 33 | NEW YORK | 2 | 1 | 1 | | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100497 | 1 | 33 | NEW YORK | 1 | 65 | 3 | | | 1 | 1 | | 1 | 3 | 3 | 3 | 1 | 1 | | | 2 | | 2 | 3 | 2 | 3 | | 3 | 3 | 3 | 1 | 1 | | 4 |
| 100498 | 1 | 39 | PENNSYLVANIA | 1 | 92 | 10 | | | 1 | 3 | | 1 | 10 | 10 | 10 | 2 | 2 | | | | | 1 | 1 | 1 | 5 | | | | 1 | 3 | 3 | | 4 |
| 100499 | 1 | 39 | PENNSYLVANIA | 2 | 2 | 2 | | | 2 | 2 | | 2 | 1 | 1 | 2 | 2 | 2 | | | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100500 | 1 | 25 | MISSISSIPPI | 2 | 10 | 1 | | | 1 | 2 | | 3 | 3 | 3 | 10 | 2 | 2 | | | | | 1 | 3 | 2 | | 1 | | | 1 | 3 | 3 | 3 | 4 |
| 100501 | 1 | 22 | MASSACHUSETTS | 1 | 53 | 3 | | | 1 | 2 | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | | | 2 | 2 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100502 | 1 | 18 | KENTUCKY | 1 | 75 | 2 | | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 2 | | | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100503 | 1 | 36 | OHIO | 1 | 86 | 2 | | | 2 | 2 | | 1 | 1 | 2 | 2 | 2 | 2 | | | 2 | | 1 | 2 | 1 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100504 | 1 | 34 | NORTH CAROLINA | 1 | 62 | 5 | | | 1 | 1 | | 1 | 3 | 3 | 2 | 1 | 1 | 2 | | | | 2 | 3 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100505 | 1 | 18 | KENTUCKY | 1 | 63 | 2 | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 2 | | 1 | 2 | 1 | 4 | | | | 3 | 3 | 3 | 1 | 4 |
| 100506 | 1 | 45 | UTAH | 1 | 77 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 10 | 1 | 1 | 1 | | 2 | | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 4 |
| 100507 | 1 | 44 | TEXAS | 1 | 86 | 10 | | | 3 | | | 3 | 3 | 3 | 1 | 2 | 1 | 1 | | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | 3 | 3 | 4 |
| 100508 | 1 | 45 | UTAH | 1 | 87 | 8 | | | 2 | | | 1 | 1 | 2 | 1 | 2 | 1 | | | | | 2 | 3 | 2 | | 3 | | | 1 | 1 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 13 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100511 | 1 | 50 | WISCONSIN | 2 | 69 | 5 | | | 2 | | | | 5 | 1 | 5 | 2 | | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 2 | 4 |
| 100512 | 1 | 5 | CALIFORNIA | 1 | 86 | 10 | | | 3 | | | | 10 | 10 | 98 | 2 | | | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100514 | 1 | 5 | CALIFORNIA | 1 | 77 | 6 | | | 2 | | | | 6 | 3 | | 3 | | | 2 | 1 | 3 | 2 | | 2 | | | 3 | 3 | 2 | | 4 |
| 100516 | 1 | 5 | CALIFORNIA | 2 | 54 | 1 | 1 | 2 | 1 | | 3 | | | | | 2 | | | | 1 | 2 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100518 | 1 | 5 | CALIFORNIA | 1 | 93 | 10 | | | 1 | | | 3 | 3 | 3 | | 2 | 1 | 1 | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100519 | 1 | 5 | CALIFORNIA | 1 | 70 | 3 | | | 3 | | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 2 | 1 | 5 | | | | 3 | 3 | 2 | 1 | 4 |
| 100520 | 1 | 47 | VIRGINIA | 1 | 76 | 7 | | | 1 | | | 1 | 5 | 2 | | 1 | 2 | 1 | | 1 | 2 | 2 | | 2 | | | 3 | 3 | 3 | 2 | 2 |
| 100521 | 1 | 47 | VIRGINIA | 1 | 64 | 10 | | | 1 | | | 1 | 98 | 2 | 2 | 1 | 2 | 1 | | 1 | 3 | 2 | 5 | 5 | | | 3 | 3 | 3 | 3 | 2 |
| 100522 | 1 | 21 | MARYLAND | 1 | 60 | 4 | | | 2 | | | 2 | 98 | 2 | 2 | 1 | 2 | 1 | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100523 | 1 | 33 | NEW YORK | 1 | 77 | 5 | | | 2 | | | 2 | 3 | 3 | | 2 | | | | 1 | 3 | 2 | 1 | 1 | | | 3 | 2 | 1 | 1 | 4 |
| 100524 | 1 | 36 | OHIO | 2 | 64 | 10 | | | 2 | | | 3 | | 98 | 98 | 1 | 1 | 1 | | 1 | 3 | 1 | 2 | | | | 3 | 3 | 3 | | 4 |
| 100525 | 1 | 36 | OHIO | 2 | 75 | 3 | | | 1 | | | 3 | | 2 | | 2 | 2 | | 2 | 1 | 3 | 2 | 2 | 2 | | | 1 | 3 | 3 | 1 | 4 |
| 100527 | 1 | 33 | NEW YORK | 2 | 61 | 3 | | | 2 | | | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100528 | 1 | 5 | CALIFORNIA | 2 | 59 | 5 | | | 1 | | | 1 | | 3 | | 1 | 1 | 2 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100529 | 1 | 12 | HAWAII | 1 | 67 | 1 | 2 | 2 | | 2 | | 2 | | | | 2 | 1 | | | 1 | 3 | 1 | 1 | | | | 2 | 2 | 3 | 3 | 4 |
| 100530 | 1 | 33 | NEW YORK | 1 | 72 | 7 | | | 3 | | | 1 | 2 | 2 | | 2 | 2 | | | 1 | 3 | 2 | | 2 | | | 3 | 3 | 3 | 3 | 4 |
| 100531 | 1 | 33 | NEW YORK | 1 | 71 | 10 | | | 2 | | | 1 | 10 | 1 | 10 | 1 | 2 | 1 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | 1 | 4 |
| 100532 | 1 | 5 | CALIFORNIA | 1 | 69 | 10 | | | 2 | | | 1 | 1 | 1 | 10 | 1 | 1 | | 2 | 1 | 1 | 1 | 1 | | | | 3 | 3 | | | 4 |
| 100533 | 1 | 11 | GEORGIA | 2 | 65 | 10 | | | 1 | | | 2 | 10 | 2 | 10 | 2 | 2 | | | 1 | 1 | 2 | | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 100534 | 1 | 50 | WISCONSIN | 1 | 79 | 6 | | | 1 | | | 2 | | 2 | | 2 | 1 | | | 1 | 3 | 2 | 5 | | 3 | 3 | 3 | 3 | 1 | 1 | 4 |
| 100535 | 1 | 22 | MASSACHUSETTS | 2 | 86 | 10 | | | 2 | | | 5 | 5 | 10 | 10 | 2 | 1 | 2 | | 1 | 2 | 2 | 3 | 3 | | | 3 | 3 | 3 | 1 | 4 |
| 100536 | 1 | 33 | NEW YORK | 1 | 65 | 10 | | | 2 | | | 1 | 3 | 1 | 3 | 2 | 1 | 1 | | 1 | 2 | 1 | 4 | | | | 3 | 3 | 3 | 1 | 4 |
| 100537 | 1 | 30 | NEW HAMPSHIRE | 1 | 62 | 7 | | | 1 | | | 7 | 7 | 3 | | 1 | 2 | | 2 | 1 | 3 | 2 | 5 | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 100545 | 1 | 15 | INDIANA | 2 | 75 | 5 | | | 2 | | | 2 | 2 | 2 | | 1 | 1 | | | 1 | 2 | 2 | 2 | 2 | | | 3 | 3 | 1 | 1 | 4 |
| 100548 | 1 | 14 | ILLINOIS | 1 | 88 | 7 | | | 3 | | | 1 | 2 | 2 | | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | | | 3 | 1 | 3 | 1 | 4 |
| 100549 | 1 | 6 | COLORADO | 2 | 59 | 3 | | | 2 | | | 2 | 2 | 1 | 3 | 1 | 1 | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100550 | 1 | 5 | CALIFORNIA | 2 | 82 | 9 | | | 3 | | | 1 | 9 | 9 | 9 | 1 | 1 | | | 1 | 3 | 1 | 5 | 4 | | | 3 | 3 | 3 | 1 | 4 |
| 100551 | 1 | 6 | COLORADO | 2 | 1 | | 1 | 2 | | 1 | | | | | | 2 | 1 | 1 | | 1 | 3 | 2 | | | | | 3 | 3 | 1 | | 4 |
| 100552 | 1 | 44 | TEXAS | 2 | 69 | 6 | | | 2 | | | 1 | 1 | 3 | 3 | 2 | 2 | | | 1 | 2 | 2 | | 3 | | | 3 | 3 | 3 | 1 | 4 |
| 100555 | 1 | 23 | MICHIGAN | 1 | 75 | 10 | | | 2 | | | 1 | 10 | 10 | 10 | 1 | 1 | 2 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | 2 | 4 |
| 100556 | 1 | 5 | CALIFORNIA | 1 | 72 | 3 | | | 2 | | | 1 | 3 | 3 | 1 | 1 | 1 | | | 1 | 3 | 1 | 5 | | | | 3 | 1 | 3 | 3 | 4 |
| 100560 | 1 | 5 | CALIFORNIA | 1 | 88 | 2 | | | 2 | | | 1 | 1 | 1 | 1 | 2 | 1 | | | 1 | 1 | 2 | | 5 | 3 | | 3 | 3 | 1 | 1 | 4 |
| 100564 | 1 | 14 | ILLINOIS | 2 | 82 | 5 | | | 2 | | | 1 | 98 | 5 | 5 | 1 | 2 | | | 1 | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100565 | 1 | 48 | WASHINGTON | 1 | 77 | 8 | | | 1 | | | 1 | 98 | 3 | | 1 | 1 | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | 1 | 1 | 4 |
| 100566 | 1 | 14 | ILLINOIS | 2 | 77 | 10 | | | 1 | | | 1 | 6 | 2 | 2 | 2 | 1 | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | 1 | 4 |
| 100568 | 1 | 5 | CALIFORNIA | 1 | 83 | 3 | | | 2 | | | 2 | 2 | 3 | 3 | 2 | 1 | | | 1 | 2 | 1 | 5 | | | | 3 | 1 | 3 | 3 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 14 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100571 | 1 | 5 | CALIFORNIA | 1 | 76 | 10 | | | 1 | | 1 | | | 10 | 1 | 98 | 1 | | 2 | | 2 | 3 | 2 | | 4 | | | 3 | 3 | | | 4 |
| 100572 | 1 | 5 | CALIFORNIA | 1 | 56 | 1 | 1 | 2 | | | | | | | | | | 2 | 2 | | 4 | 3 | 2 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100573 | 1 | 5 | CALIFORNIA | 1 | 84 | 10 | | | 1 | 2 | 1 | | 1 | 10 | 2 | 3 | 2 | | | | | 3 | 2 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100574 | 1 | 5 | CALIFORNIA | 2 | 78 | 10 | | | 1 | 2 | 1 | | 1 | 10 | 3 | 3 | 2 | 1 | | | | 3 | 1 | 4 | 1 | | | 3 | 1 | 1 | | 4 |
| 100575 | 1 | 48 | WASHINGTON | 2 | | | | 2 | | 2 | | 2 | | | | 1 | | 1 | 1 | 1 | | 3 | 1 | 5 | | | | 3 | 3 | 1 | 1 | 4 |
| 100576 | 1 | 33 | NEW YORK | 1 | 69 | 5 | | | 2 | | 2 | | | | | 1 | 1 | | | 2 | | 3 | 2 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100577 | 1 | 22 | MASSACHUSETTS | 1 | 62 | 10 | | | 1 | 2 | 1 | | 1 | 10 | 2 | 1 | 3 | 2 | | | | 3 | 1 | 4 | | | | 3 | 3 | 3 | | 3 |
| 100578 | 1 | 33 | NEW YORK | 1 | | 10 | | | 1 | 1 | 1 | | 1 | 10 | 2 | 3 | 1 | | | | 1 | 3 | 1 | 5 | | 1 | 3 | 3 | 3 | 1 | | 3 |
| 100579 | 1 | 13 | IDAHO | 1 | 68 | 3 | | | 1 | 2 | | | 1 | 2 | 2 | | 1 | 2 | | | | 3 | 1 | 5 | 1 | | | 1 | 1 | 1 | | 4 |
| 100580 | 1 | 22 | MASSACHUSETTS | 1 | 73 | 8 | | | 1 | 3 | | | 1 | 2 | 1 | 2 | 1 | 1 | 2 | | | 3 | 1 | 5 | | | | 3 | 1 | 3 | | 4 |
| 100581 | 1 | 21 | MARYLAND | 1 | 81 | 6 | | | 1 | 2 | | | 1 | 1 | 6 | 2 | 2 | | | | | 2 | 1 | 5 | | | | 3 | 1 | 1 | | 4 |
| 100582 | 1 | 5 | CALIFORNIA | 1 | 75 | 2 | | | 3 | 2 | | | 98 | 98 | 1 | 1 | 1 | 1 | | | | 2 | 2 | | 5 | | | 3 | 3 | 3 | | 4 |
| 100583 | 1 | 22 | MASSACHUSETTS | 1 | | 7 | | | 1 | | 1 | | 1 | 5 | 1 | 1 | 1 | 2 | 4 | | 4 | 1 | 1 | 1 | | 3 | 2 | | | | | 4 |
| 100584 | 1 | 22 | MASSACHUSETTS | 2 | 62 | 5 | | | 1 | 1 | | | 1 | 1 | 2 | 2 | 2 | 1 | 4 | | | 2 | 2 | | 5 | 3 | 1 | 3 | 3 | 3 | | 4 |
| 100585 | 1 | 22 | MASSACHUSETTS | 2 | 60 | 10 | | | 1 | 2 | | | 1 | 10 | 2 | 3 | 2 | 1 | | | | 1 | 2 | | 3 | 3 | | 1 | 1 | 1 | | 4 |
| 100586 | 1 | 34 | NORTH CAROLINA | 1 | 74 | 10 | | | 1 | 1 | | | 1 | 3 | 1 | 2 | 1 | 2 | | 1 | | 3 | 2 | | 4 | | | 3 | 3 | 3 | | 4 |
| 100588 | 1 | 33 | NEW YORK | 1 | 68 | 9 | | | 1 | 1 | | | 2 | 5 | 1 | 2 | 3 | | | | | 3 | 1 | 5 | | | 3 | 2 | 3 | 3 | | 4 |
| 100589 | 1 | 48 | WASHINGTON | 1 | 83 | 3 | | | 1 | 2 | | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100590 | 1 | 36 | OHIO | 2 | 62 | 10 | | | 1 | 2 | | | 1 | 10 | 1 | 98 | 1 | | 2 | | 2 | 3 | 1 | 2 | | | 2 | 2 | 3 | 3 | | 4 |
| 100591 | 1 | 5 | CALIFORNIA | 2 | 78 | 7 | | | 3 | 1 | | | 3 | 3 | 2 | 1 | 2 | 2 | 2 | | 2 | 2 | 2 | 5 | | | 3 | 3 | 1 | 3 | 2 | 4 |
| 100592 | 1 | 13 | IDAHO | 2 | 75 | 6 | | | 1 | 3 | | | 1 | 1 | 1 | 3 | 2 | | | | 1 | 2 | 1 | 1 | | | 3 | 3 | 1 | 1 | | 4 |
| 100593 | 1 | 34 | NORTH CAROLINA | 2 | 73 | 3 | | | 1 | 1 | | | 1 | 3 | 3 | 3 | 2 | | | | | 3 | 2 | 4 | | | 3 | 3 | 1 | 1 | | 4 |
| 100594 | 1 | 5 | CALIFORNIA | 2 | | 4 | | | 1 | | | | 1 | 4 | 4 | 4 | 2 | 2 | | | | 3 | 1 | 4 | | | 3 | 1 | 1 | 3 | | 4 |
| 100595 | 1 | 24 | MINNESOTA | 1 | 76 | 10 | | 2 | 1 | 2 | | | 1 | 8 | 1 | 1 | 1 | | 2 | | | 3 | 1 | 5 | | | 3 | 1 | 1 | 3 | 3 | 4 |
| 100596 | 1 | 17 | KANSAS | 1 | 83 | 4 | | | 1 | 3 | | | 1 | 1 | 1 | 1 | 1 | | 2 | | | 3 | 1 | 4 | | | 3 | 1 | 1 | 1 | 1 | 4 |
| 100597 | 1 | 33 | NEW YORK | 1 | 82 | 4 | | | 1 | 1 | | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | | 2 | 2 | 2 | 4 | | | 3 | 1 | 1 | 1 | 1 | 4 |
| 100598 | 1 | 31 | NEW JERSEY | 1 | 84 | 1 | 2 | | 1 | | | 1 | | 1 | 1 | | 3 | | | | | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 4 |
| 100599 | 1 | 6 | COLORADO | 2 | 80 | 4 | | 2 | 2 | 2 | | 2 | | | 1 | 2 | | 1 | | | | 3 | 3 | 4 | | | 3 | 3 | 3 | 3 | 3 | 4 |
| 100600 | 1 | 33 | NEW YORK | 1 | 58 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 2 | | 1 | 3 | | 3 | | 3 | 2 | 5 | | | 3 | 3 | 3 | 3 | 1 | 4 |
| 100601 | 1 | 47 | VIRGINIA | 1 | 86 | 1 | 3 | | | | | | | | | 1 | 1 | 2 | | | | 1 | 1 | 3 | | | 3 | 1 | 1 | 1 | 1 | 4 |
| 100602 | 1 | 5 | CALIFORNIA | 1 | 50 | 10 | | | 3 | 1 | | | 1 | 10 | 2 | 1 | 1 | 1 | 1 | | | 1 | 2 | 4 | | 3 | 3 | 3 | 1 | 3 | 3 | 4 |
| 100605 | 1 | 24 | MINNESOTA | 2 | 57 | 10 | | | 1 | 2 | | | 1 | 10 | 3 | 2 | 1 | 1 | 1 | | 2 | 2 | 2 | | 3 | | | 1 | 3 | 3 | 3 | 4 |
| 100607 | 1 | 19 | LOUISIANA | 1 | 82 | 6 | | | 1 | 2 | | | 1 | 1 | 1 | | 3 | 3 | | | | 1 | 3 | 1 | | | | 3 | 2 | 2 | 3 | 4 |
| 100613 | 1 | 5 | CALIFORNIA | 1 | 88 | 6 | | | 1 | 1 | | | 1 | 3 | 3 | 6 | 1 | | | | 2 | 1 | 3 | 5 | | | 1 | 3 | 3 | 1 | 1 | 4 |
| 100617 | 1 | 5 | CALIFORNIA | 2 | 81 | 6 | | | 1 | 2 | | 2 | 2 | 2 | 1 | 6 | 2 | | 2 | | 1 | 3 | 1 | 5 | | | 3 | 3 | 1 | 3 | 1 | 4 |
| 100624 | 1 | 6 | COLORADO | 1 | 61 | 2 | | | 2 | 2 | | | 2 | 2 | 1 | 1 | 1 | 2 | 2 | | | 3 | 1 | 4 | | | 1 | 1 | 1 | 3 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 15 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q127 | Q126 | Q128 | Q127 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q215CELL | Q215K2 | Q215K1 | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X2 | Q245X1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100625 | 1 | 6 | COLORADO | 2 | 82 | 10 | | | 1 | | 1 | | 1 | 10 | 1 | 1 | 2 | | | 2 | | 2 | 3 | 2 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100628 | 1 | 12 | HAWAII | 2 | 73 | 4 | | | 1 | | 1 | | 1 | 2 | 3 | 3 | 1 | | | | | | 3 | 1 | | | | | 3 | 1 | 1 | 3 | 4 |
| 100629 | 1 | 31 | NEW JERSEY | 2 | 63 | 5 | | | 1 | | 1 | | 1 | 1 | 1 | 2 | 2 | | | | | 1 | 3 | 1 | | 4 | | | 1 | 1 | 1 | | 4 |
| 100630 | 1 | 17 | KANSAS | 1 | 53 | 4 | | | 1 | 2 | 2 | | 2 | 1 | 2 | 1 | 1 | | 4 | | 1 | 1 | 3 | 1 | | 5 | | | | 1 | 1 | | 4 |
| 100631 | 1 | 36 | OHIO | 1 | 75 | 10 | | | 2 | 3 | 3 | | 1 | 1 | 2 | 1 | 1 | | 2 | | 1 | 1 | 3 | 1 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100632 | 1 | 9 | DISTRICT OF COLUMBIA | 2 | 85 | 4 | | | 2 | 2 | 2 | | 1 | 3 | 2 | 1 | 2 | | | | | 1 | 2 | 2 | | | 3 | | | 3 | 1 | 1 | | 4 |
| 100633 | 1 | 34 | NORTH CAROLINA | 1 | 92 | 9 | | | 2 | 2 | 2 | | 2 | 1 | 1 | 9 | 2 | | 1 | | | 1 | 2 | 2 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100634 | 1 | 39 | PENNSYLVANIA | 1 | 59 | 4 | | | 2 | 3 | 3 | | 2 | 3 | 3 | 1 | 1 | 1 | | 3 | | 2 | 1 | 3 | 2 | 4 | | | 3 | 1 | 3 | 3 | 4 |
| 100635 | 1 | 22 | MASSACHUSETTS | 1 | 65 | 6 | | | 1 | 1 | 1 | | 1 | 6 | 1 | 1 | 1 | | | | 1 | 2 | 3 | 1 | 4 | | | 3 | 3 | 1 | 3 | 4 |
| 100636 | 1 | 31 | NEW JERSEY | 1 | 72 | 6 | | | 2 | 2 | 2 | | 1 | 3 | 1 | 2 | 2 | | | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 100637 | 1 | 22 | MASSACHUSETTS | 1 | 83 | 9 | | | 1 | 1 | 1 | | 1 | 9 | 1 | 9 | 1 | 2 | | | 2 | | 3 | 2 | 4 | | | | 3 | 3 | 1 | 2 | 4 |
| 100638 | 1 | 23 | MICHIGAN | 1 | 91 | 5 | | | 1 | 2 | 2 | | 98 | 98 | 98 | 2 | 2 | | | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100639 | 1 | 33 | NEW YORK | 2 | 69 | 3 | | | 1 | 2 | 2 | | 1 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 3 | 2 | 5 | | | 3 | 3 | 1 | | 4 |
| 100640 | 1 | 47 | VIRGINIA | 2 | 60 | 4 | | | 1 | 1 | 1 | | 1 | 2 | 2 | 1 | 2 | | | 3 | | 1 | 3 | 2 | 5 | | | 3 | 3 | 3 | 3 | 4 |
| 100641 | 1 | 21 | MARYLAND | 2 | 64 | 10 | | | 2 | 2 | 2 | | 10 | 1 | 1 | 2 | 2 | | 3 | 3 | | 1 | 3 | 2 | 2 | | | 3 | 3 | 3 | | 4 |
| 100642 | 1 | 21 | MARYLAND | 1 | 89 | 3 | | | 1 | 1 | 1 | | 2 | 1 | 1 | 2 | 2 | | | | | 1 | 2 | 2 | | | | 3 | 3 | 1 | 3 | 4 |
| 100643 | 1 | 44 | TEXAS | 1 | 81 | 10 | | | 3 | 3 | 3 | | 1 | 10 | 10 | 3 | 1 | | | | | 1 | 3 | 1 | 5 | | 5 | 3 | 3 | 1 | 3 | 4 |
| 100644 | 1 | 33 | NEW YORK | 1 | 86 | 4 | | | 2 | 2 | 2 | | 1 | 98 | 98 | 2 | 2 | | | | | 1 | 2 | 2 | 3 | | 3 | 3 | 3 | 3 | 2 | 3 |
| 100645 | 1 | 1 | ALABAMA | 1 | 67 | 7 | | | 1 | 2 | 2 | | 1 | 7 | 7 | 3 | 1 | | | | | 1 | 2 | 2 | | | | 3 | 3 | 1 | | 4 |
| 100646 | 1 | 22 | MASSACHUSETTS | 1 | 82 | 4 | | | 1 | 3 | 3 | | 1 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 3 | 2 | 4 | | | 3 | 3 | 3 | 1 | 4 |
| 100648 | 1 | 33 | NEW YORK | 1 | 71 | 1 | | | 1 | 1 | 1 | | 1 | 2 | 2 | 2 | 2 | | | | | 1 | 3 | 2 | 4 | | | 3 | 3 | 1 | | 4 |
| 100649 | 1 | 7 | CONNECTICUT | 1 | 57 | 2 | 2 | | 3 | | 1 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | 2 | 3 | | | 3 | 1 | 3 | 3 | 4 |
| 100651 | 1 | 39 | PENNSYLVANIA | 2 | 55 | 1 | 2 | | 1 | 2 | 2 | | 1 | 2 | 2 | 2 | 2 | | 3 | | | 1 | 2 | 1 | 4 | | | 3 | 1 | 1 | 3 | 4 |
| 100652 | 1 | 36 | OHIO | 1 | 81 | 10 | | | 1 | 1 | 1 | | 8 | 10 | 10 | 2 | 2 | | 2 | | 2 | 1 | 3 | 2 | 4 | | | 3 | 3 | 3 | 1 | 4 |
| 100653 | 1 | 38 | OREGON | 2 | 70 | 4 | | | 2 | 2 | 2 | | 4 | 4 | 4 | 1 | 1 | | | | | 1 | 3 | 2 | 4 | | | 3 | 3 | 1 | | 4 |
| 100654 | 1 | 39 | PENNSYLVANIA | 1 | 74 | 10 | | | 2 | 2 | 2 | | 1 | 10 | 10 | 2 | 2 | | 1 | | 1 | 1 | 2 | 1 | 4 | 1 | | 3 | 3 | 1 | 3 | 4 |
| 100655 | 1 | 44 | TEXAS | 2 | 83 | 7 | | | 1 | 2 | 2 | | 1 | 7 | 7 | 2 | 1 | 1 | | | | 1 | 2 | 1 | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100656 | 1 | 24 | MINNESOTA | 1 | 86 | 10 | | | 1 | 3 | 3 | | 2 | 1 | 1 | 1 | 2 | | | | | 1 | 3 | 2 | 4 | | | 3 | 1 | 3 | 3 | 4 |
| 100657 | 1 | 33 | NEW YORK | 2 | 76 | 6 | | | 1 | 2 | 2 | | 1 | 3 | 3 | 2 | 1 | | | | 2 | 1 | 2 | 1 | 1 | | | 3 | 3 | 3 | 1 | 4 |
| 100658 | 1 | 44 | TEXAS | 1 | 76 | 10 | | | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 2 | | | | 1 | 1 | 3 | 2 | 2 | | | 3 | 3 | 3 | 3 | 4 |
| 100659 | 1 | 21 | MARYLAND | 1 | 70 | 10 | | | 2 | 1 | 1 | | 10 | 10 | 10 | 1 | 1 | | | | | 1 | 2 | 2 | 5 | | | 3 | 3 | 1 | 3 | 4 |
| 100660 | 1 | 36 | OHIO | 1 | 87 | 1 | | | 1 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 2 | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100661 | 1 | 14 | ILLINOIS | 1 | 81 | 5 | 1 | 2 | 3 | | 1 | | 2 | 2 | 1 | 2 | 1 | | 1 | | | 1 | 3 | 2 | | | 4 | 3 | 1 | 3 | 1 | 4 |
| 100662 | 1 | 22 | MASSACHUSETTS | 1 | 81 | 1 | 1 | 2 | 1 | | 2 | | 2 | 2 | 2 | 1 | 2 | | | | | 1 | 2 | 2 | 4 | | | 3 | 3 | 3 | 3 | 4 |
| 100663 | 1 | 18 | KENTUCKY | 1 | 79 | 2 | 2 | | 1 | | 1 | | 1 | 2 | 2 | 2 | 1 | | | | | 1 | 2 | 2 | | 5 | | 3 | 1 | 1 | 1 | 4 |
| 100664 | 1 | 22 | MASSACHUSETTS | 1 | 84 | 8 | | | 2 | 2 | 2 | | 2 | 1 | 1 | 8 | 1 | 2 | | | | 1 | 1 | 1 | 4 | | | 3 | 3 | 3 | 3 | 4 |

Expert Declaration of Hal Poret

Exhibit D

Page 16 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q216X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100665 | 1 | 44 | TEXAS | 1 | 66 | 3 | | | 1 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 2 | | 5 | | | 3 | 3 | 1 | | 4 |
| 100666 | 1 | 4 | ARKANSAS | 1 | 76 | 5 | | | 2 | 2 | | | 1 | 3 | 5 | 5 | 1 | 1 | 1 | | | 1 | 3 | 2 | | 3 | 3 | | 3 | 3 | 3 | 3 | 4 |
| 100667 | 1 | 33 | NEW YORK | 1 | 75 | 10 | | | 2 | 3 | | | 1 | 4 | 1 | 5 | 2 | 2 | | 2 | | 1 | 3 | 2 | 4 | 3 | 3 | | 3 | 3 | 1 | 3 | 4 |
| 100668 | 1 | 22 | MASSACHUSETTS | 2 | 65 | 10 | | | 1 | 3 | | | 1 | 10 | 2 | 98 | 2 | 2 | | 4 | | 4 | 3 | 2 | | 3 | | | 3 | 3 | 3 | | 4 |
| 100669 | 1 | 31 | NEW JERSEY | 1 | 86 | 3 | | | 3 | 3 | | | 2 | 1 | 2 | | 1 | 1 | 1 | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | 3 | 4 |
| 100670 | 1 | 26 | MISSOURI | 1 | 84 | 5 | | | | 2 | | | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | 2 | 2 | 1 | | 3 | | | 3 | 1 | 1 | | 4 |
| 100671 | 1 | 37 | OKLAHOMA | 2 | 75 | 8 | | | 1 | 1 | | | 1 | 4 | 3 | 1 | 1 | 1 | | | | 1 | 3 | 2 | | 4 | | | 3 | 3 | 3 | 1 | 4 |
| 100675 | 1 | 14 | ILLINOIS | 1 | 80 | 3 | | | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 2 | | | | 1 | 3 | 2 | | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 100676 | 1 | 14 | ILLINOIS | 1 | 82 | 10 | | | 1 | 2 | | | 1 | 10 | 3 | 3 | 2 | 2 | | | | 2 | 3 | 2 | | 1 | | | 2 | 3 | 1 | | 4 |
| 100677 | 1 | 43 | TENNESSEE | 1 | 74 | 3 | | | 1 | 2 | | | 1 | 2 | 2 | 1 | 1 | 1 | 2 | | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100678 | 1 | 43 | TENNESSEE | 1 | 82 | 1 | 2 | 2 | 1 | 1 | | 2 | 3 | | | 2 | 2 | 1 | | | | 1 | 2 | 1 | 3 | | | | 3 | 3 | 3 | | 2 |
| 100679 | 1 | 39 | PENNSYLVANIA | 1 | 68 | 2 | | | 1 | 1 | | | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 3 | | 1 | 2 | 1 | 1 | | | | 2 | 2 | 1 | | 4 |
| 100680 | 1 | 33 | NEW YORK | 1 | 54 | 5 | | | 1 | 1 | | | 2 | 5 | 1 | 5 | 2 | 2 | 2 | | 3 | 1 | 1 | 1 | 1 | | 2 | 2 | | | 1 | 1 | 2 |
| 100681 | 1 | 11 | GEORGIA | 1 | 80 | 3 | | | 2 | 1 | | | 2 | | 2 | 3 | 2 | 1 | 1 | | | 2 | 3 | 1 | 1 | | | | 3 | 3 | 1 | | 2 |
| 100682 | 2 | 33 | NEW YORK | 2 | 99 | 10 | | | 3 | 3 | | | 2 | 2 | 2 | | 2 | 1 | | | 2 | 1 | 3 | 2 | | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 100683 | 1 | 33 | NEW YORK | 1 | 72 | 2 | | | 1 | 3 | | | 1 | 1 | 3 | 2 | 2 | 2 | | | | 2 | 3 | 2 | 4 | | | | 1 | 1 | 1 | | 4 |
| 100684 | 2 | 21 | MARYLAND | 2 | 88 | 2 | | | 2 | 2 | | | 3 | 2 | 1 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | | | | 3 | 3 | 3 | | 4 |
| 100685 | 1 | 33 | NEW YORK | 1 | 81 | 10 | | | 1 | 3 | | | 1 | 2 | 2 | 1 | 2 | 1 | | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | 1 | 4 |
| 100686 | 2 | 33 | NEW YORK | 2 | 71 | 10 | | | 1 | 2 | | | 1 | 1 | 2 | 5 | 2 | 1 | | 4 | | 1 | 2 | 2 | | 4 | | | 3 | 3 | 3 | | 4 |
| 100687 | 1 | 36 | OHIO | 1 | 40 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 2 | | 3 | 1 | 3 | 1 | 2 | 3 | 3 | 3 | | 1 | 1 | | 4 |
| 100688 | 1 | 47 | VIRGINIA | 1 | 62 | 3 | 1 | | 1 | 1 | | | 3 | 3 | 2 | 1 | 1 | 2 | 2 | | 3 | 1 | 3 | 2 | 3 | 3 | 3 | | 3 | 3 | 1 | | 4 |
| 100689 | 1 | 5 | CALIFORNIA | 2 | 84 | 2 | | | 2 | 1 | | | 1 | 2 | 3 | 1 | 2 | 1 | 1 | | | 1 | 2 | 2 | 5 | 5 | | | 3 | 3 | 1 | | 4 |
| 100690 | 1 | 47 | VIRGINIA | 1 | 82 | 3 | | | 1 | 2 | 2 | | 1 | 1 | 2 | 2 | 2 | 1 | 3 | | | 1 | 2 | 1 | 3 | | | 3 | 3 | 3 | 2 | | 4 |
| 100692 | 1 | 36 | OHIO | 1 | 80 | 1 | 2 | 2 | | | 2 | | | | | | 2 | 1 | 2 | | 1 | 2 | 2 | 1 | 5 | 5 | | | 3 | 3 | 2 | | 4 |
| 100693 | 1 | 23 | MICHIGAN | 1 | 99 | 4 | | | 2 | 2 | | | 2 | 1 | 2 | 2 | 2 | 2 | | | | 2 | 3 | 2 | | | | | 3 | 3 | 1 | | 4 |
| 100694 | 1 | 34 | NORTH CAROLINA | 1 | 73 | 5 | | | 2 | 2 | | | 2 | | 2 | 2 | 2 | 2 | | | | 1 | 3 | 2 | 3 | 3 | 1 | | 3 | 3 | 1 | | 4 |
| 100695 | 1 | 22 | MASSACHUSETTS | 1 | 79 | 6 | | | 1 | 1 | | | 2 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | | | 3 | 1 | | 4 |
| 100696 | 1 | 43 | TENNESSEE | 1 | 85 | 2 | | | 2 | 2 | | | 1 | 1 | 2 | 1 | 2 | 1 | | | | 1 | 2 | 2 | 1 | | 3 | 1 | 3 | 3 | 1 | | 4 |
| 100697 | 1 | 1 | ALABAMA | 1 | 48 | 10 | | | 1 | 1 | | | 1 | 10 | 10 | 10 | 1 | 2 | | | | 2 | 3 | 2 | 4 | 4 | 3 | | 3 | 1 | 1 | | 4 |
| 100698 | 1 | 21 | MARYLAND | 1 | 80 | 10 | | | 3 | 1 | | | 1 | 1 | 10 | 10 | 1 | 2 | | | | 2 | 2 | 2 | 3 | 3 | 3 | | 3 | 1 | 1 | | 4 |
| 100699 | 1 | 22 | MASSACHUSETTS | 2 | 73 | 7 | | | 1 | 1 | | | 1 | 6 | 2 | 2 | 2 | 1 | | | | 2 | 2 | 2 | 2 | 3 | 3 | | 3 | 3 | 2 | | 4 |
| 100700 | 1 | 31 | NEW JERSEY | 1 | 78 | 10 | | | 1 | 2 | | | 1 | 4 | 2 | 2 | 1 | 2 | | | | 1 | 2 | 1 | 1 | 3 | 2 | | 2 | 3 | 3 | 3 | 4 |
| 100723 | 1 | 48 | WASHINGTON | 2 | 68 | 10 | | | 1 | 1 | | | 1 | 10 | 10 | 10 | 2 | 2 | 3 | | | 1 | 3 | 1 | 5 | 2 | | | 3 | 1 | 1 | | 4 |
| 100724 | 1 | 33 | NEW YORK | 1 | 78 | 10 | | | 1 | 1 | | | 1 | 10 | 10 | 10 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 3 | | 2 | | 4 |
| 100726 | 1 | 24 | MINNESOTA | 1 | 63 | 4 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 2 | | | 2 | 2 | 3 | 2 | 2 | | | | 3 | 1 | 1 | | 4 |
| 100727 | 1 | 26 | MISSOURI | 1 | 80 | 7 | | | 2 | 2 | | | 1 | 7 | 1 | 7 | 2 | 2 | | | | 1 | 2 | 1 | 3 | 3 | | | 2 | 1 | 3 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 17 of 25

| Case ID | Q300 | Type | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q240CELL | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100730 | 1 | 39 | PENNSYLVANIA | 1 | 79 | 10 | | | 1 | | | | 2 | 1 | 1 | 3 | | | | 1 | 3 | 1 | | 3 | | | | 3 | 3 | 1 | | 4 |
| 100731 | 1 | 33 | NEW YORK | 1 | 92 | 10 | | | 2 | | | | 2 | 1 | 10 | 1 | | | | 2 | 2 | 2 | | | 2 | | | 3 | 3 | 1 | | 4 |
| 100732 | 1 | 15 | INDIANA | 1 | 67 | 3 | | | 2 | | | 2 | 1 | 1 | 1 | 2 | | 3 | | 1 | 3 | 1 | 3 | | | | | 3 | 1 | 1 | | 4 |
| 100733 | 1 | 31 | NEW JERSEY | 1 | 74 | 2 | | | 2 | | | 1 | 2 | 1 | 1 | 2 | 2 | | | 1 | 3 | 2 | | | 3 | | | 3 | 3 | 1 | | 2 |
| 100734 | 1 | 18 | KENTUCKY | 1 | 73 | 7 | | | 1 | | | 1 | 2 | 1 | 1 | 1 | | | 2 | 1 | 3 | 2 | | | 4 | | | 1 | 1 | 1 | | 2 |
| 100735 | 1 | 27 | MONTANA | 1 | 57 | 4 | | | 3 | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 | | | 4 | | | 1 | 1 | 1 | | 2 |
| 100737 | 1 | 36 | OHIO | 1 | 76 | 3 | | | 2 | | | 3 | 3 | 2 | 2 | 2 | | | 1 | 1 | 2 | 2 | | 5 | | | 3 | 3 | 3 | | 2 |
| 100738 | 1 | 7 | CONNECTICUT | 1 | 76 | 4 | | | 1 | | | 1 | 4 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | | 2 |
| 100739 | 1 | 7 | CONNECTICUT | 1 | 79 | 2 | 3 | | 3 | | | 2 | 2 | 3 | 3 | 2 | 2 | | 1 | 1 | 2 | 2 | | 5 | | | 3 | 3 | 1 | 1 | 4 |
| 100740 | 1 | 14 | ILLINOIS | 1 | 75 | 1 | 3 | | | 2 | | | | | 2 | 2 | | | 1 | 1 | 3 | 1 | 4 | | | | 3 | 1 | 1 | 1 | 4 |
| 100742 | 2 | 14 | ILLINOIS | 2 | 70 | 3 | | | 1 | | | 1 | 3 | 1 | 1 | 2 | 1 | | 1 | 1 | 2 | 1 | 3 | | | | 3 | 3 | 1 | | 3 |
| 100746 | 1 | 7 | CONNECTICUT | 1 | 55 | 4 | | | 1 | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | | 3 | 3 | | 1 | 1 | | 4 |
| 100747 | 1 | 7 | CONNECTICUT | 1 | | 10 | | | 1 | | | 1 | 10 | 2 | 2 | 2 | | | | 1 | 3 | 2 | 3 | | | | 3 | 1 | 3 | 1 | 4 |
| 100749 | 2 | 33 | NEW YORK | 2 | 69 | 1 | 1 | 2 | | | | | | 1 | 3 | 3 | | | 1 | 1 | 2 | 1 | 5 | | | | 3 | 1 | 2 | | 4 |
| 100750 | 1 | 17 | KANSAS | 1 | 79 | 2 | | | 2 | | | 2 | 2 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 5 | | | | 1 | 1 | 3 | | 4 |
| 100751 | 2 | 8 | DELAWARE | 2 | 69 | 3 | | | 2 | | | 1 | 1 | 3 | 3 | 2 | | | 1 | 2 | 2 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100752 | 1 | 24 | MINNESOTA | 1 | 44 | 6 | | | 1 | | | | 5 | 4 | 4 | 1 | 1 | 3 | | 1 | 2 | 1 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100753 | 1 | 5 | CALIFORNIA | 1 | 73 | 10 | | | 3 | | | 1 | 2 | 2 | 2 | 3 | | | 1 | 3 | 2 | 1 | | | | 4 | | 3 | 3 | 1 | | 4 |
| 100755 | 2 | 22 | MASSACHUSETTS | 2 | 52 | 1 | 1 | 2 | 1 | | 3 | | | | 2 | 2 | 2 | | 2 | 3 | 2 | 1 | 3 | | 3 | | | 3 | 1 | 3 | | 4 |
| 100756 | 1 | 43 | TENNESSEE | 1 | 74 | 8 | | | 3 | | | | 4 | 2 | 1 | 2 | 2 | | 2 | 2 | 2 | 2 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100785 | 1 | 23 | NEW YORK | 1 | 74 | 2 | | | 3 | | | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | | | | 3 | 3 | 3 | 2 | 4 |
| 100786 | 1 | 34 | NORTH CAROLINA | 1 | 76 | 6 | | | 2 | | | 1 | 3 | 2 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | 5 | | | | 3 | 3 | 3 | 1 | 4 |
| 100787 | 1 | 10 | FLORIDA | 1 | 91 | 10 | | | 3 | | | 1 | 10 | 1 | 10 | 1 | | | | 2 | 2 | 2 | 5 | | | | 3 | 3 | 3 | | 4 |
| 100788 | 1 | 21 | MARYLAND | 1 | 72 | 5 | | | 1 | | | 1 | 99 | 1 | 1 | 1 | | | 1 | 2 | 2 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100791 | 1 | 20 | MAINE | 1 | 84 | 1 | 3 | 3 | | 1 | 1 | | | | 1 | 1 | 2 | | 2 | 2 | 2 | 5 | | | | 3 | 2 | 1 | | 4 |
| 100795 | 1 | 31 | NEW JERSEY | 1 | 70 | 10 | | | 3 | | | | 1 | 2 | | 1 | 1 | | 1 | 2 | 2 | 1 | | | | | 3 | 3 | 2 | | 4 |
| 100796 | 1 | 33 | NEW YORK | 1 | 99 | 1 | 3 | | 2 | | | 2 | | | 2 | 2 | | | 1 | 1 | 2 | 2 | | | | | 3 | 3 | 3 | 3 | 4 |
| 100797 | 1 | 23 | MICHIGAN | 1 | 82 | 10 | 3 | | 1 | | | | 1 | 10 | 1 | 1 | 1 | | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100798 | 1 | 47 | VIRGINIA | 1 | 70 | 10 | | | 3 | | | | 2 | 1 | 1 | 1 | 2 | | 1 | 1 | 3 | 3 | | | | | 3 | 1 | 1 | | 4 |
| 100800 | 1 | 33 | NEW YORK | 1 | 66 | 3 | | | 2 | | | | 98 | 1 | 3 | 2 | | | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | | 4 |
| 100801 | 1 | 15 | INDIANA | 1 | 78 | 1 | | 1 | | | | | 1 | | | 4 | | 1 | 1 | 1 | 2 | 4 | | | | 3 | 3 | 4 | | 4 |
| 100803 | 1 | 22 | MASSACHUSETTS | 1 | 69 | 2 | | | 2 | | | 2 | 2 | 2 | 1 | 1 | 2 | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 100804 | 1 | 33 | NEW YORK | 1 | 99 | 3 | | | 1 | | | | | 3 | 3 | 3 | | | 1 | 3 | 1 | 5 | | | | 1 | 1 | 1 | | 4 |
| 100805 | 1 | 51 | WYOMING | 1 | 79 | 10 | | | 1 | | | | 2 | 3 | 1 | 1 | | 2 | 1 | 3 | 1 | | 4 | | | | 1 | 1 | 3 | 1 | 4 |
| 100807 | 2 | 10 | FLORIDA | 2 | 78 | 5 | | | 2 | | | 2 | 1 | 2 | 2 | 2 | | | 1 | 2 | 2 | 3 | | | | 3 | 3 | 3 | 2 | 4 |
| 100808 | 2 | 39 | PENNSYLVANIA | 2 | 51 | 1 | 1 | 2 | | | 3 | | 1 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 18 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100809 | 1 | 5 | CALIFORNIA | 1 | 78 | 6 | | | 1 | | | | 1 | 4 | 1 | 1 | 1 | 2 | 2 | | 1 | 3 | 2 | | 5 | | | 3 | 3 | | 4 |
| 100810 | 2 | 33 | NEW YORK | 2 | 76 | 1 | 2 | 2 | | | | | | | | | 1 | 2 | | | 1 | 2 | 1 | 4 | | | | 3 | 1 | | 4 |
| 100811 | 1 | 50 | WISCONSIN | 1 | 89 | 1 | 3 | 3 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 | 1 | 1 | | | | 3 | 3 | | 4 |
| 100812 | 1 | 11 | GEORGIA | 1 | 65 | 5 | | | 1 | | | | 1 | 5 | 2 | | 1 | 2 | | | 1 | 3 | 1 | 3 | | | | 2 | 3 | | 4 |
| 100813 | 1 | 33 | NEW YORK | 1 | 82 | 3 | | | 1 | | | | 1 | 3 | 1 | 3 | 3 | 2 | | | 2 | 3 | 2 | | 5 | | | 2 | 1 | | 4 |
| 100814 | 1 | 5 | CALIFORNIA | 2 | 99 | 5 | | | 3 | | | | 1 | 5 | 3 | 5 | 2 | 2 | | | 2 | 3 | 1 | 3 | | | | 3 | 1 | | 4 |
| 100821 | 1 | 7 | CONNECTICUT | 1 | 86 | 10 | | | 3 | | | | 1 | 9 | 5 | 5 | 1 | 1 | 2 | | 1 | 3 | 2 | | 3 | | | 3 | 1 | | 4 |
| 100846 | 1 | 21 | MARYLAND | 1 | 84 | 5 | | | 1 | | | | 1 | 3 | 3 | 5 | 2 | | | | 1 | 3 | 2 | | 5 | | | 3 | 2 | | 4 |
| 100848 | 1 | 19 | LOUISIANA | 1 | 84 | 2 | | | 3 | | | 2 | 2 | | 3 | | 1 | 2 | | | 2 | 1 | 1 | 4 | | | | 3 | 3 | 3 | 4 |
| 100850 | 1 | 51 | WYOMING | 1 | 79 | 10 | | | 1 | | | | 1 | 5 | 4 | 1 | 1 | 1 | | | 1 | 3 | 2 | | 2 | | | 3 | 1 | | 4 |
| 100851 | 1 | 47 | VIRGINIA | 1 | 59 | 8 | | | 2 | | | | 2 | 6 | 2 | 1 | 2 | 2 | 3 | | 3 | 1 | 2 | 4 | 5 | | | 3 | 3 | | 4 |
| 100852 | 1 | 3 | ARIZONA | 1 | 76 | 8 | | | 1 | | | | 1 | 6 | 2 | | 2 | 2 | | | 3 | 3 | 2 | 4 | | 3 | 1 | 3 | 1 | | 4 |
| 100853 | 1 | 15 | INDIANA | 1 | 61 | 5 | | | 3 | | | | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | | 3 | 1 | 3 | | | | 3 | 1 | | 4 |
| 100857 | 1 | 33 | NEW YORK | 1 | 83 | 6 | | | 2 | | | | 1 | 6 | 6 | 2 | 2 | | | | 1 | 3 | 2 | | 5 | 5 | | 3 | 3 | | 4 |
| 100862 | 2 | 7 | CONNECTICUT | 2 | 59 | 3 | | | 1 | | | | 1 | 1 | 2 | | 1 | 2 | 2 | | 2 | 3 | 1 | 3 | 3 | | | 3 | 1 | | 4 |
| 100863 | 1 | 31 | NEW JERSEY | 1 | 79 | 10 | | | 3 | | | | 1 | 6 | 10 | 1 | 1 | 1 | | | 1 | 2 | 2 | 5 | 4 | | | 3 | 1 | | 4 |
| 100864 | 1 | 31 | NEW JERSEY | 1 | 75 | 6 | | | 3 | | | | 1 | 1 | 6 | 1 | 1 | 2 | 2 | | 1 | 3 | 1 | 5 | | | | 3 | 1 | | 4 |
| 100866 | 1 | 2 | ALASKA | 1 | 69 | 10 | | | 1 | | | | 1 | 5 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | | 1 | 2 | 3 | | 4 |
| 100867 | 1 | 10 | FLORIDA | 1 | 57 | 7 | | | 1 | | | 3 | 3 | | 1 | 1 | 1 | 2 | 3 | | 1 | 1 | 2 | 1 | 5 | 3 | 1 | 3 | 3 | | 4 |
| 100869 | 1 | 36 | OHIO | 1 | 71 | 7 | | | 1 | | | | 1 | 6 | | 5 | 2 | | 3 | | 1 | 3 | 2 | 3 | 3 | | | 3 | 1 | | 4 |
| 100870 | 1 | 22 | MASSACHUSETTS | 1 | 85 | 4 | | | 3 | | | | 2 | | 4 | | 1 | 2 | | | 1 | 2 | 2 | 5 | 5 | | | 3 | 3 | | 4 |
| 100871 | 1 | 33 | NEW YORK | 1 | 89 | 8 | | | 2 | | | | 1 | 4 | 2 | 1 | 1 | 1 | 2 | | 2 | 2 | 1 | 3 | 3 | | | 3 | 2 | | 4 |
| 100873 | 1 | 49 | WEST VIRGINIA | 1 | 71 | 4 | | | 3 | | | | 1 | 4 | 2 | | 1 | 1 | 1 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 2 | 4 |
| 100874 | 2 | 7 | CONNECTICUT | 2 | 79 | 10 | | | 2 | | | | 1 | 3 | 4 | 1 | 1 | 2 | 2 | | 3 | 1 | 1 | 2 | | | | 3 | 2 | | 4 |
| 100875 | 1 | 36 | OHIO | 1 | 59 | 2 | | | 2 | | | | 1 | 2 | 2 | 1 | 2 | 2 | | | 1 | 3 | 2 | | 5 | 5 | 3 | 3 | 3 | | 4 |
| 100876 | 2 | 33 | NEW YORK | 1 | 75 | 10 | | | 3 | | | | 1 | | | 1 | 1 | | | | 2 | 3 | 2 | | 5 | 5 | | 3 | 1 | | 4 |
| 100879 | 2 | 21 | MARYLAND | 2 | 69 | 3 | | | 2 | | | | 1 | 2 | | | 1 | 1 | 1 | | 1 | 2 | 1 | 5 | | | | 3 | 1 | | 4 |
| 100886 | 1 | 39 | PENNSYLVANIA | 1 | 87 | 10 | | | 3 | | | | 2 | | 10 | | 1 | | 1 | | 1 | 2 | 1 | 1 | 5 | 5 | | 3 | 1 | | 4 |
| 100887 | 2 | 22 | MASSACHUSETTS | 2 | 63 | 10 | | | 1 | | | | 1 | 10 | 3 | | 2 | 2 | | 3 | 3 | 1 | 1 | 5 | | 3 | | 3 | 1 | | 4 |
| 100895 | 1 | 33 | NEW YORK | 1 | 89 | 10 | | | 2 | | | | 2 | 4 | 6 | 1 | 2 | | | | 1 | 3 | 1 | 2 | | | | 3 | 3 | | 4 |
| 100896 | 2 | 33 | NEW YORK | 2 | 77 | 4 | | | 1 | | | | 1 | 4 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 2 | | 4 | | | 3 | 3 | | 4 |
| 100898 | 1 | 50 | WISCONSIN | 1 | 81 | 10 | | | 2 | | | | 1 | 4 | 2 | 1 | 1 | 1 | | | 1 | 2 | 2 | | 4 | | | 3 | 3 | | 4 |
| 100899 | 1 | 31 | NEW MEXICO | 1 | 88 | 10 | | | 3 | | | | 1 | 10 | | | 1 | 1 | 1 | | 2 | 3 | 2 | | 5 | 5 | 3 | 3 | 1 | | 4 |
| 100909 | 1 | 33 | NEW YORK | 1 | 71 | 1 | 2 | | 1 | | | 1 | 1 | | 3 | 1 | 1 | 2 | 2 | | 1 | 3 | 2 | 1 | 4 | | | 3 | 3 | 1 | 4 |
| 100911 | 1 | 33 | NEW YORK | 2 | 82 | 10 | | | 1 | | | | 1 | 2 | 2 | 1 | 2 | 2 | 2 | | 1 | 2 | 1 | 1 | 3 | | | 2 | 1 | | 4 |
| 13 | 2 | 5 | CALIFORNIA | 2 | 74 | 2 | | | 1 | | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | | 1 | 2 | 1 | 1 | 3 | | | 2 | 1 | | 4 |

Expert Declaration of Hal Poret

Exhibit D

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 2 | 33 | NEW YORK | 1 | 40 | 1 | 1 | 2 | | | 3 | | | | 1 | 1 | 2 | | | 1 | 3 | 2 | | 4 | | | 3 | 1 | 3 | 2 | 4 |
| 22 | 2 | 44 | TEXAS | 1 | 40 | 1 | | | 1 | | | 1 | 4 | 5 | 1 | 1 | 2 | | | 1 | 3 | 3 | 3 | | | | 3 | 3 | 3 | 3 | 4 |
| 23 | 2 | 23 | MICHIGAN | 1 | 66 | 10 | | | 1 | 2 | | 1 | 4 | 4 | 1 | 1 | 1 | | 4 | 1 | 3 | 2 | 3 | 5 | | | 3 | 3 | 1 | 3 | 4 |
| 26 | 2 | 5 | CALIFORNIA | 2 | 49 | 10 | | | 1 | | | 1 | 4 | 5 | 1 | 1 | 1 | 3 | | 1 | 3 | 2 | 4 | | 3 | | 3 | 2 | | | 4 |
| 28 | 2 | 31 | NEW JERSEY | 1 | 65 | 5 | | | 1 | | | 1 | 5 | 5 | 1 | 1 | 1 | 2 | | | 3 | 1 | | 5 | 3 | | 3 | 2 | 3 | | 4 |
| 34 | 2 | 33 | NEW YORK | 1 | 65 | 5 | | | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 | | 3 | 1 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | | 4 |
| 36 | 2 | 5 | CALIFORNIA | 1 | 68 | 7 | | 2 | 2 | | | 2 | 2 | 7 | 2 | 2 | 1 | | | | 2 | 1 | 5 | | | | 3 | 1 | 3 | 3 | 4 |
| 38 | 2 | 23 | MICHIGAN | 2 | 60 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 2 | 2 | 2 | | | | 1 | 2 | | 3 | | 3 | 3 | 3 | 1 | | 4 |
| 39 | 2 | 33 | NEW YORK | 2 | 72 | 3 | | | 1 | | | 1 | 4 | 3 | 2 | 2 | 1 | | 5 | | 1 | 1 | 5 | 3 | | | 3 | 1 | | 3 | 4 |
| 40 | 2 | 23 | MICHIGAN | 1 | 62 | 8 | | 2 | 2 | | | 2 | 4 | 3 | 1 | 1 | 2 | 2 | | 1 | 1 | 1 | 5 | | 3 | 3 | 1 | | | 3 | 4 |
| 41 | 2 | 15 | INDIANA | 1 | 64 | 10 | | | 1 | | | 1 | 5 | 1 | 1 | 2 | 2 | | | 2 | 1 | 1 | 5 | 3 | 3 | | 3 | 1 | | 3 | 4 |
| 42 | 2 | 18 | KENTUCKY | 1 | 59 | 10 | | 3 | 1 | | | 1 | 8 | 2 | 2 | 1 | 2 | 1 | | 2 | 3 | 2 | 5 | 5 | 3 | | 3 | 1 | 1 | | 4 |
| 51 | 2 | 16 | IOWA | 1 | 65 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 2 | | 1 | 3 | 2 | 5 | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 58 | 2 | 20 | MAINE | 2 | 52 | 9 | | | 1 | | | 1 | 9 | 9 | 2 | 2 | 1 | | | | 1 | 3 | 1 | | | | 3 | 3 | 3 | 3 | 4 |
| 61 | 2 | 25 | MISSISSIPPI | 1 | 60 | 4 | | | 3 | | | 1 | 4 | 4 | 2 | 2 | 1 | | | | 1 | 3 | 2 | 4 | | | 3 | 3 | 3 | 3 | 4 |
| 64 | 2 | 22 | MASSACHUSETTS | 1 | 67 | 9 | | | 2 | 1 | | 1 | 3 | 9 | 3 | 3 | 1 | | | | 1 | 3 | 1 | 4 | | | 3 | 1 | 1 | | 4 |
| 65 | 2 | 21 | MARYLAND | 1 | 79 | 4 | | | 1 | | | 1 | 3 | 3 | 1 | 2 | 2 | 2 | | | 1 | 3 | 2 | 5 | 5 | | | 1 | 3 | | 4 |
| 66 | 2 | 5 | CALIFORNIA | 2 | 66 | 5 | | | 2 | | | 1 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | | 3 | 1 | | 1 | 1 | | 4 |
| 67 | 2 | 6 | COLORADO | 2 | 99 | 5 | | | 3 | | | 1 | 5 | 5 | 3 | 1 | 1 | 1 | | | 1 | 3 | 2 | 2 | | | 3 | 3 | 3 | | 4 |
| 68 | 2 | 31 | NEW JERSEY | 1 | 79 | 5 | | | 1 | | 1 | 1 | 5 | 5 | 2 | 2 | 2 | | | | 2 | 2 | 1 | 5 | | 1 | 3 | 3 | 1 | | 4 |
| 69 | 2 | 6 | COLORADO | 1 | 73 | 10 | | | 1 | | | 1 | 10 | 5 | 2 | 2 | 2 | | | 2 | 1 | 3 | 2 | 5 | 3 | | 3 | 1 | 1 | | 4 |
| 71 | 2 | 14 | ILLINOIS | 1 | 71 | 8 | | | 3 | | | 1 | 5 | 5 | 3 | 3 | 1 | | | | 1 | 3 | 1 | 3 | | | 3 | 1 | 1 | | 4 |
| 74 | 2 | 3 | ARIZONA | 1 | 72 | 10 | | | 2 | | | 1 | 7 | 10 | 1 | 1 | 1 | | 1 | | 2 | 2 | 1 | 4 | 1 | | 3 | 3 | 3 | 3 | 4 |
| 76 | 2 | 11 | GEORGIA | 1 | 71 | 2 | | 2 | 1 | | | 1 | 3 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 5 | | 3 | 3 | 3 | 1 | | 4 |
| 84 | 2 | 3 | ARIZONA | 1 | 42 | 2 | | | 1 | | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 | 2 | 3 | 4 | | | 3 | 1 | 3 | | 4 |
| 85 | 2 | 14 | ILLINOIS | 2 | | 7 | | | 1 | | | 1 | 98 | 98 | 98 | 1 | 1 | | | | 1 | 2 | 2 | 3 | | | 3 | 3 | 1 | 2 | 4 |
| 87 | 2 | 33 | NEW YORK | 2 | 64 | 9 | | | 1 | | | 1 | 4 | 5 | 1 | 2 | 2 | | | | 2 | 3 | 2 | 2 | | | 3 | 3 | 1 | 1 | 4 |
| 90 | 2 | 39 | PENNSYLVANIA | 1 | 64 | 4 | | | 1 | | | 1 | 4 | 2 | 2 | 2 | 2 | | | | 2 | 3 | 2 | 5 | | 3 | 3 | 1 | 1 | | 4 |
| 92 | 2 | 38 | OREGON | 1 | 80 | 10 | | | 1 | | | 1 | 10 | 10 | 1 | 1 | 1 | | | 5 | 2 | 3 | 2 | | | | 3 | 1 | 1 | | 4 |
| 93 | 2 | 44 | TEXAS | 1 | 62 | 5 | | | 1 | | | 1 | 3 | 3 | 1 | 1 | 1 | | | | 2 | 3 | 1 | 5 | 5 | 3 | 3 | 1 | 1 | | 4 |
| 94 | 2 | 23 | MICHIGAN | 1 | 74 | 10 | | | 1 | | | 1 | 3 | 3 | 1 | 2 | 2 | 2 | | | 2 | 1 | 2 | 2 | 5 | 5 | | 1 | 3 | | 4 |
| 95 | 2 | 24 | MINNESOTA | 1 | 62 | 2 | | | 1 | | | 1 | 2 | 1 | 1 | 2 | 2 | 2 | | | 2 | 3 | 2 | 4 | | 4 | | 3 | 1 | | 4 |
| 99 | 2 | 14 | ILLINOIS | 1 | 68 | 10 | | | 1 | | | 1 | 10 | 98 | 1 | 1 | 2 | | | 5 | 1 | 3 | 1 | 5 | | | 3 | 1 | 1 | | 4 |
| 100 | 2 | 47 | VIRGINIA | 2 | | 2 | | | | | | 1 | 1 | 4 | 1 | 2 | | 2 | | 3 | 1 | 4 | | | | 1 | 3 | 1 | 1 | 4 |
| 101 | 2 | 5 | CALIFORNIA | 2 | 10 | | | 1 | 1 | | | 1 | 99 | 10 | 1 | 1 | 2 | | 1 | | 2 | 3 | 2 | | | | 3 | 3 | 1 | | 4 |
| 102 | 2 | 44 | TEXAS | 1 | 62 | 4 | | | 2 | | | 1 | 3 | 4 | 1 | 1 | 1 | | | 4 | 3 | 1 | 4 | | | | 1 | 1 | 1 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 20 of 25

| Case ID | Type | Q100 | Q100ST | Q10S | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X2 | Q215X1 | Q225 | Q240 | Q245CELL | Q245X2 | Q245X1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 2 | 40 | RHODE ISLAND | 2 | 71 | 5 | | | 1 | 1 | | | | 5 | 1 | 98 | 2 | | | | 1 | 3 | 1 | | 4 | | | 1 | 1 | 1 | 3 | 4 |
| 106 | 2 | 44 | TEXAS | 2 | 55 | 9 | | | 2 | 1 | | | 2 | 2 | 1 | 9 | 1 | 2 | | | 1 | 3 | 1 | | 3 | | | 1 | 1 | 3 | 2 | 4 |
| 107 | 2 | 33 | NEW YORK | 2 | 73 | 8 | | | 1 | 1 | | | 1 | 6 | 1 | 98 | 1 | | | 1 | 1 | 3 | 2 | 3 | | | | 3 | 3 | 1 | | 4 |
| 108 | 2 | 18 | KENTUCKY | 2 | 57 | 5 | | | 1 | 1 | | | 1 | 4 | 3 | 3 | 2 | 1 | | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 110 | 2 | 33 | NEW YORK | 2 | 57 | 5 | | | 1 | 1 | | | 1 | 1 | 1 | 9 | 1 | 2 | | 2 | 1 | 3 | 1 | | 3 | | | 3 | 3 | 3 | 1 | 4 |
| 111 | 2 | 6 | COLORADO | 1 | 69 | 10 | | | 1 | 1 | | | 1 | 10 | 1 | 8 | 1 | | | | 1 | 3 | 1 | | 1 | | | 2 | 1 | 1 | | 4 |
| 113 | 1 | 18 | KENTUCKY | 1 | 50 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 2 | | | 2 | 3 | 2 | | 3 | | | 3 | 3 | 1 | 2 | 4 |
| 114 | 1 | 24 | MINNESOTA | 2 | 57 | 10 | | | 2 | 2 | 2 | | 1 | 10 | 2 | 1 | 2 | 2 | | | 1 | 3 | 2 | 4 | | | | 3 | 1 | 3 | | 4 |
| 116 | 2 | 39 | PENNSYLVANIA | 2 | 48 | 5 | | | 1 | 2 | | | 1 | 1 | 1 | 1 | 1 | 2 | | 3 | 3 | 3 | 2 | 2 | | | | 2 | 3 | 3 | 2 | 4 |
| 117 | 2 | 33 | NEW YORK | 2 | 68 | 9 | | | 1 | 1 | | | 1 | 8 | 1 | 98 | 1 | 1 | 2 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 120 | 2 | 50 | WISCONSIN | 2 | 68 | 6 | | | 1 | 1 | | | 1 | 7 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 1 | 2 | 4 |
| 122 | 2 | 24 | MINNESOTA | 1 | 73 | 10 | | | 1 | 1 | | | 1 | 7 | 3 | 3 | 3 | 2 | | | 1 | 2 | 2 | | 1 | | | 2 | 2 | 1 | | 4 |
| 123 | 1 | 1 | ALABAMA | 1 | 57 | 10 | | | 1 | 1 | | | 1 | 5 | 1 | 5 | 1 | 2 | | | 1 | 1 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | | 4 |
| 124 | 2 | 3 | ARIZONA | 2 | | 3 | | | 1 | 2 | | | 1 | 1 | 2 | 1 | 1 | 1 | | 4 | 1 | 1 | 2 | | | | | 3 | 2 | 1 | | 4 |
| 125 | 2 | 48 | WASHINGTON | 2 | 51 | 10 | | | 1 | 1 | | | 1 | 5 | 1 | 10 | 1 | 1 | | 4 | 1 | 3 | 1 | 3 | | | | 2 | 1 | 1 | | 4 |
| 127 | 2 | 33 | NEW YORK | 2 | 53 | 10 | | | 1 | 1 | | | 1 | 10 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 2 | 2 | | 2 | 3 | 3 | 3 | 1 | | 4 |
| 128 | 2 | 6 | COLORADO | 2 | 70 | 1 | 1 | 2 | 1 | 2 | | 2 | 1 | | | | 2 | 2 | | | 1 | 2 | 1 | 4 | | | | 2 | 2 | 3 | | 4 |
| 130 | 2 | 10 | FLORIDA | 2 | 65 | 7 | 2 | 2 | 1 | 2 | | | | | 1 | 7 | 3 | 3 | | 1 | 1 | 3 | 2 | | 1 | | | 3 | 3 | 3 | | 4 |
| 131 | 1 | 40 | RHODE ISLAND | 1 | | 5 | | | 1 | 2 | | | 1 | 5 | 1 | 5 | 1 | 1 | | 2 | 1 | 3 | 2 | | 1 | | | 3 | 3 | 3 | 3 | 4 |
| 134 | 2 | 50 | WISCONSIN | 2 | 74 | 9 | | | 1 | 1 | | | 1 | 8 | 3 | 9 | 1 | 2 | | 2 | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 137 | 1 | 36 | OHIO | 1 | 55 | 3 | | | 1 | 3 | | | 1 | 3 | 3 | 1 | 1 | 1 | | | 1 | 3 | 1 | 4 | | | | 3 | 3 | 3 | | 4 |
| 139 | 2 | 44 | TEXAS | 2 | 56 | 10 | | | 1 | 1 | | | 1 | 10 | 1 | 10 | 1 | 2 | | 2 | 1 | 1 | 2 | | 3 | 3 | | 1 | 1 | 1 | | 4 |
| 141 | 1 | 10 | FLORIDA | 1 | | 7 | | | 1 | 3 | | | 1 | 3 | 3 | 98 | 2 | 1 | | | 1 | 3 | 1 | 5 | | | | 2 | 1 | 1 | | 4 |
| 143 | 2 | 5 | CALIFORNIA | 2 | | 10 | | | 1 | 1 | | | 1 | 98 | 1 | 10 | 1 | 2 | | 1 | 1 | 2 | 2 | | | | | 3 | 3 | 1 | | 4 |
| 145 | 2 | 14 | ILLINOIS | 2 | 59 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | | | | 1 | | | | 1 | 2 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 148 | 1 | 10 | FLORIDA | 1 | 62 | 10 | | | 1 | 1 | | | 1 | 10 | 1 | 1 | 2 | 2 | | | 1 | 3 | 2 | 3 | | | | 3 | 3 | 3 | | 4 |
| 149 | 1 | 33 | NEW YORK | 1 | 44 | 6 | | | 1 | 2 | | | 1 | 6 | 5 | 5 | 1 | | 2 | | 1 | 3 | 1 | 3 | | 3 | | 1 | 1 | 3 | 1 | 4 |
| 150 | 2 | 22 | MASSACHUSETTS | 1 | 65 | 7 | | | 1 | 1 | | | 1 | 2 | 4 | 4 | 2 | 2 | | | 1 | 3 | 2 | 4 | | | | 1 | 3 | 3 | 3 | 4 |
| 153 | 1 | 21 | MARYLAND | 1 | | 2 | | | 1 | 2 | | | 1 | 2 | 2 | 2 | 1 | 1 | | | 2 | 3 | 1 | 5 | | 3 | | 3 | 1 | 1 | | 2 |
| 154 | 1 | 44 | TEXAS | 1 | 50 | 10 | | | 1 | 1 | | | 1 | 5 | 1 | 4 | 1 | 2 | | | 1 | 3 | 1 | 4 | | 3 | | 1 | 1 | 1 | 2 | 4 |
| 157 | 1 | 5 | CALIFORNIA | 1 | 75 | 10 | | | 1 | 2 | | | 1 | 3 | 3 | 10 | 1 | 1 | | 3 | 1 | 3 | 1 | 5 | | 3 | | 1 | 1 | 3 | 3 | 4 |
| 159 | 1 | 22 | MASSACHUSETTS | 1 | 69 | 10 | | | 1 | 1 | | | 1 | 10 | 1 | 1 | 1 | 1 | | | 1 | 3 | 2 | 4 | | | | 3 | 3 | 1 | | 4 |
| 162 | 2 | 4 | ARKANSAS | 1 | | 3 | | | 1 | 1 | | | 1 | 1 | 2 | 2 | 1 | 2 | | 2 | 1 | 2 | 2 | 4 | | | | 1 | 3 | 1 | | 4 |
| 164 | 2 | 3 | ARIZONA | 1 | 57 | 7 | 3 | 3 | 3 | 2 | | | 1 | 4 | 4 | 4 | 2 | 2 | | | 1 | 2 | 1 | 3 | | | | 3 | 3 | 3 | | 4 |
| 168 | 1 | 11 | GEORGIA | 1 | 64 | 4 | | | 1 | 2 | | | 2 | 2 | 2 | 4 | 2 | 2 | | | 1 | 2 | 2 | 5 | | | | 1 | 1 | 1 | 2 | 4 |
| 170 | 1 | 5 | CALIFORNIA | 1 | 71 | 6 | | | 2 | 2 | | | 3 | 2 | 1 | 6 | 2 | 2 | | 3 | 1 | 2 | 2 | 3 | | | | 3 | 1 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 21 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X2 | Q215X1 | Q225 | Q240 | Q245CELL | Q245X2 | Q245X1 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 2 | 34 | NORTH CAROLINA | 1 | 66 | 10 | | | 1 | 1 | | 1 | 10 | 2 | 1 | 1 | 1 | | 2 | | 3 | 1 | | 2 | | | 2 | 2 | 1 | | 4 |
| 173 | 2 | 44 | TEXAS | 1 | 71 | 10 | | | 1 | 3 | | 1 | 10 | 1 | 3 | 2 | 1 | | 1 | | 3 | 3 | | | | 3 | 3 | 1 | 1 | 3 | 4 |
| 174 | 2 | 21 | MARYLAND | 2 | | 4 | | | 1 | | | 1 | 4 | 1 | 4 | 1 | 1 | 2 | | | 3 | 2 | 4 | | | | 3 | 3 | 1 | 1 | 4 |
| 177 | 2 | 11 | GEORGIA | 1 | 60 | 10 | | | 1 | | | 1 | 10 | 1 | 6 | 1 | 2 | | | 3 | 1 | 5 | 5 | | | 1 | 1 | 3 | 1 | | 4 |
| 179 | 2 | 5 | CALIFORNIA | 2 | 81 | 1 | | 2 | 1 | 2 | 1 | | | | 2 | 1 | 2 | | 3 | 1 | 2 | | | | | 1 | 1 | 3 | 1 | | 4 |
| 180 | 2 | 30 | NEW HAMPSHIRE | 2 | 69 | 9 | | 3 | 3 | | | 1 | 9 | 1 | 98 | 2 | 1 | 1 | | 3 | 2 | | 4 | | | 1 | 1 | 3 | 1 | | 4 |
| 181 | 2 | 31 | NEW JERSEY | 1 | 57 | 5 | | | 1 | 1 | | 1 | 5 | 2 | | 1 | 1 | 1 | 1 | 3 | 2 | | 5 | 5 | | 1 | 1 | 3 | 1 | | 4 |
| 183 | 2 | 10 | FLORIDA | 1 | 65 | 1 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | | 4 | 4 | | 3 | 3 | 3 | 3 | | 4 |
| 185 | 2 | 50 | WISCONSIN | 2 | 73 | 2 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | 3 | 1 | | 5 | 3 | 3 | 1 | 3 | 3 | 1 | | 4 |
| 188 | 2 | 5 | CALIFORNIA | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | | 2 | 1 | | 3 | 2 | | 4 | 4 | | 3 | 3 | 3 | 3 | | 4 |
| 190 | 2 | 44 | TEXAS | 1 | 76 | 9 | | | 3 | | | 1 | 9 | 2 | | 2 | 2 | | 1 | 3 | 1 | | 3 | | | 3 | 3 | 3 | 3 | | 4 |
| 191 | 2 | 22 | MASSACHUSETTS | 1 | 76 | 6 | | | 2 | | | 1 | 6 | 1 | 6 | 1 | 2 | 1 | | 3 | 2 | 4 | 4 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 192 | 2 | 23 | MICHIGAN | 1 | 46 | 5 | | | 3 | | | 1 | 5 | 1 | 4 | 1 | 1 | 4 | | 3 | 1 | | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 4 |
| 195 | 2 | 6 | COLORADO | 2 | 71 | 4 | | 1 | 1 | 2 | | 1 | 5 | 1 | 4 | 2 | 1 | | | 3 | 1 | 5 | 5 | | | 1 | 1 | 3 | 3 | | 4 |
| 196 | 2 | 21 | MARYLAND | 1 | | 5 | | | 2 | | | 1 | 5 | 1 | 2 | 1 | 2 | 2 | | 3 | 2 | | 4 | 4 | | 1 | 1 | 3 | 3 | | 4 |
| 197 | 2 | 5 | CALIFORNIA | 2 | 57 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 2 | 1 | 3 | 2 | | 4 | 4 | | 3 | 2 | 3 | 1 | 3 | 4 |
| 200 | 2 | 33 | NEW YORK | 1 | 68 | 2 | | 1 | 3 | 2 | 1 | 1 | 1 | 2 | | 1 | 2 | | 1 | 2 | 1 | 4 | | 1 | | 3 | 3 | 3 | 1 | 2 | 4 |
| 201 | 2 | 7 | CONNECTICUT | 1 | | 1 | 1 | 2 | 1 | 1 | | 1 | 1 | 2 | | 2 | 2 | | 1 | 2 | 2 | | 1 | 1 | | 3 | 2 | 3 | 1 | | 4 |
| 202 | 2 | 5 | CALIFORNIA | 1 | | 10 | | | 1 | | | 1 | 10 | 2 | | 1 | 1 | | 1 | 2 | 2 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 203 | 2 | 5 | CALIFORNIA | 2 | 68 | 4 | | | 2 | | | 2 | | 4 | | 2 | 2 | 2 | | 2 | 2 | | 3 | 1 | | 2 | 3 | 3 | 3 | 3 | 4 |
| 205 | 2 | 5 | CALIFORNIA | 1 | 78 | 10 | | | 1 | | | 1 | 1 | 2 | | 1 | 1 | 2 | | 3 | 1 | 3 | | | | 3 | 3 | 1 | 3 | 3 | 4 |
| 206 | 2 | 39 | PENNSYLVANIA | 1 | 60 | 5 | | | 3 | | | 1 | 5 | 1 | 1 | 2 | 2 | 4 | | 1 | 1 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 208 | 2 | 33 | NEW YORK | 2 | 68 | 2 | | | 3 | | | 1 | 4 | 2 | 3 | 2 | 1 | | | 3 | 2 | 4 | | | 3 | 3 | 3 | 3 | 3 | | 4 |
| 209 | 2 | 33 | NEW YORK | 1 | 66 | 10 | | | 3 | | | 1 | 4 | 1 | 10 | 1 | 1 | 3 | | 1 | 3 | 4 | | | 3 | 1 | 3 | 1 | 1 | | 4 |
| 211 | 2 | 39 | PENNSYLVANIA | 1 | 79 | 10 | | | 2 | | | 1 | 10 | 1 | 1 | 2 | 2 | | 1 | 1 | 2 | 4 | | | 1 | 1 | 3 | 1 | 1 | | 4 |
| 213 | 2 | 22 | MASSACHUSETTS | 2 | 68 | 6 | | | 3 | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | | 1 | 3 | 5 | | | 3 | 3 | 3 | 3 | 3 | | 4 |
| 215 | 2 | 10 | FLORIDA | 2 | 76 | 10 | | | 1 | | | 1 | 10 | 1 | 5 | 1 | 1 | | 2 | 1 | 3 | 2 | 5 | | | 1 | 1 | 3 | 3 | | 4 |
| 216 | 2 | 44 | TEXAS | 1 | 76 | 3 | | 2 | 2 | | | 2 | 1 | 2 | | 1 | 2 | | 2 | 1 | 1 | 2 | | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
| 218 | 2 | 44 | TEXAS | 1 | 66 | 10 | | | 1 | | | 1 | 10 | 1 | 10 | 1 | 2 | | 4 | 1 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 2 | 3 | 4 |
| 221 | 2 | 1 | ALABAMA | 2 | | 10 | | | 1 | | | 2 | 7 | 4 | 4 | 1 | 1 | | | 1 | 1 | | 4 | | | 3 | 3 | 3 | 1 | 3 | 4 |
| 224 | 2 | 14 | ILLINOIS | 1 | 76 | 10 | | 3 | 3 | | | 1 | 1 | 2 | 3 | 2 | 2 | | 2 | 1 | 3 | 2 | 3 | | 3 | 3 | 3 | 3 | 3 | 1 | 4 |
| 231 | 2 | 43 | TENNESSEE | 1 | 45 | 10 | | 1 | 1 | | | 1 | 10 | 1 | 10 | 2 | 1 | 2 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 1 | 2 |
| 233 | 2 | 44 | TEXAS | 1 | 83 | 10 | | | 2 | | | 1 | 3 | 2 | | 2 | 2 | | 1 | 3 | 2 | | 5 | 5 | | 3 | 3 | 3 | 2 | 3 | 4 |
| 234 | 2 | 47 | VIRGINIA | 1 | 49 | 3 | | | 1 | | | 1 | 3 | 1 | 2 | 1 | 1 | 3 | | 1 | 1 | 5 | | 5 | | 3 | 3 | 3 | 3 | 3 | 4 |
| 235 | 2 | 23 | MICHIGAN | 2 | 74 | 10 | | | 2 | | | 1 | 7 | 1 | 98 | 2 | 1 | | 1 | 1 | 3 | 2 | | 5 | | 3 | 3 | 3 | 3 | 1 | 4 |
| 237 | 2 | 34 | NORTH CAROLINA | 1 | | 10 | | | 2 | | | 1 | 8 | 1 | 10 | 1 | 2 | 4 | | 2 | 1 | 3 | 1 | | | 3 | 3 | 3 | 1 | | 4 |

Expert Declaration of Hal Poret

Exhibit D

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 2 | 41 | SOUTH CAROLINA | 1 | 42 | 6 | | | 1 | 3 | | 1 | 5 | 2 | 1 | 1 | 1 | 4 | | 1 | 3 | 2 | | 3 | | | 2 | 2 | 3 | 3 | 4 |
| 240 | 2 | 33 | NEW YORK | 2 | 45 | 2 | | | 1 | 2 | | 1 | 2 | 2 | 2 | 3 | | | | 1 | 2 | 2 | | 4 | | | 3 | 3 | | | 4 |
| 243 | 2 | 36 | OHIO | 1 | 57 | 10 | | | 1 | | | 1 | 4 | 4 | 6 | 3 | 3 | | 2 | 1 | 1 | 1 | 4 | | 3 | | | 3 | 3 | 1 | 4 |
| 245 | 2 | 33 | NEW YORK | 2 | | 4 | | | 1 | 2 | | 1 | 4 | 1 | 4 | 1 | 2 | | | 2 | 3 | 2 | 1 | | | | 2 | 3 | | 3 | 4 |
| 246 | 2 | 31 | NEW JERSEY | 2 | 60 | 10 | | | 1 | 1 | | 1 | 10 | 2 | 2 | 1 | 1 | | 2 | 1 | 3 | 1 | 5 | 3 | 3 | | 3 | 1 | | 1 | 4 |
| 247 | 2 | 15 | INDIANA | 2 | 2 | | | | 1 | 2 | | 1 | 2 | 2 | 2 | 2 | | | | 1 | 3 | 1 | 1 | | | | 2 | 3 | | 1 | 4 |
| 248 | 2 | 14 | ILLINOIS | 1 | 54 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 3 | 2 | 4 | | | | 3 | 1 | 1 | 3 | 4 |
| 251 | 2 | 33 | NEW YORK | 1 | 71 | 10 | | | 1 | | 1 | 10 | 2 | 5 | 3 | 3 | | 2 | 1 | 3 | 1 | 5 | | | 3 | 3 | | 3 | 4 |
| 257 | 2 | 34 | NORTH CAROLINA | 2 | | 5 | | | 1 | 1 | | 1 | 2 | 2 | 5 | 3 | | | 1 | 3 | 2 | 5 | | | | 3 | 3 | | 1 | 4 |
| 260 | 2 | 39 | PENNSYLVANIA | 1 | 62 | 2 | | 3 | 2 | | 1 | 2 | 2 | 2 | 2 | | | 1 | 3 | 1 | 5 | | | | 1 | 3 | | 3 | 4 |
| 262 | 2 | 14 | ILLINOIS | 1 | 53 | 7 | | | 1 | 3 | | 1 | 1 | 3 | | 2 | 2 | | 2 | 3 | 2 | | 2 | | | 2 | 1 | 3 | 3 | 4 |
| 264 | 2 | 5 | CALIFORNIA | 1 | 59 | 1 | 1 | 2 | 1 | | | | | | | 3 | | | 1 | 3 | 1 | 5 | 2 | | 2 | 2 | 1 | 1 | 4 |
| 267 | 2 | 36 | OHIO | 1 | 72 | 8 | | | 1 | | 1 | 8 | 1 | 4 | 2 | | | 1 | 3 | 2 | 1 | | | 1 | 2 | 3 | 1 | 3 | 4 |
| 268 | 2 | 5 | CALIFORNIA | 2 | 65 | 8 | | | 1 | 1 | | 1 | 8 | 1 | 8 | 2 | | | 1 | 3 | 2 | 2 | | | 2 | 3 | 3 | 3 | 4 |
| 269 | 2 | 39 | PENNSYLVANIA | 2 | | 7 | | | 1 | 2 | | 1 | 7 | 1 | 5 | 3 | | | 1 | 3 | 1 | 1 | | | | 3 | 3 | 3 | 2 |
| 100701 | 3 | 18 | KENTUCKY | 1 | 64 | 2 | | | 1 | 1 | | 1 | 2 | 2 | 2 | 2 | | | 1 | 2 | 1 | 1 | | | | 3 | 1 | 2 | 1 | 4 |
| 100702 | 3 | 22 | MASSACHUSETTS | 1 | 57 | 7 | | | 1 | | 1 | 2 | 2 | 1 | 1 | 2 | 2 | | 3 | 3 | 3 | | | | 2 | 1 | 3 | | 4 |
| 100703 | 3 | 33 | NEW YORK | 2 | 99 | 2 | | | 1 | 1 | | 1 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 2 | | | | 3 | 2 | 2 | | 4 |
| 100704 | 3 | 7 | CONNECTICUT | 2 | | 9 | | | 1 | 1 | | 2 | 2 | 2 | 9 | | 2 | 2 | | | 1 | 2 | | 3 | 3 | | | | 1 | 4 |
| 100705 | 3 | 33 | NEW YORK | 1 | 99 | 10 | | | 1 | 1 | | 1 | 10 | 1 | 8 | 1 | 3 | | 1 | 3 | 1 | 5 | 3 | 3 | | | 1 | 1 | 1 | 4 |
| 100706 | 3 | 41 | SOUTH CAROLINA | 1 | 61 | 5 | | | 1 | 2 | | 1 | 1 | 1 | 5 | 1 | 1 | | 3 | 1 | 4 | | | 1 | 1 | | 1 | 1 | 4 |
| 100707 | 3 | 5 | CALIFORNIA | 1 | 54 | 7 | | | 1 | 1 | | 1 | 2 | 2 | 7 | 2 | 2 | 1 | | 3 | 1 | 5 | | | | 3 | 3 | | 1 | 4 |
| 100708 | 3 | 14 | ILLINOIS | 2 | 72 | 10 | | | 1 | 2 | | 1 | 3 | 3 | 10 | 1 | 1 | | 2 | 2 | 2 | 5 | | | | 3 | 1 | 1 | 4 |
| 100709 | 3 | 33 | NEW YORK | 1 | 64 | 10 | | | 1 | 1 | | 1 | 10 | 1 | 10 | 2 | 3 | | 3 | 1 | 4 | | | | 3 | 3 | | 1 | 4 |
| 100711 | 3 | 47 | VIRGINIA | 1 | 42 | 10 | | | 1 | 1 | | 1 | 7 | 1 | 10 | 2 | 3 | | 1 | 1 | 2 | | | | 2 | 1 | 1 | 1 | 4 |
| 100712 | 3 | 26 | MISSOURI | 2 | 50 | 4 | | | 1 | 1 | | 1 | 3 | 1 | 4 | 2 | | | 1 | 1 | 2 | | 4 | | | 3 | 1 | 1 | 4 |
| 100713 | 3 | 21 | MARYLAND | 2 | | 9 | | | 2 | 2 | | 1 | 3 | 1 | 9 | 1 | | | 1 | 3 | 2 | | 4 | 3 | | | 3 | 1 | 1 | 4 |
| 100714 | 3 | 31 | NEW JERSEY | 2 | 59 | 7 | | | 1 | 2 | | 1 | 7 | 1 | 7 | 1 | | | 3 | 1 | 1 | | 3 | 3 | | 2 | 2 | 3 | 4 |
| 100715 | 3 | 22 | MASSACHUSETTS | 2 | 51 | 2 | | 1 | 2 | 2 | | 2 | 2 | 2 | 2 | 2 | 1 | | 2 | 2 | 2 | | 4 | 3 | | 3 | 1 | | 4 |
| 100716 | 3 | 26 | MISSOURI | 2 | 53 | 2 | | | 1 | 1 | | 2 | 2 | 2 | 1 | 1 | | | 3 | 1 | 1 | | 4 | | | 3 | 3 | 1 | 4 |
| 100717 | 3 | 5 | CALIFORNIA | 1 | 73 | 10 | | | 1 | 1 | | 1 | 3 | 1 | 10 | 3 | 3 | | 1 | 2 | 2 | | 4 | 3 | | 3 | 1 | 1 | 4 |
| 100718 | 3 | 5 | CALIFORNIA | 2 | 87 | 4 | | | 1 | 1 | | 4 | 4 | 1 | 1 | 1 | 2 | | 2 | 2 | 2 | 1 | 5 | | | 3 | 2 | 1 | 4 |
| 100719 | 3 | 5 | CALIFORNIA | 2 | 65 | 5 | | | 1 | 2 | | 1 | 3 | 3 | 2 | 3 | 3 | | 1 | 1 | 1 | 2 | 5 | | | 2 | 3 | 1 | 4 |
| 100720 | 3 | 27 | MONTANA | 1 | 49 | 1 | | | 1 | | | 1 | 4 | 2 | 1 | | 2 | | 2 | 1 | 3 | 2 | | 5 | 3 | 1 | | 1 | 1 | 2 |
| 100721 | 3 | 5 | CALIFORNIA | 2 | 50 | 10 | | | 1 | 2 | | 1 | 4 | 2 | 1 | 2 | 2 | | 2 | 2 | 2 | | 5 | 5 | | | 1 | 1 | 4 |
| 100722 | 3 | 6 | COLORADO | 1 | 60 | 4 | | | 1 | 1 | | 1 | 4 | 1 | 3 | 2 | | | 2 | 1 | 2 | 1 | 2 | | 1 | | 1 | 3 | 1 | 2 |

Expert Declaration of Hal Poret
Exhibit D
Page 23 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q240CELL | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100725 | 3 | 19 | LOUISIANA | 1 | 55 | 7 | | | 1 | 2 | | 1 | 7 | 1 | 7 | 2 | | 1 | | 1 | 1 | 2 | 2 | | 2 | | | 3 | 3 | 1 | | 4 |
| 100728 | 3 | 27 | MONTANA | 2 | 42 | 1 | 1 | 2 | | 1 | | 1 | | 1 | 1 | | | 1 | | 1 | 2 | 2 | | 4 | | | | 3 | 3 | 1 | | 4 |
| 100729 | 3 | 3 | ARIZONA | 1 | 42 | 2 | | | 1 | 2 | | 1 | 2 | 3 | 1 | 1 | | 3 | | 1 | 2 | 2 | | 4 | | | 3 | 3 | 3 | 1 | | 4 |
| 100743 | 3 | 3 | ARIZONA | 1 | 52 | 1 | | | 1 | | | 1 | 5 | | 1 | 1 | | 4 | | 1 | 3 | 2 | | 5 | | 3 | 3 | 1 | 1 | | 4 |
| 100745 | 3 | 43 | TENNESSEE | 2 | 56 | | | | 1 | 1 | | 1 | 2 | 1 | 98 | 1 | 2 | | | 2 | 3 | 1 | 3 | | 3 | | 3 | 3 | 3 | 1 | | 4 |
| 100754 | 3 | 48 | WASHINGTON | 2 | | 5 | | | 1 | | | 1 | 5 | 5 | 5 | 2 | | | | 1 | 3 | 1 | 4 | | | 3 | 3 | 3 | 3 | | 4 |
| 100757 | 3 | 6 | COLORADO | 1 | 65 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 10 | 2 | | | | 1 | 3 | 2 | 5 | | | 1 | 1 | 1 | | 4 |
| 100758 | 3 | 33 | NEW YORK | 2 | 81 | 3 | | | 2 | 2 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 2 | 2 | | | 1 | 1 | 3 | | 4 |
| 100760 | 3 | 33 | NEW YORK | 1 | 69 | 5 | | | 1 | 1 | | 1 | 2 | 1 | 2 | 1 | | | | 1 | 3 | 2 | 5 | 1 | 1 | | | 3 | 1 | 4 |
| 100761 | 3 | 33 | NEW YORK | 2 | 90 | 10 | | | 3 | 1 | | 1 | 5 | 5 | 2 | 2 | | | | 1 | 3 | 2 | 4 | | | 1 | 1 | 3 | 2 | 4 |
| 100762 | 3 | 39 | PENNSYLVANIA | 1 | 80 | 2 | | | 1 | 1 | | 1 | 3 | 2 | 2 | 2 | | | | 1 | 3 | 2 | 3 | | | 3 | 1 | 3 | | 4 |
| 100763 | 3 | 34 | NORTH CAROLINA | 1 | 82 | 3 | | | 1 | 1 | | 1 | 3 | 3 | 3 | 2 | | | | 1 | 3 | 2 | 3 | | | 3 | 3 | 3 | 2 | 4 |
| 100764 | 3 | 33 | NEW YORK | 1 | 76 | 5 | | | 1 | 2 | | 1 | 3 | 1 | 1 | 1 | 2 | | | 1 | 2 | 1 | | 3 | | 1 | 1 | 3 | 1 | 4 |
| 100765 | 3 | 40 | RHODE ISLAND | 1 | 71 | 8 | | | 1 | 1 | | 1 | 5 | 1 | 4 | 1 | 2 | | | 1 | 1 | 1 | | 4 | | | 3 | 3 | 2 | | 4 |
| 100766 | 3 | 44 | TEXAS | 1 | 89 | 10 | | | 1 | 1 | 2 | | 1 | 1 | 10 | 1 | 1 | | | 1 | 1 | 1 | | 2 | | 2 | | 3 | | 4 |
| 100767 | 3 | 24 | MINNESOTA | 1 | 53 | 10 | | | 1 | 2 | | 1 | 10 | 10 | 1 | 1 | | 1 | | 1 | 2 | 2 | 5 | | | 1 | 1 | 1 | | 4 |
| 100768 | 3 | 39 | PENNSYLVANIA | 1 | 48 | 9 | | | 1 | 1 | | 1 | 8 | 2 | 1 | 2 | | 2 | | 1 | 3 | 1 | 4 | | | 3 | 3 | 3 | 3 | 4 |
| 100769 | 3 | 11 | GEORGIA | 1 | 65 | 5 | | | 1 | 1 | | 1 | 3 | 1 | 5 | 2 | | 2 | | 1 | 3 | 2 | 3 | | | 3 | 3 | 3 | 3 | 4 |
| 100770 | 3 | 33 | NEW YORK | 1 | 61 | 8 | | | 1 | 1 | | 1 | 99 | 99 | 3 | 2 | 1 | | | 1 | 3 | 1 | 3 | | | 3 | 3 | 3 | 1 | 4 |
| 100772 | 3 | 39 | PENNSYLVANIA | 1 | 74 | 8 | | | 1 | 2 | | 1 | 8 | 8 | 8 | 1 | 1 | 2 | | 1 | 3 | 2 | 3 | | | 3 | 1 | 3 | | 4 |
| 100773 | 3 | 20 | MAINE | 2 | 70 | | | | 1 | 2 | | 1 | 1 | 1 | 2 | 2 | | | | 1 | 2 | 2 | 1 | | | 1 | 1 | 1 | | 4 |
| 100775 | 3 | 36 | OHIO | 1 | 55 | 2 | | | 1 | 1 | | 1 | 2 | 2 | 2 | 1 | 2 | | | 1 | 3 | 1 | | 2 | | 2 | 3 | 3 | | 4 |
| 100778 | 3 | 50 | WISCONSIN | 1 | 75 | 9 | | | 1 | 2 | | 1 | 6 | 6 | 9 | 1 | 1 | | | 1 | 2 | 2 | 3 | | | 3 | 1 | 1 | 1 | 4 |
| 100779 | 3 | 14 | ILLINOIS | 1 | 60 | 2 | | | 1 | 1 | | 1 | 1 | 2 | 3 | | | 1 | | 1 | 2 | 1 | 5 | | | 1 | 1 | | | 4 |
| 100780 | 3 | 34 | NORTH CAROLINA | 1 | 75 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 10 | 1 | 1 | | | 1 | 1 | 2 | 3 | 3 | | | | 3 | 1 | 4 |
| 100781 | 3 | 3 | ARIZONA | 2 | 47 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | 2 | | 2 | | 1 | 3 | 1 | 2 | | | 2 | 3 | 1 | | 4 |
| 100782 | 3 | 5 | CALIFORNIA | 1 | 65 | 4 | | | 2 | 1 | | 2 | | 4 | 1 | 1 | 1 | | | 1 | 3 | 2 | 1 | | | 2 | 3 | 3 | 1 | 4 |
| 100783 | 3 | 5 | CALIFORNIA | 1 | 77 | 5 | | | 1 | 2 | | 1 | 2 | 2 | 5 | 1 | 1 | | | 1 | 2 | 2 | 5 | | 1 | 1 | 1 | 1 | | 4 |
| 100784 | 3 | 47 | VIRGINIA | 2 | 62 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 10 | 2 | | 4 | | 1 | 2 | 1 | 1 | | | 2 | 2 | 1 | | 4 |
| 100790 | 3 | 33 | NEW YORK | 1 | 74 | 10 | | | 1 | 2 | | 1 | 6 | 6 | 10 | 1 | | | | 1 | 2 | 2 | 4 | 3 | | 1 | 3 | 1 | | 4 |
| 100792 | 3 | 7 | ALABAMA | 1 | 79 | 7 | | | 1 | 2 | | 1 | 1 | 6 | 1 | 2 | | 1 | | 1 | 2 | 2 | 3 | | | 3 | 3 | 3 | | 4 |
| 100793 | 3 | 5 | CALIFORNIA | 2 | 71 | 3 | | | 1 | 2 | | 1 | 1 | 1 | 3 | 2 | | 1 | | 1 | 3 | 1 | | 1 | | 3 | 3 | 1 | | 4 |
| 100794 | 3 | 5 | CALIFORNIA | 1 | 50 | 1 | 1 | 1 | | 1 | 2 | | 1 | 1 | 3 | 1 | 2 | | | 1 | 3 | 2 | 4 | | | 3 | 1 | 1 | | 4 |
| 100806 | 3 | 7 | CONNECTICUT | 1 | 50 | 3 | | | 1 | 1 | | 1 | 3 | 3 | 3 | 1 | 1 | | | 1 | 3 | 1 | | 5 | | 1 | 3 | 3 | | 4 |
| 100815 | 3 | 6 | COLORADO | 1 | 65 | 3 | | | 1 | 2 | | 1 | 1 | 3 | 2 | 2 | | | | 1 | 3 | 2 | | 5 | | 3 | 1 | 3 | | 4 |
| 100816 | 3 | 24 | MINNESOTA | 1 | 70 | 7 | | | 1 | 2 | | 1 | 2 | 1 | 7 | 1 | 2 | | | 1 | 3 | 1 | | 4 | | 3 | 1 | 1 | | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 24 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215K1 | Q215K2 | Q225 | Q240 | Q245CELL | Q245K1 | Q245K2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100817 | 3 | 5 | CALIFORNIA | 1 | 56 | 3 | | | 1 | 2 | | 1 | 1 | 1 | 1 | 3 | | | | 1 | 2 | 2 | | 5 | | | 3 | 3 | 3 | 1 | 4 |
| 100818 | 3 | 38 | OREGON | 2 | 59 | 5 | | | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | | | | 1 | 3 | 2 | | 4 | | | 1 | 1 | | | 4 |
| 100819 | 3 | 44 | TEXAS | 1 | 79 | 10 | | | 1 | 1 | | 10 | 10 | 10 | 3 | 2 | | | | 1 | 1 | 1 | 4 | | 3 | 3 | | | 1 | | 4 |
| 100820 | 3 | 50 | WISCONSIN | 1 | 63 | 10 | | | 2 | | | 1 | 2 | 2 | 1 | 1 | 2 | 2 | | 2 | 1 | 1 | 3 | | 3 | 3 | 3 | 3 | 1 | | 4 |
| 100823 | 3 | 15 | INDIANA | 2 | 53 | 1 | | | 1 | 1 | | 1 | 1 | 2 | 10 | 1 | | | 2 | 1 | 3 | 1 | 3 | | | | 3 | 3 | 1 | | 4 |
| 100824 | 3 | 45 | UTAH | 1 | 64 | 4 | | | 2 | 2 | | 2 | | 2 | 1 | 1 | 1 | | 2 | 1 | 1 | 1 | 5 | | 1 | 1 | | 1 | | | 4 |
| 100825 | 3 | 5 | CALIFORNIA | 2 | 65 | 6 | | | 1 | 2 | | 1 | 6 | 1 | 6 | 1 | 2 | | 2 | 2 | 3 | 1 | 4 | | | | 3 | 1 | 1 | | 4 |
| 100826 | 3 | 47 | VIRGINIA | 1 | 35 | 1 | 1 | | | 1 | 1 | | | | | | 1 | 3 | | 2 | 3 | 1 | 4 | | 3 | 1 | 3 | 1 | 3 | 1 | 4 |
| 100827 | 3 | 18 | KENTUCKY | 1 | 63 | 9 | 1 | 1 | | 2 | | 2 | | 1 | 6 | 2 | | | | 1 | 3 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| 100828 | 3 | 5 | CALIFORNIA | 1 | 76 | 2 | | | 1 | 3 | | 2 | | 1 | 2 | 2 | | | | 1 | 3 | 2 | | 5 | | 3 | 1 | 3 | 1 | | 4 |
| 100829 | 3 | 7 | CONNECTICUT | 2 | 71 | 1 | 2 | 2 | | | 1 | | | | | 2 | 2 | | | 2 | 1 | 1 | 5 | | | | | | 3 | 1 | 4 |
| 100830 | 3 | 41 | SOUTH CAROLINA | 1 | 47 | 4 | | | 1 | 1 | | 1 | 3 | 4 | 1 | 2 | 2 | | | 1 | 1 | 2 | 5 | | 3 | 3 | 3 | 3 | 3 | | 4 |
| 100832 | 3 | 36 | OHIO | 1 | 54 | 4 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | | 4 |
| 100833 | 3 | 28 | NEBRASKA | 1 | 60 | 5 | | | 1 | 2 | | 1 | 1 | 5 | 1 | 1 | 2 | | 2 | 2 | 1 | 2 | 4 | | | | 1 | 1 | | | 4 |
| 100834 | 3 | 5 | CALIFORNIA | 2 | 73 | 10 | | 2 | 1 | 1 | | 1 | 2 | 1 | 10 | 1 | 1 | 2 | | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 100835 | 3 | 33 | NEW YORK | 1 | 44 | 4 | | | 1 | 2 | | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 5 | 4 | | 1 | 1 | 1 | 1 | | 4 |
| 100836 | 3 | 33 | NEW YORK | 2 | 70 | 4 | | | 1 | 3 | | 1 | 5 | 5 | 10 | 2 | | | | 1 | 3 | | | 4 | | 3 | 3 | 3 | | | 4 |
| 100837 | 3 | 31 | NEW MEXICO | 1 | 75 | 10 | | | 1 | 2 | | 1 | 1 | 8 | 2 | 2 | | 2 | 3 | 1 | 3 | 3 | 3 | | | 1 | 1 | 3 | 3 | | 4 |
| 100839 | 3 | 5 | CALIFORNIA | 1 | 64 | 8 | | | 1 | 2 | | 1 | 1 | 8 | 10 | 1 | 1 | | 1 | 1 | 2 | 2 | 5 | | 3 | 3 | 1 | 1 | | | 4 |
| 100840 | 3 | 24 | MINNESOTA | 2 | 69 | 10 | | | 1 | 2 | | 1 | 10 | 10 | 10 | 1 | 1 | 3 | | 2 | 1 | 2 | 1 | | 1 | 1 | 3 | 1 | | | 4 |
| 100841 | 3 | 26 | MISSOURI | 2 | 62 | 2 | | | 1 | 1 | | 1 | 2 | 2 | 1 | 1 | 2 | | 2 | 2 | 1 | 2 | 5 | | 3 | 3 | 1 | 1 | 3 | | 4 |
| 100842 | 3 | 26 | MISSOURI | 1 | 87 | 10 | | | 1 | 1 | | 1 | 10 | 10 | 10 | 1 | 1 | 2 | | 2 | 1 | 2 | 5 | 3 | 3 | 1 | 1 | 1 | 3 | | 4 |
| 100843 | 3 | 37 | OKLAHOMA | 1 | 70 | 5 | | | 1 | 3 | | 3 | 3 | 1 | 5 | 1 | 2 | | | 2 | 2 | 2 | 1 | | 3 | 3 | 3 | 3 | | | 4 |
| 100844 | 3 | 10 | FLORIDA | 2 | 76 | 7 | | | 1 | 3 | | 2 | 2 | 3 | 3 | 1 | 1 | | | 1 | 3 | 2 | 1 | | 3 | 3 | 1 | 1 | 1 | | 4 |
| 100847 | 3 | 22 | MASSACHUSETTS | 2 | 81 | 10 | | | 1 | 3 | | 1 | 98 | 3 | 1 | 1 | | 1 | | 2 | 2 | 2 | 5 | | 1 | 1 | 3 | 3 | 1 | | 4 |
| 100849 | 3 | 48 | WASHINGTON | 1 | 80 | 10 | | | 1 | 3 | | 1 | 10 | 10 | 1 | 1 | 1 | | | 1 | 3 | 2 | 4 | | 3 | 3 | 3 | 3 | 3 | | 4 |
| 100854 | 3 | 47 | VIRGINIA | 2 | 67 | 3 | | | 2 | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 2 | | 3 | 3 | 3 | 3 | 1 | | 4 |
| 100855 | 3 | 41 | SOUTH CAROLINA | 2 | 67 | 1 | | | 1 | 1 | | 1 | 2 | 1 | 2 | 1 | 2 | 1 | | 2 | 2 | 2 | 5 | | 1 | 1 | 1 | 1 | 1 | | 4 |
| 100856 | 3 | 34 | NORTH CAROLINA | 2 | 69 | 7 | | | 2 | | | 2 | 1 | 1 | 7 | 1 | 1 | 1 | | 1 | 2 | 1 | 3 | | 3 | 3 | 1 | 1 | | | 4 |
| 100858 | 3 | 27 | MONTANA | 2 | 72 | 1 | 1 | 2 | | 1 | 1 | | | | | | 2 | 2 | | 2 | 2 | 2 | | 1 | 3 | 3 | 3 | 3 | 1 | | 4 |
| 100859 | 3 | 44 | TEXAS | 2 | 37 | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | | 2 | 2 | 2 | 5 | | 3 | 3 | 1 | 1 | 1 | | 4 |
| 100860 | 3 | 5 | CALIFORNIA | 2 | 84 | 2 | | | 1 | 2 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 2 | 3 | 1 | 4 | | 1 | 1 | 3 | 3 | 3 | 1 | 4 |
| 100865 | 3 | 33 | NEW YORK | 1 | 77 | 6 | | | 1 | 1 | | 3 | 3 | 1 | 6 | 1 | 2 | 2 | | 1 | 2 | 2 | 2 | | 3 | 3 | 3 | 3 | 3 | 1 | 4 |
| 100868 | 3 | 33 | NEW YORK | 1 | 32 | 4 | | | 1 | 1 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | | | 4 |
| 100877 | 3 | 26 | MISSOURI | 1 | 57 | 10 | | | 1 | 1 | | 4 | 4 | 2 | 2 | 1 | 2 | | | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| 100881 | 3 | 43 | TENNESSEE | 2 | 58 | 3 | | | 1 | 1 | | 3 | 3 | 1 | 2 | 1 | 2 | | 4 | 1 | 1 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 4 |

Expert Declaration of Hal Poret
Exhibit D
Page 25 of 25

| Case ID | Type | Q100 | Q100ST | Q105 | Q110 | Q117 | Q126 | Q127 | Q128 | Q129 | Q130 | Q133 | Q135 | Q137 | Q138 | Q139 | Q210 | Q215CELL | Q215X1 | Q215X2 | Q225 | Q240 | Q245CELL | Q245X1 | Q245X2 | Q260 | Q270 | Q280 | Q290 | Q310 | Q320 | Q400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100882 | 3 | 33 | NEW YORK | 2 | 66 | 5 | | | 1 | 2 | | | 1 | 2 | 1 | 2 | 1 | 2 | | | 1 | 3 | 1 | 5 | | | | 3 | 3 | 1 | | 4 |
| 100883 | 3 | 33 | NEW YORK | 2 | 70 | 3 | | | 2 | 2 | 2 | | | 2 | 1 | 2 | 1 | 1 | | | 1 | 2 | 1 | 4 | | | | 1 | 1 | 1 | | 4 |
| 100884 | 3 | 33 | NEW YORK | 1 | 87 | 5 | | | 1 | 1 | | | 1 | 2 | 1 | 5 | 2 | | 1 | | 1 | 3 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 4 |
| 100888 | 3 | 5 | CALIFORNIA | 1 | 65 | 10 | | | 1 | 1 | 1 | | 1 | 3 | 1 | 10 | 1 | 2 | | | | 3 | 2 | | 4 | | | 3 | 3 | 1 | | 4 |
| 100890 | 3 | 22 | MASSACHUSETTS | 1 | 70 | 3 | | | 1 | 2 | 2 | | 1 | 3 | 1 | 3 | 2 | | | 3 | 1 | 3 | 2 | | 5 | | | 1 | 1 | 1 | | 4 |
| 100891 | 3 | 34 | NORTH CAROLINA | 2 | 83 | 3 | | | 1 | 1 | | | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | 2 | | | | 3 | 1 | 1 | | 4 |
| 100892 | 3 | 10 | FLORIDA | 1 | 69 | 9 | | | 1 | 1 | 2 | | 4 | 4 | 1 | 9 | 2 | | | | 1 | 3 | 1 | 2 | | | | 3 | 1 | 1 | | 4 |
| 100894 | 3 | 21 | MARYLAND | 2 | 10 | 10 | | | 1 | 1 | 1 | | 3 | 1 | 1 | 10 | 2 | | | | 1 | 1 | 2 | | 1 | 2 | 2 | | | | | 4 |
| 100897 | 3 | 33 | NEW YORK | 1 | 57 | 6 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 6 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | 3 | 3 | 1 | 4 |
| 100900 | 3 | 38 | OREGON | 2 | 60 | 10 | | | 1 | 1 | 1 | | 1 | 10 | 1 | 10 | 1 | 2 | | 3 | 3 | 3 | 1 | 3 | | | | 2 | 3 | 1 | | 4 |
| 100904 | 3 | 24 | MINNESOTA | 2 | 40 | 10 | | | 1 | 1 | 1 | | 1 | 8 | 1 | 2 | 3 | | | | | 1 | 1 | 3 | | | 3 | | | 3 | 1 | 4 |
| 100906 | 3 | 4 | ARKANSAS | 1 | 73 | 3 | | | 1 | 2 | 1 | | 1 | 3 | 1 | 3 | 2 | | | | | 3 | 2 | | 4 | | | 1 | 1 | 1 | | 4 |
| 100907 | 3 | 3 | ARIZONA | 2 | 72 | 10 | | | 1 | 1 | 1 | | 1 | 5 | 1 | 5 | 2 | | | | | 3 | 2 | | 5 | | | 3 | 1 | 1 | | 4 |
| 100908 | 3 | 5 | CALIFORNIA | 1 | 82 | 9 | | | 1 | 1 | | | 1 | 9 | 1 | 9 | 1 | 2 | | 1 | 1 | 3 | 2 | | 5 | | | 1 | 1 | 1 | | 4 |
| 100910 | 3 | 5 | CALIFORNIA | 1 | 71 | 10 | | 1 | 1 | 1 | 1 | | 1 | 2 | 1 | 2 | 1 | 2 | | 2 | 2 | 3 | 2 | | 5 | | | 1 | 1 | 1 | | 4 |
| 100912 | 3 | 44 | TEXAS | 1 | 64 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | 1 | 1 | 2 | | | | 1 | 2 | 1 | 3 | | | | 1 | 1 | 1 | | 4 |