| | |
|---|---|
| | N01). Reprinted in a number of newspapers, including *The Trenton* (NJ) *Times* (June 29, 2008). |
| June 16, 2008 | Interviewed in *The International Herald Tribune*: "Progressive Book Club Launched Monday." Reprinted in *The Canadian Press*, *The Houston Chronicle*, etc. www.its.com /bin/printfriendly.php?id-13732297 |
| June 15, 2008 | Interviewed in *The Charlotte News & Observer*: "Bookstore Readings Go Local," by J. Peder Zane. www.newsobserver.com/105/v-print/story/1108528.html |
| June 15, 2008 | Interviewed by the Copyright Clearance Center's "Beyond the Book" Series: "An Inside View of the Book Publishing Industry Today." http://beyondthebookcast.com/btb-49-from-the-book-industry-study-group |
| June 13, 2008 | Interviewed on NPR's "Morning Edition:" "Publishers Push for New Rules on Unsold Books," by Lynn Neary. www.npr.org |
| June 7, 2008 | Interviewed in *The New York Times*: "Any Book Can Be A Rare Book in Bookstore-Hungry Newark," by Kareem Fahim. www.nytimes.com/2008/06/07/nyregion/07books |
| June 6, 2008 | Interviewed in *Fore Word Magazine*: "BISG Industry Trends Shows Stable Growth in Numbers," by Eugene Schwartz (pages 1-3). |
| June 2, 2008 | Interviewed in *Publishers Weekly*: "Slower growth Forecast for 2008," by Jim Millot (page 4). |
| May 30, 2008 | Interviewed in *The New York Times*: "Potter Was Still Magical, But Not All Books Rose," by Motoko Rich. |
| May 30, 2008 | Interviewed in *The Chicago Tribune*: "Publishers Expect Book Sales to Remain Flat," by Hillel Italie. Reprinted in *The Los Angeles Times, The St. Louis Post-Dispatch, The Minneapolis Star Tribune, The San Bernardino Sun, The South Florida Sun-Sentinel, The San Jose Mercury News, The St. John's (Newfoundland) Telegram,* and +1,500 newspapers, television and radio stations, etc. Also reprinted in foreign newspapers, including *The Saudi Gazette* (Saudi Arabia), etc. |
| May 30, 2008 | Interviewed in Publishers Lunch: "More Stats: Biggest Gains in Adult Trade paper As Overall market Continues Long-Term Flatness," by Michael Cader (pages 3-4). |
| May 21, 2008 | Cited in *The Wall Street Journal*: "Barnes & Noble Studies Bid for |

Borders," by Jeffrey A. Trachtenberg (page B3).

May 21, 2008 — Cited in *Dow Jones' Market Watch*: "Borders Shares Rise on Report of Possible Bid," by Andria Cheng.
www.marketwatch.com

May 21, 2008 — Cited in *Shelf-Awareness*: "B & N Studying Borders Purchase," by John Mutter.
www.shelf-awareness.com

May 15, 2008 — Interviewed in *The Wall Street Journal*: "Penguin Hires Pair to Lift Children's Unit," by Jeffrey A. Trachtenberg (page B1).

May 5, 2008 — Interviewed in *Publishers Weekly*: "As Costs Soar, Will Prices Follow?" by Jim Millot (pages 12, 14).

April 25, 2008 — Interviewed in *The Boston Globe*: "Small Bookstores Keeping the Faith: Religious Shops Struggling Despite Products' Popularity," by Robert Preer.
www.boston.com/business/articles/2008/04/25/small_bookstores

April 24, 2008 — Interviewed in *The Chronicle of Higher Education*: "An Online Company Tries an Unexpected Publishing Model: Free textbooks," by Catherine Rampell.
http://chronicle.com/free/2008/04/2614n>htm

April 23, 2008 — Interviewed in *The Tennessean*: "Thomas Nelson Cuts Staff by 10%," by Getahn Ward.
www.tennessean.com/apps/pbcs.dll/article?AID=/20080423/BU

April 2008 — Cited in *Educational Leadership*: "Got Books? A New Study Suggests That Increasing Summer Reading Can Help Prevent Low-Income Children From Losing Ground During Vacation," by Richard Allington and Anne McGill-Franzen (pages 20-23).

March 28, 2008 — Interviewed in *The Wall Street Journal*: "Amazon Tightens Grip On Printing," by Jeffrey A. Trachtenberg (page B4).

March 23, 2008 — Interviewed in *The Republican-American* (Waterbury, Ct.): "The Problem With the Bible, As We All Know, Is It's Just Too Darned Long," by Tracey O'Shaughnessy.
www.rep-am.com/articles/2008/03/33/lifestyle/326707.prt

March 9, 2008 — Interviewed in *The New York Times [Sunday Business]*: "Book Lovers Ask, What's Seattle's Secret?" by Julie Bick (pages 1, 8).

March 2008 — Cited in *School Library Journal*: "Keeping Up With The Joneses," by Brian Kenney (page 11).

February 4, 2008 — Interviewed on NPR's "All Things Considered" with Lynn Neary.

Fall-Winter 2008 — Interviewed in "A Book's Journey," by Elizabeth Station in *Notre Dame Business*, pages 14-19 (Notre Dame University).

January 2008 — Cited in the American Library Association, Association of College and Research Libraries's *C & RL News,* "Scholarly Expenditures," by Gary Pattillo, *69, 1*(January 2008): 1.

2007 — Cited in *To Read or Not To Read: A Question of National Consequence* (Washington, D.C.: The National Endowment for the Arts, 2007): 46-48.

Also cited in *To Read or Not To Read: A Question of National Consequence: Executive Summary* (Washington, D.C.: The National Endowment for the Arts, 2007): 9.

2007 — Cited in "Grand Central Publishing (A)," by Anita Elberse. Harvard Business School case 9-508-036.

2007 — Cited in "Reviewing the Reviewers: The Impact of Individual Film Critics on Box Office Performance," by Peter Boatwright, Suman Basuroy, and Wagner Kamakura in *Quantitative Marketing and Economics 5*, 4(December 2007): 401-425.

2007 — Research cited in: "*Posledice koncentracije kapitala v zaloznistvu in knjigotrstvu: Analiza knjiznih programov desetih slovenskih zalozb v letih 1989, 1990, 977, in 2004*," by Petra Cesen Catar; thesis; Ljubljana, 2007.

2007 — Cited in "Editorial: Calling A Halt to Further Proliferation of Journals," by Linda Steiner in *Critical Studies in Mass Communication 24*, 5 (December 2007): 383-386.

2007 — Cited in "MLA Regional Journals: Accountability, Innovation," by Laurence Roth, in *The Journal of Scholarly Publishing 39*, 1(October 2007): 47.

2007 — Cited in "Do Critics Make Bestsellers? Opinion Leaders and the Success of Books," by Michel Clement, Dennis Proppe, and Armin Rott, in The *Journal of Media Economics 20*, 2(2007): 77-105.

2007 — Cited in "Completion or Abandonment of Mergers and Acquisitions: Evidence From the Newspaper Industry,

| | |
|---|---|
| | 1981-2000," by Katrin Muehlfeld, Padma Rao Sahib, Arjen van Witteloostuijn in The *Journal of Media Economics 20*, 2(2007): 107-137." |
| 2007 | Cited in "Training Text Editors As Part of a General Programme in Language Practice: A Process-Oriented Approach," by Haidee Kruger in *Southern African Journal of Linguistics and Applied Language Studies 25*, 1(2007): 1-16. |
| 2007 | Cited in *Best Books for Young Adults, 3rd ed.*, Holly Koelling (ed.), (Chicago: American Library Association, Young Adult Literary Services Association, 2007). |
| 2007 | Cited in "Book Circulation Per U.S. Public Library User Since 1856," by Douglas A Galbi, Senior Economist, Federal Communications Commission (July 29, 2007): page 13. |
| 2007 | Cited in *History of the Book, Authorship, Book Design, and Publishing* by David Finkelstein (Mahwah, NJ: Lawrence Erlbaum Associates, 2007). |
| 2007 | Research cited in *Culture and Customs of the United States Vol. 1: Customs and Society*, by Benjamin F. Shearer (Westport, CT: Greenwood, 2007). |
| 2007 | Research cited in: "The Writer's Web Site," by Jason R. Groce; M.A. thesis, University of Denver, 2007. |
| 2007 | Research cited in "Media or Mediocre? The Decline of America's Fourth Estate in a Commercialized Corporate World," by Elizabeth Ann McCullough. M.A. thesis; University of Arkansas. |
| November 19, 2007 | Interviewed in *The Washington Post*: "A Troubling Case of Readers' Block," by Bob Thompson (page C1). |
| November 16, 2007 | Interviewed in ABC News: "Ted Kennedy's Book Deal: Tell-All or Tedious Tome?" by Marcus Baram. www.abcnews.go.com/print?id=3872648 |
| November 9, 2007 | Interviewed in *The New York Observer*: "Book Biz Guru Al Greco Writing a History of the Industry Since 1980," by Leon Neyfakh. www.observer.com/print/60143/full |
| November 2, 2007 | Cited in *Mediamistro.com*: "I Believe The Children Are Our Future." www.mediabistro.com/galleycat/publishing/i_believe_children_are_our_future |
| November 2007 | Cited in "Goodbye Pareto Principle, Hello Long Tail: The Effect of Search |

Costs on the Concentration of Product Sales," by Erik Brynjolfsson, Yu (Jeffrey) Hu, and Duncan Simester. Working paper, MIT Sloan School of Management.

October 23, 2007 Interviewed in *The Roanoke Times*: "Who Says Teens Don't Read? by Erinn Hutkin.
www.roanoke.com/extra/wb/136866

October 7, 2007 Interviewed in *The Cleveland Plain Dealer*: "In An Increasingly Electronic Age, Books Remain Relevant," by Karen R. Long.
www.cleveland.com/printer.ssf?/base/entertainmrent-0/1191660366271830.x...

September 26, 2007 Interviewed in *The Los Angeles Times*: "N.Y Times Creates More Bestsellers: The Newspaper Expands Its Coveted Book Review Lists While Observers Read Between the Lines," by Josh Getlin.
www.calendarlive.com/books/cl-et-bestseller26sep26,0,5011970,print.stpry?coll=cl

September 25, 2007 Research cited in *The Cleveland Plain Dealer*: "The It Books for the It Chicks," by Fran Henry.
www.cleveland.com/printer.ssf?/base/living-0/1190709520162650.xml$coll=2

September 2007 Cited in "Celebrating Book Culture: The Aims and Outcomes of UNESCO's World Book and Copyright Day in Europe," by Carlota Larrea and Alexis Weedon in *Publishing Research Quarterly 23*, 3(September 2007): 224-234.

August 30, 2007 Interviewed in *Crain's New York Business*: "Bookseller Chain Merger Eyed," by Kira Birdrim.
www.newyorkbusiness.com/apps/pbcs.d11/article?AID=/20070830/FREE/70830005

August 30, 2007 Interviewed in *The Pittsburgh Post-Gazette*: "Reading's Racial Disparity," by Tim Grant.
www.post-gazette.com/pg/07242/813343-44.stm

August 13, 2007 Cited in "Walter B. Pitkin, Jr.," in Wikipedia.
Http://en.wikipedia.org/wiki/Walter_B_Pitlin_Jr

August 3, 2007 Cited in *The Republican-American* (Waterbury, Ct.): "Say Good-Bye to Harry Potter, And Say Good-Bye to Kids Reading, Too," by Tracey O'Shaughnessy.

July 28, 2007 Interviewed in *The New York Times*: "Making Money On Potter? That's Magic," by Joe Nocera (pages C1, C8).

July 2007 Cited in "University Publishing in a Digital Age," by Laura Brown, Rebecca Griffiths, and Matthew Rascoff in *The Ithaka Report* (page 7).

http://www.ithaka.org

July 22, 2007 Cited on "The Wall Street Report With Maria Bartiromo" (CNBC): "The Harry Potter Empire." Cable Station: CNBC.

July 21, 2007 Interview in *The Press Enterprise* (Riverside, CA): "Publishers Search To Find Harry Potter's Replacement," by Pat O'Brien.
http://www.pe.com/lifestyles/stories/PE_Fea_Daily_D_nextpotter22.1147b8f.html

July 20, 2007 Interviewed in *The Record* (Hackensack, NJ): "Chains Win By Taking A Loss on Potter," by Joan Verdon (pages B1, B6).
http://www.northjersey.com/print.php?qstr=ZmdiZWw3Zjd2cWVIRUV5eTcxNzA3Nzim

July 19, 2007 Interviewed in *The Washington Post:* "Was the Boy Wizzard the Charm That Made Children's Books Fly? By Bob Thompsom (page C01).
http://www.washingtonpost.com/wp-dyn/content/article/2007/07/1//AR2007071802725_p

July 18, 2007 Interviewed in *The Washington Post*: "Book Industry Upbeat As It faces Post-Potter World," by Justin Grant. Reprinted in Canada, New Zealand, etc.
http://www.washingtonpost.com/wp-dyn/content/article/2007/07/18/AR2007071802169_p

July 18, 2007 Interviewed on Market Watch Radio Network: "The Book Publishing Industry After Harry Potter?" and "The Impact of The Early Release of Copies of *Harry Potter 7* on Book Sales," by Tracy Johnke. Ran on 20 radio stations including WINS-AM (1010) in NYC.

July 18, 2007 Cited in *The Florida Times-Union* (Jacksonville, FL): "Independents Vying With Giants on 'Potter,'" by J. Elliott Walker.
http://cgi.jacksonville.com/cgi-bin/printit.cgi?story=ZZNOSTORYZZ

July 17, 2007 Interviewed in *The Wall Street Journal*: "Houghton Mifflin to Buy Reed Elsevier Units," by Mike Barris and Emily Steel.
http://online.wsj.com/article/SB118460752277967784-search.html?KEYWORDS=trachte

July 16, 2007 Interviewed in *The New York Times*: "A Professor Begets… Penguins," by April Jennings (pages C1, C3.)
www.nytimes.com

July 16, 2007 Interviewed in *The Los Angeles Times*: "Harry Potter and the Diminished Returns," by Josh Getlin and Martha Groves.
www.latimes.com/nationwprld/nation/la-et-pottersales16ju; 16,0,1219255,print…

July 15, 2007 Interviewed in *The Washington Post*: "Harry Potter and the Death of Reading," by Ron Charles (page B01).

www.washingtonpost.com/wp-dyn/content/article/2007/07/13AR

July 10, 2007 Interviewed in *Concurring Opinions*: "The Mysterious Science of Bestselling Books," by Daniel J. Solove. www.concurringopinions/com/archieves

July 6, 2007 Interviewed in *Newsday*: "Can Self-Publishing Help Your Career? by Patricia Kitchen. www.newsday.com/business/ny-bzkitchen0708,0,4917615.print.column?coll=ny-busi

July 2, 2007 Interviewed in *The New York Times*: "Harry Potter and the Gyrating Book Sales," by Alex Mindlin (page C3).

July 2, 2007 Interviewed in *The Bookseller* (U.K.): "Harry Potter Effect on Children's Market." www.thebookseller.com/news/41412-harry-potter-effect-on-childrens-market.html

June 19, 2007 Cited in U.S. Fed News Service-U.S. State News: "'The State of the Book Industry in 2007' Is Topic of Center for the Book Program on June 28," by Erin Allen.

June 15, 2007 Interviewed in *The Christian Science Monitor*: "Peer-to-Peer Book Reviews Fill A Niche," by Teresa Mendez.

June 15, 2007 Interviewed in *The CelebrityCafe.com*: "Latest Harry Potter Book Not Expected to be cash Cow for Book Stores," by Joseph Caintis. www.thecelebritycafe.com/features/10478.html

June 13, 2007 Cited on *The Today Show* "Life After Harry Potter," by Al Roker ("Al's Book Club).

June 13, 2007 Cited in *MSNBC*: "Life After 'Harry Potter'?" by Holly Koelling.

June 13, 2007 Interviewed in *The Republican-American* (Waterbury, Ct.): "Virtual Book Tour Brings All But Iran," by Tracey O'Shaughnessy.

June 12, 2007 Interviewed in *The Republican-American* (Waterbury, Ct.): "Knowing Your Audience Is Easy, Since They're Mostly Women," by Tracey O'Shaughnessy.

June 2, 2007 Cited in *The Hindu* (India): "Book Sales May Remain Flat." www.thehindu.com/2007/06/02/stories2007060220077324 00.htm

June 2, 2007 Interviewed in *Knight Ridder Tribune Business News*: "Book Sales Report Forecasts Meager growth," by Bridget Carey (page 1).

| | |
|---|---|
| June 1, 2007 | Interviewed in *The Sacramento Bee*: "Potter Mania 7: As July 21 Approaches, Everyone's Excited, Right? Wrong— With Deep Discounting of 'Deadly Hallows,' Booksellers Face Bleak Profit Prospects," by Joe Ortiz (The Business Section). |
| June 4, 2007 | Interviewed in *The Chicago Tribune*: "Bibles Sell Big; So Do Its Spinoffs: Hip Publications Join Growing List of Religious Products," by Stevenson Swanson. |
| June 2, 2007 | Interviewed in *The Miami Herald*: "Book-Sales Report Forecasts Meager Growth," by Bridget Carey. |
| June 1, 2007 | Interviewed in *The New York Times*: "Sales Barely Up, Book Trade Yearns for Next Blockbuster," by Motoko Rich (page C3). |
| June 1, 2007 | Interviewed in *The Washington Post*: "Future Book Sales Look Flat, Group Says," by Hillel Italie. Reprinted in *Business Week* (June 1, 2007), *The International Herald Tribune* (June 1, 2007), *The Boston Herald* (June 1, 2007), and various newspapers, television and radio stations in the U.S. Reprinted in various newspapers in Europe, Australia, and Asia. |
| June 1, 2007 | Interviewed in *The Book Standard* (Nielsen): "BISG Releases Trends 2007: U.S. Publishing a $35.69 Billion Industry," By Kimberly Maul. |
| May 27, 2007 | Interviewed in *Crain's New York Business*: "Potter's Wizardry A Puff of Smoke," by Matthew Flamm. |
| May 13, 2007 | Interviewed in *The New York Times*: "The Greatest Mystery: Making a Best Seller," by Shira Boss (The Sunday Business Section 3, pages 1, 3). Reprinted in *The International Herald Tribune*, May 13, 2007. |
| May 3, 2007 | Interviewed in *Time*: "Don't Call It Vanity Press," by Maryanne Murray Buechner. |
| March 18, 2007 | Interviewed in *Entertainment Weekly*: "Desert Storm: Clive Cussler's Courtroom Battle— 'Sahara' Has the Novelist Tied Up in Legal Drama," By Benjamin Svetkey. http://www.ew.com/ew/article |
| March 1, 2007 | Cited in "Greco, Albert N. *The Book Publishing Industry*," by Shuang Li, in *Communication Research Trends 26*, 1(March 1, 2007): 31-33. |

February 14, 2007 Interviewed in *The Washington Post*: "Bankruptcy Jolts Indie Publishers," by Anita Huslin (page D01).

February 14, 2007 Interviewed in *The Los Angeles Times*: "Trust Them, It's A Hit," By Josh Getlin. http://www.calendarlive.com/books/cl-et-booksales

February 13, 2007 Interviewed in *The Northern Iowan*: "Daytona Beach Students Try Class Action Suit Over Book Prices," by Sara Keating

February 7, 2007 Interviewed in *The Los Angeles Times*: "Bookshops' Latest Sad Plot Twist," by David Streitfeld. http://www.calendarlive.com/books/cl-fi-bookstores

February 2, 2007 Interviewed in *The Shanghai Daily*: "Is July 21 the Last Day of Harry Potter?" http://english.eastday.com/eastday/englishedition/features/u1a2607596.html

February 1, 2007 Interviewed in *The New York Times*: "Harry Potter's Final Act Is Set for July 21," by Motoko Rich and Julie Bosman (pages E1, E23).

February 2007 Interviewed in *Writer's Digest*: "Pick Me. The Old Rules Don't Apply Anymore. So What Does An Author Gotta Do to Get Noticed Around Here," by Linda Formichelli (page 39).

January 22, 2007 Interviewed in *The Wall Street Journal*: "Small Publishers Look to Happy Ending: Perseus Plots a Rescue from Bankruptcy Move by Major Distributor," by Jeffrey A Trachtenberg (page B4).

January 16, 2007 Interviewed in *The Tennessean*: "Jury Out on E-Book Technology," By Getan Ward (p. A10). Reprinted by the Gannett chain; *The Indianapolis Star* (February 6, 2007), etc.

January 2007 Cited in "Publishing Studies: Critically Mapping Research in Search of a Discipline," by Simone Murray in *Publishing Research Quarterly 22*, 4(January Winter 2007): 3-25.

2006 Cited in "Evaluative Schemas and the Attention of Critics in the U.S. Film Industry," by Greta Hsu in *Industrial and Corporate Change, 15*, 3: 467-496.

2006 Cited in "The English Bookseller and the Bookmarket in the 1990s," by Silvia Stolzenburg. Ph.D. dissertation; Universitat Tubinger.

2006 Research cited in *The Nonprofit Sector: A Research Handbook*, by Walter W. Powell and Richard Steinberg (New Haven: Yale University press,

| | |
|---|---|
| | 2006). |
| 2006 | Cited in "Managing the Every Day Activist: A Complex Editorial Project," by Sandra L. Caya. M.A. thesis; Carlton University. |
| 2006 | Research cited in *Feminist Revolution in Literacy: Women's Bookstores in the United States*, by Junko Onosaka (NY: Routledge, 2006). |
| 2006 | Research cited in *The Global Literary Field*, by Anna Gutman, Michael Hockx, and George Paizis (Cambridge, UK: Cambridge Scholars Publishing, 2006). |
| 2006 | Research cited in *Electronic Media Management, Revised 5th Edition*, by Peter Pringle and Michael F. Starr (St. Louis: Focal Press, 2006). |
| December 2006 | Cited in "Distributors and Film Critics: Does it Take Two to Tango?" By S. Abraham Ravid, John K. Wald, and Suman Basuroy in The *Journal of Cultural Economics 30*, 3(December 2006): 201-218. |
| December 2006 | Cited in "Preservice Teacher's Professional Development in a Community of Practice Summer Literacy Camp for Children At-Risk: A Sociocultural Perspective," by Janet C. Richards in *The Qualitative Report 11*, 4(December 2006): 771-794. |
| 2006 | Cited in "Industry Specific Management Issues," by Douglas Ferguson in *The Handbook of Media Management and Economics*, eds. Alan B. Albarran, Sylvia M. Chan-Olmsted, and Michael O. Wirth (New York: Routledge, 2006): 297-322. |
| 2006 | Cited in *The Digital Hand*, by James W. Cortade (New York: Oxford University Press, 2006) (page 543). |
| 2006 | Cited in *Electronic Media Management,* by Peter K. Pringle and Michael F. Starr (Elsevier, 2006) (page 366). |
| 2006 | Cited in "Publishing Studies: Critically Mapping Research in Search of a Discipline," by Simone Murray in *Publishing Research Quarterly 22*, 4(December 2006): 3-25. |
| 2006 | Cited in "*Nao Estou Nisto Para Ganhar Dinheiro*: *Discurso e Pratica nas Industrias Criacao*," by Ricardo Gomes Do Amaral Filho. Ph.D. dissertation; Fundacao Getulio *Vargas Escola De Administracao De Empresas De Sao Paulo* (2006); pages 25-27, 33, 211, 261. |
| December 14, 2006 | Interviewed in *The Fort Worth Star-Telegram*: "How Bookstores |

Are Using Loyalty Programs and Discounts to Lure Shoppers," By Heather Landy.

December 4, 2006 — Interviewed in *Shelf Awareness*: "The Culture and Commerce Of Publishing Statistically Speaking," by John Mutter (pages 6-8).

November 29, 2006 — Interviewed in *The Wall Street Journal*: "Riverdeep Is Near Deal to Purchase Houghton Mifflin," by Dennis K. Berman And Jeffrey A. Trachtenberg (page A14).

November 25, 2006 — Interviewed for The Orlando Sentinel: "2 at DBCC Sue on Book Prices, Seek $5 million," by Pedro Ruz Gutierrez.
http://www.orlandosentinel.com/news/orl-collegebooks2506nov25,0,6370820.story?page=2

November 4, 2006 — Interviewed in *The Los Angeles Times*: "You Tube Video Sets Stage For Novel," by Dawn C. Chmielewski.
http://latimes.com/technology/la-fi-vidbooks4nov04,1,301612,print.story?coll=la-he

October 8, 2006 — Interviewed in *Crain's New York Business*: Last of a Vanishing Breed: Some Independent Bookstores beat the odds by Marketing, Making Affiliations," by Matthew Flamm.

September 18, 2006 — Interviewed in *The San Francisco Chronicle*: "Seeking Readers Via 'Book Trailer,' Publisher Tries Out Movie-Style Preview To Market new Book," by Justin Berton.
http://www.sfgate.com

September 2006 — Cited in "Brave New World Or *Plus Ca Change*? Electronic Journals and the Academic Library," by Toby Burrows in *The Australian Academic & Research Libraries, 37*, 3 (September 2006): 174.

2006 — Cited in "The Knowledge Gap: Of Leveling the Playing Field for Low-Income and Middle-Income Children," by Susan B. Neuman and Donna Celano in *Reading Research Quarterly 41*, 2(April-May-June 2006): 176-201.

2006 — Cited in "Toward Context Intermediation: Shedding New Light on the Media Sector," by Thomas Hess and Ludwig Maximilians in *The International Journal on Media Management 8*, 1(2006): 2-8.

August 20, 2006 — Interviewed in *Coeur D'Alene Press* (Idaho): "Students Play Buy the Book," by Linda Ball (pages A1, A3).

August 19, 2006 — Interviewed in *The Wall Street Journal*: "Reading, Writing, and Rocking Out," by John Jurgensen (pages 1, p. 3).

| | |
|---|---|
| August 8, 2006 | Interviewed for *The Tennessean*: "Publishers Snatch Up Top Religion Writers: Authors With Media Visibility and a Message Pay Off Big," By Getahn Ward. |
| August 2, 2006 | Interviewed in *The Wall Street Journal*: "Many Companies Still Cling to Big Hits To Drive Earnings," by Lee Gomes (page B1). |
| July 25, 2006 | Interviewed in *The Connecticut Post*: "If It's Not Homework, Teens Enjoy Reading," by James McGehee. |
| July 2006 | Cited in "A System Destabilized: Scholarly Books Today," by Margaret Stieg Dalton in *The Journal of Scholarly Publishing, 37*, 4(July): 251-269. |
| July 2006 | Interviewed in "Plan For Schedule A: Just How Big Is the EU English-Language Market?" by Ariel Aberg-Riger in *Publishing Trends, XIII (July):* 1, 6-7. |
| June 5, 2006 | Interviewed for *The New York Times*: "Fewer Textbook Sales, But Rising Revenue," by Alex Mindlin (page C3). |
| June 2006 | Cited in "Is Silence Golden? An Inquiry into the Meaning of Silence In Professional Product Evaluations," by Wagner A. Kamakura, Suman Basuroy, and Peter Boatwright in *Quantitative Marketing And Economics, 4*, 2(June): 119-141. |
| May 24, 2006 | Interviewed for *Bookselling This Week*: "Trends 2006 Shows Small Pub Sales More Than Previously Estimated," by David Grogan. |
| May 22. 2006 | Cited in *The Akron Beacon Journal*: "Clinton Lands Book Deal With Public Service Focus." |
| May 20, 2006 | Cited in *The Hollywood Reporter*: "After Strong 2005, Future Book Sales Limited." |
| May 19, 2006 | Interviewed for *The New York Times*: "For Book Publishing in '05, Harry Potter Worked Magic," by Motoko Rich. Article also appeared in newspapers throughout the U.S. |
| May 19, 2006 | Interviewed for *The Washington Post*: "Publishing Industry Had Strong 2005," by Hillel Italie. Article also appeared in throughout the U.S., including *The Los Angeles Times*, and +200 newspapers. News coverage at MSNBC, FOX News, CBS News, ABC News, MSN Money, etc. Additional television coverage in Miami, Ohio, North Carolina, Texas, Georgia, Washington, Denver, Kansas City, Pittsburgh, Milwaukee, etc. Article also appeared in |

| | |
|---|---|
| | Australia, Canada, etc. |
| May 19, 2006 | Interviewed for *Publishers Weekly*: "Early Split Decision at BEA," By Jim Milliot. |
| May 19, 2006 | Interviewed for *The Book Standard*: "Books A $35 Billion Industry Reports BISG," by Kimberly Maul. |
| May 1, 2006 | Interviewed for *The Los Angeles Times*: "Publishers Are Increasingly Willing to Take Teenage Writers Seriously," by Josh Getlin. Article also appeared in newspapers throughout the U.S. |
| May 2006 | Cited in "Completion or Abandonment of Mergers and Acquisitions: Evidence from the Newspaper Industry, 1981-2000," by Katrin Muehlfeld, Padma Rao Sahib, and Arjen van Witteloostuijin. Working paper, Department of Economics, University of Groningen, The Netherlands (pages 16-17). |
| April 4, 2006 | Interviewed for *Newsday*: "Page Burners: Sex and the Teenage Girl," by Tania Padgett. Article also appeared in newspapers throughout the U.S. |
| April-June 2006 | Cited in "The Interplay Between Literacy and Relationships in Early Childhood Settings," by Michaelene Ostrosky, Janet Gaffney, and Dawn Thomas in *Reading and Writing Quarterly 22, 2* (April-June): 173-191. |
| March 13, 2006 | Interviewed for *Crain's New York Business*: "Penguin's Gamble Sign of Book Biz Woes," by Matthew Flamm. |
| March 2006 | Cited in "Internet Exchanges for Used Books: An Empirical Analysis of Product Cannibalization and Welfare Impact," by Anindya Ghose, Michael D. Smith and Rahul Telang in *Information Systems Research 17*, 1(March): 3-19. |
| February 19, 2006 | Interviewed for *The International Herald-Tribune*: "Arms Maker Takes Aim In A les Deadly Field," by Doreen Carvajal. http://www.iht.com |
| January 20, 2006 | Cited in "Strategic Plan for the Entertainment Industry of Trinidad and Tobago: Final Report," by Kenny Philips and the The Music and Entertainment Team of the Standing Committee on Business Development, the Ministry of Trade and Industry (pp. 1-67). |
| January 12, 2006 | Interviewed for *Pittsburgh City Paper*: "Autumn House Springs Forward," by Bill O'Driscoll. |

| | |
|---|---|
| January 2006 | Cited in "Prestige and the University Press," by Steven E. Gump in *The Journal of Scholarly Publishing 37*, 2(January): 69-85. |
| January 2006 | Cited in "Changing Market Information Regimes: A Case Study of the Transition to the BookScan Audience Measurement System in the U.S. Book Publishing Industry," by K. Andrews and P. Napoli in the *Journal of Media Economics 19*, 1(January): 33-54. |
| 2006 | Cited in *How to Become A Fulltime Freelance Writer: A Practical Guide to Setting Up a Successful Writing Business at Home*, by Michael A. Banks (NY: Back State Books/Watson-Guptill Publications, 2006). |
| 2006 | Cited in *How to Get a Literary Agent*, by Michael Larsen (Naperville, IL: Sourcebooks, 2006), page 104. |
| 2005 | Cited in "Interactive Influence of Genre Familiarity, Star Power, and Critics' Reviews in the Cultural Goods Industry: The Case of Motion Pictures," by Kalpesh Kaushik Desai and Suman Basuroy in *Psychology and Marketing 22*, 3(March 2005): 203-223. |
| 2005 | Cited in "Is Silence Golden? An Inquiry into the Meaning of Silence in Professional Product Evaluations," by Wagner A. Kamakura, Suman Basuroy, and Peter Boatwright. Working paper: Duke University, Fuqua School of Business. |
| 2005 | Research cited in *The Digital Hand Vol. II: How Computers Changed the Work of American Financial, Telecommunications, Media, and Entertainment Industries*, by James W. Cortaga (NY: Oxford University press, 2005). |
| 2005 | Cited in "*Selezione e acquisizione dei libri: il ruolo delle biblioteche tra editori, librerie e utenti nelle universita ed istituti pubblici di ricerca in Italia*," by Maria Agnese Giraudo. Universita di Parma, Italia: Universita degli Studi di Parma, Facolta di Lettere e Filosofia. http://hdl.handle.net/1889/473 http://dspace-unipr.cilea.it/handle/1889/473 |
| 2005 | Cited in *A Economia da Cadeia Produtiva do Livro*, by Fabio Sa Earp and George Kornis (Rio de Janeiro: *Banco Nacional de Desenvolvimento Economico e Social*, 2005). |
| 2005 | Cited in *A Economia do Livro: A Crise Atual e uma Proposta de Politica*, by Fabio Sa Earp and George Kornis. Working paper: *Universidade Federal do Rio de Janeiro Instituto de Economia*; |

| | |
|---|---|
| | *Serie textos para Discussao*; TD.004/2005. |
| 2005 | Cited in "*Medienmarkt und Medienmeritorik Beitrage zur okonomischen Theorie der Medien*," by Frank Lobigs. Ph.D. dissertation, *Universitat Zurich*. |
| 2005 | Cited in *Creatief Kapital: Naar Een Beleid Voor de Culturele Industrieen in Vlaanderen*, by Ellen Huijgh (Brussel: Vrije Unisersiteit Brussel, 2005). |
| 2005 | Cited in "Media Economics Research: Methodological Perspectives and Areas for Future Development," by Alan B. Albarran; *Universidad de La Sabana, Facultad de Communicacion Social y Periodismo, Vol. 13* (pages 1-8). |
| 2005 | Cited in "Investigation of Media Efficiency for Real Estate Advertising," by Yuliya Zharkova. M.S. Thesis. Kungliga Tehniska Hogskolan [Royal Technical University, Sweden]. |
| 2005 | Cited in *An Introduction to Book History*, ed. David Finkelstein and Alistair McCleery (London: Routledge, 2005), pages 122-123. |
| 2005 | Cited in "Mass Communication Delivery Methods Used and Possessed by Extension Agents in West Virginia," by Lisa Michelle Neehouse. M.S. Thesis. West Virginia University. |
| 2005 | Research cited in: "Language Learners, Early Literacy, and Reading Policy Reform," by Paula Wolfe and Betsy J. Cahill in *Literacy, Libraries, and Learning: Using Books and Online Resources to Promote Reading, Writing, and Research,* eds. Ray Doiron and Marlene Asselin (Pembroke Publishers, 2005). |
| 2005 | Cited in *Understanding Digital Libraries*, by Michael Lesk (Elsevier, 2005), page 394. |
| November 25, 2005 | Cited by The National Child Care Information Center: "Selected Resources on Literacy." http://www.nccic.org/pubs/goodstart/selected-res-lit.html |
| November 20, 2005 | Cited by the Bring Me A Book Foundation: "Compelling Problem." http://www.bringmeabook.org/about_us.htm |
| November 11, 2005 | Interviewed for *The Wall Street Journal*: "Can An Art Book Be Worth $7,000?" by Marcus Baram (page W6). |
| November 4, 2005 | Interviewed by Jim Zarroli for NPR's "All Things Considered" regarding |

| | |
|---|---|
| | Amazon.com's decision to start selling book pages and book chapters by the page. |
| November-December 2005 | Cited in "Learning the Boss' Way: Ownership, Power, and Learning in Practice and in Workplaces," by Kit Yoong Ng and Ronald M. Cervero in *The International Journal of Lifelong Learning, 24*, 6 (November-December 2005): 489-506. |
| 2005 | Cited in "A Means to Measure," by Rhalee A. Hughes in *Publishing Research Quarterly 21*, 3(Fall 2005): 12-28. |
| November 2005 | Cited in *Eiriks forfatterblogg*: "*Flere boker, faerre kjopere*." http://newth.net/eirik/archives/cat_boeker.html |
| November 2005 | Cited in the Reading and Writing Connection: "The National Reading Panel." http://www.trelease-on-reading.com |
| October 21, 2005 | Cited in Christian Pop Culture: "Religious Book Sales Boom Continues." http://www.edifyingspectacle.org |
| October 8, 2005 | Cited in *Ultimas Noticias*: "*Venda de livros caiu em 2003*." http://www.fundacaofeiradolivro.org |
| September 2005 | Cited in "Internet Exchanges for Used Books: An Empirical Analysis of Product Cannibalization and Welfare Implications," by Anindya Ghose, Michael D. Smith, and Rahul Telang. Working paper at New York University's Stern School of Business and Carnegie Mellon Universitry's Heinz School. http://ssrn.com/abstract=584401 |
| 2005 | Cited in "Outsourcing Academia: How Freelancers Facilitate the Scholarly Publishing Process," by Megan Brand; Master of Publishing thesis, Simon Fraser University (pages 1-62). |
| September 25, 2005 | Cited in *Helion News*: "*Mtodzi czytelnicy glownym celem wydawcow ksiazkowych*." http://helion.pl |
| September 23, 2005 | Interviewed for *The Book Standard*: "Industry Powerhouses Address the State of Book Publishing," by Kimberly Maul. http://www.thebookstandard.com |
| September 1, 2005 | Interviewed for *The Sacramento Bee*: "The Tale of the Little Guys," by Jon Ortiz. Reprinted in *The Rutland Herald* (VT.), etc. |

| | |
|---|---|
| | http://www/sacbee.com/content/business/story/13503000p-14343479c.html |
| August 22, 2005 | Book industry publishing statistical data appeared in *Time*: "Praying for Profits," (pages A7-A9). |
| August 20, 2005 | Interviewed for *The Seattle Post-Intelligencer*: "Amazon to Sell Novellas for 49 Cents," by Greg Wiles (Bloomberg News). http://www.seattlepi.nwsource.com/business/237352_amazon20.html |
| August 15, 2005 | Interviewed for *Newsday*: "Getting New Books to Buzz: Book Publishers Are Using New Methods to Create Interest in New Titles— Even Giving Away Chapters," by Becky Aikman. http://www.newsday.com |
| August 13, 2005 | Interviewed for The Associated Press: "Amazon.com Opens Big Doors for Small Publishers," by Elizabeth M. Gillespie. Appeared in *USA Today* (August 13, 2005), and approximately 1,525 newspapers in the U.S. and abroad. |
| August 11, 2005 | Interviewed for The Associated Press: "More Books," reprinted in *The Casa Grande Valley Newspapers* (Casa Grande, AZ), etc. http://www.zwire.com |
| August 10, 2005 | Interviewed for *The Orlando Sentinel*: "Teen Fiction Explores A Wide Range of Ideas," by Linda Shrieves. Reprinted in *The Bergen Record* (NJ). http://www.southcoasttoday.com/daily/08-05/08-06-05/b011i276.htm http://www.bergen.com |
| August 9, 2005 | Interviewed for *Newsday*: "Harry Potter and the Online Pirates: Illegal Electronic Versions of Top-Seller by J.K. Rowling Flood Internet, Raising Profile of Literary Thievery," by Richard J. Dalton. Reprinted in *The Orlando Sentinel*, *The Bergen Record, The Miami Herald, The Buffalo News,* etc. http://www.orlandosentinel.com http://ww.bergen.com http://www.miamiherald.com |
| July 19, 2005 | Interviewed in *The Arkansas Democrat Gazette*: "Potter Surpasses Itself with Sixth Installment," by Hillel Italie. http://www.nwanews.com/story/adg/122549 |
| July 16, 2005 | Interviewed for Bloomberg.com: "Potter Fans Jam Stores as Amazon.com Records Tumble," by Greg Wiles. http://www.bloomberg.com |

| | |
|---|---|
| July 15, 2005 | Interviewed for *The Chicago Tribune*: "Nothing Halfway in Book No. 6 Promotion: *Harry Potter and the Half-Blood Prince* Is a Midsummer's Dream for Booksellers partly Because It Will Lure Crowds to Buy Other Books" by Geoff Dougherty. |
| July 15, 2005 | Interviewed for Reuters (United Kingdom): "Publishing Investors Hope for Harry Potter Magic," by Jeffrey Goldfarb and Paul Thomasch. |
| July 15, 2005 | Interviewed or Bloomberg.com: "*Harry Potter* Orders Signal Book Will Be Top Seller." www.bloomberg.com |
| July 12, 2005 | Interviewed for National Public Radio's (NPR) WHYY-FM: "On The Media:" "Trends in Book Publishing 2005," by Marty Moss-Coane. |
| July 10, 2005 | Interviewed for *The Denver Post*: "An Almighty Market: God is a Big Business in the Publishing World, As Long as Writers Steer Clear of Any Forbidden Territory," by Heather Grimshaw. http://www.devnerpost.com |
| July 5, 2005 | Interviewed for National Public Radio's (NPR) "All Things Considered:" "Religious Books at Core of Upswing," by Martha Woodroof. |
| July 2005 | Cited by The Progress and Freedom Foundation: "The Comcast-Time Warner Deal for Adelphia: Much Ado About Nothing," by Adam Thierer and Daniel English. http://www.pff.org |
| June 27, 2005 | Interviewed for *The New York Times*: "A Publisher Borrows A Page From the Movies," by Brian Montopoli (page C4). http://www.nytimes.com |
| June 24, 2005 | Interviewed for *The Wall Street Journal*: "You're Reading… What?" By Sally Beatty (pages W1, W4). http://www.wsj.com |
| June 20, 2005 | Interviewed for *The Tennessean* [Nashville, TN]: "Worship Moving," Beyond Hymnals," by Getahn Ward. http://www.tennessean.com |
| June 16, 2005 | Interviewed in *The Book Standard*: "The Looming Threat of Piracy: How Publishers Are losing More Than a half a Billion Bucks Overseas While Keeping Quiet at Home," by Rachel Deahl. http://www.thebookstandard.com |

| | |
|---|---|
| June 13, 2005 | Interviewed in *Crain's New York Business*: "Paperback Pubs Plot Twist," By Matthew Flamm (pages 3, 21). |
| June 3, 2005 | Cited by Peter Boch in *American Digest*: "In Coldest Type: Crack Addition in American Publishing." http://americandigest.org |
| June 3, 2005 | Interviewed in *The Wall Street Journal*: "Quest for Best Seller Creates A Pileup of Returned Books," by Jeffrey A. Trachtenberg (pages A1, A8). |
| June 2, 2005 | Cited in *The New York Times*: "Expo Week Arrives, And Books Are Back," by Edward Wyatt (pages E1, E7). |
| May 29, 2005 | Interviewed for *The Tennessean* [Nashville, TN]: A Test of Publishers' Faith: Authors Of Religious Books Earning Substantial Deals," by Getahn Ward. http://www.tennessean.com |
| May 23, 2005 | Interviewed for *Publishers Weekly*: "School, Religion Bright Spots," By Jim Milliot (page 13). |
| May 19, 2005 | Interviewed for *The Philadelphia Inquirer*: "Smiley Phrases," by Alfred Lubrano. http://www.philly.com |
| May 18, 2005 | Cited in *Ksiazka Wirtualna Polska*: "*Harry Potter ratuje amerykanskich wydawcow*." http://ksiazki.wp.pl |
| May 16, 2005 | Interviewed for the Associated Press: "Publishers Putting Out Too Many Books," by Hillel Italie. Article ran in/on The *New York Times*, *The Wall Street Journal*, *The Washington Post*, ABC News, NPR, FOX News, *The Los Angeles Times*, *Macleans* (Canada), *The Miami Herald, Forbes, The Chicago Tribune, The Charlotte Observer*, Canada.com News, and in approximately 1,525 newspapers in the U.S. and abroad. |
| May 16, 2005 | Interviewed for *The Book Standard*: "BISG Trend Report Sees Industry Growth," by Rachel Deahl. http://www.thebookstandard.com |
| May 3, 2005 | Interviewed for *The Ventura County Star* (CA): "'Ripoff 101' Study: College Text Costs Average $900," by John Scheibe. http://www.venturacountystar.com |
| May 12, 2005 | Cited in "Does Watching TV Make Us Happy?" by Bruno S. Frey |

| | |
|---|---|
| | Christine Benesch, and Alois Stutzer; The Institute for Empirical Research, University of Zurich; working paper #214 (pages 1-41) |
| April 24, 2005 | Interviewed for Bloomberg News: "Losses on the Books for Penguin" By Charles Goldsmith. http://www1.venturycountystar.com |
| April 17, 2005 | Interviewed for *The Washington Post*: "Literary Prizes, and the Near-Impossible Task of Picking 'The Best Book of the Year'" by Marina Krakopvsky (page BW08). http://www.washingtonpost.com/wp-dyn/articles/A55004-2005Apr14.htm |
| 2005 | Cited in "Economic Concentration in Agricultural Magazine Publishing: 1993-2002," by Mark W. Stuhlfaut in the *Journal of Media Economics 18*, 1(2005): 23, 33. |
| 2005 | Cited in "MLB as Media Product," by Robert V. Bellamy, Jr. and James R. Walker in *Nine: A Journal of Baseball History and Culture 13*, 2(2005): 19-30 [University of Nebraska Press]. |
| 2005 | Cited in "*Toekomst Muziek in Slimme Netwerken: Thuispiraterij, Auteursrechten en de Muziekindustrie*," by Albert Benschop; University of Amsterdam; Web van vermaak. http://64.233.161.104/search?q=cache |
| 2005 | Cited in "The Bridges of Madison County and Iowa: Production, Reception, and Place," by Gregory Ralph Wahl; Ph.D. dissertation University of Maryland. |
| April 7, 2005 | Interviewed for the Associated Press "Students Surf Net for Textbook Deals" by Scott Bauer. Article ran in/on The *New York Times,* MSNBC.com, CNN.com, *The Seattle Post Intelligencer*, *The Kansas City Star, The Charlotte Observer,* and in 1,525 newspapers. Article also cited by U.S. media, including KTRW-TV, Wired News, philly.com, boston.com, etc., and abroad in The United Kingdom (*The Guardian*), India (Keralanext), etc. |
| 2005 | Cited in *No Such Thing as Over-Exposure: Inside the Life and Celebrity of Donald Trump*, by Robert Slater (Upper Saddle River, NJ: Pearson/Prentice-Hall, 2005) (page 151). |
| March 27, 2005 | Interviewed for *The New York Post*: "Holy Cash Cow: Publishers Peddling Christian Books," by Jennifer Gould Keil (page 33). |
| March 7, 2005 | Interviewed for *Advertising Age*: "Religious Publishers Tap into Children's Crusade," by James B. Arndorfer (page 53). |

| | |
|---|---|
| March 2005 | Interviewed for *Indianapolis Monthly*: "Unsportsmanlike Conduct," by Evan West (pages 70, 72, 74, 76). |
| February 2, 2005<br><br>and | Interviewed for *The Los Angeles Times*: "College Textbook Prices Criticized," by Stuart Silverstein (page A12). Reprinted by the Trinidad<br><br>Tobago Online Community, etc.<br>http://www.latimes/com/news/nationworld/nation/la-natexts2feb02 |
| February 1, 2005 | Book review of *The Book Publishing Industry* (2nd ed.) in *Reference & Research Book News*;<br>http://bir1.epnet.com |
| 2005 | Cited in "Clear Channel and the Public Airwaves," by Dorothy Kidd in *News Incorporated*, Eliot D. Cohen, ed. (NY: Prometheus Books, 2005). |
| 2005 | Cited in *Books in the Digital Age* by David B. Thompson (Cambridge, UK: Polity Press, 2005) |
| 2005 | Research cited in *Playful Reading: Positive, Fun Ways to Build the Bond Between Preschoolers, Books, and You*, by Carolyn Munson-Benson (Minneapolis: Search Institute Press, 2005). |
| 2005 | Cited by Adam D. Thierer in *Media Myths: Making Sense of the Debate Over Media Ownership* (Washington, DC: The Progress and Freedom Foundation) (pages 22, 39). |
| 2005 | Cited by Karsten Xuereb in "Music and Publishing in the Age of Digitization."<br>http://adriangrima.250free.com |
| 2005 | Cited in "Clustering Media Operations: Rationales and Managerial Challenges," by Hugh J. Martin in *Media Product Portfolios: Issues In Management of Multiple Products and Services* by Robert G. Picard (ed.) (Mahwah, NJ: Lawrence Erlbaum Associates, 2005) (page 114). |
| 2005 | Cited in "Wikipedia:" "Media Economics."<br>http://en.wikipedia.org/wiki/Media_economics |
| 2004 | Cited in Harvard Business School Case (9-704-438): "Random House," by Bharat N. Anand, Kyle Barnett, and Elizabeth Carpenter (pages 1-2-3). |
| 2004 | Cited in "The Economics of Books," by Marcel Canoy, |

| | |
|---|---|
| | Jan C. Van Ours, and Frederick Van Der Ploeg. Paper presented at the Princeton University conference on "The Economics of Art and Culture." In progress for *The Handbook of the Economics of Art and Culture* (Amsterdam: North-Holland, 2005). |
| 2004 | Cited in "John Grisham's Megabestsellers," by Christine Evian in *Crime Fiction: Subverted Codes and New Structures*, eds. Francois Gallix and Vanessa Guignery (Paris: Sorbonne, 2004) (pages 9, 11-12, 14).<br>texts-et-critique-du-texts.Paris-Sorbonne.fr |
| 2004 | Cited in "Research on Learning to Read— At School, At Home, and in the Community," by Barbara M. Taylor and P. David Pearson in *The Elementary School Journal 105*: 167-181. |
| December 27, 2004 | Interviewed for *The Ann Arbor News*: "Potter Pre-Orders Pile Up," by Mike Ramsey.<br>http://www.mlive.com |
| December 17, 2004 | Interviewed for *The New York Sun*: "Publishing: The Publications 'Influentials' Are Reading," by Myrna Blyth (page 20). |
| December 13, 2004 | Interviewed for *Advertising Age*: "Is Nothing Sacred? Bible Gets Series Of Makeovers; Publishers Freshen Up Good Book to Target Younger Demographic," by James B. Arndorfer.<br>http://www.adage.com |
| 2004 | Cited in "An Individual Psychology of Novelty-Seeking Creativity and Innovation," by Tanja Sophie Schweizer. Ph.D. dissertation; Erasmus University, Rotterdam, The Netherlands (page 230). |
| 2004 | Cited in "Changes and Consistency: China's Media Market After WTO Entry," by Mu Lin, *Journal of Media Economics 17*, 3(2004): 177-192. |
| 2004 | Cited *in No Trespassing: Authorship, Intellectual Property Rights, and the Boundaries of Globalization*, by Eva Hemmungs Wirten (Toronto: University of Toronto Press, 2004). |
| November 24, 2004 | Interviewed for *The Wall Street Journal*: "Selling Back *The Da Vinci Code*," by Jeffrey A. Trachtenberg (pages D1, D4). |
| November 7, 2004 | Interviewed for *The Washington Post*: "Making Books," By Marina Krakpvsky (page BW09). |

October 4, 2004 — Interviewed for *The Wall Street Journal*: "Targeting Young Adults," by Jeffrey A. Trachtenberg (pages B1, B5).

September 23, 2004 — Interviewed for *The Bergen* [N.J.] *Record*: "Christian Books Achieve Mass-Market Status," by Kristin E. Holmes (page L-5).

August 24, 2004 — Interviewed for *The Providence [R.I.] Journal*: "The New Math of College Textbooks," by Paul Grimaldi. Also syndicated to Knight Ridder's "Tribune Business News" service. Also appeared in *The Corvallis Gazette-Times* and The American Marketing Association's "MarketingPower.com News."
http://www/projo.com/cgi-bin/bi/gold_print.cgi
http://www.intellisearchnow.com

August 23, 2004 — Interviewed for the *Fort Worth Sun-Telegram*: "Summer's Surprise Bestseller," by Liz Stevens. Article also appeared in The *Houston Chronicle* (August 25, 2004) and *Newsday* (August 21, 2004). Also syndicated by Knight Ridder's "Tribune Business News" service.
http://www/dfw.com/mld/dfw/living/9460270.htm?template=contentModules/printstory.jsp

August 2, 2004 — Cited in "Static and Dynamic Pricing in Online Markets: Evidence from Books," by Karen Clay, Michael Smith, and Eric Wolff. Working Paper, Carnegie Mellon University.

August 2004 — Cited in "Competition and the Non-Profit Arts: The Lost Industrial Organization Agenda," by Bruce A Seaman in the *Journal of Cultural Economics 28*, 3(August 2005): 167-193.

2004 — Cited in "Broadcast Network Television, 1955-2003: The Pursuit of Advertising and he Decline of Diversity," by Mara Einstein in the *Journal of Media Economics 17*, 2(2004): 145-155.

2004 — Cited in "Estimation of the Policy Measures Impact on the Book Market of Ukraine," by Andrij Popovych. M.A. Thesis (in Economics); National University "Kyiv-Mohyla Academy (The Ukraine).
http://eerc.kiev.ua/research/matheses/2004/Popovych_Andriy/body.pdf

2004 — Cited in "Ownership Diversity Within the Media Industry: Trends and Current Conditions," by Thomas E. Vizcarrondo; Master of Arts Thesis, University of Central Florida (pages 1-59).

July 22, 2004 — Interviewed for *The Chicago Sun-Times*: "The End of Books?" by Kevin Nance and Mike Thomas.
http://www.suntimes.com/cgi-bin/print.cgi

July 22, 2004 Interviewed for *The Chicago Sun-Times*: "The British Are Reading—And We're Not," by Kevin Nance and Mike Thomas. http://www.suntimes.com/cgi-bin/print.cgi

July 18, 2004 Interviewed for *The Philadelphia Inquirer*: "Big Outlets Reap Most of The Glory from Big Sellers Like 'The Purpose-Driven Life," by Kristin E. Holmes. Article also appeared in *Newsday* (August 20, 2004), The *Fort Wayne News Sentinal* (July 21, 2004), the Nashville *Tennessean* (August 8, 2004), the *Erie Times-News* (July 24, 2004), etc. http://www.philly.com/mld/philly/9179397.htm?template=contentModules/printstory.jsp

July 12, 2004 Interviewed for The *New York Times*: "E-Commerce Report: As Online Sales Soar for Used Books, The Publishing Industry's Fears May Sound Hauntingly Familiar to the Music Industry," by Bob Tedeschi (page C5).

July 2004 Interviewed for *Publishing Trends*: "Used Blues: Used Books Become Newer Everyday, To Many Publishers' Dismay," by Tedra Meyer (pages 1, 7).

July 2004 Cited in "The Effect of Screen Quotas on the Self-Sufficiency Ratio in Recent Domestic Film Market," by Byoungkwan Lee and Hyuhn-Suhck Bae in the *Journal of Media Economics 17*, 3(2004): 175.

June 16, 2004 Interviewed for *The Argus-Leader* (Sioux Falls, SD): "Lost in Literature," by Jennifer Sanderson. http://www.argusleader.com

June 2004 Cited in "Media Companies and their Strategies in Foreign Television Markets," by Ulrike Rohn in *Institut fur Rundfunkokonomie as der Universitat zu Koln [Arbeitspapiere des Instituts fur Rundfunkokonomie An der Universitat zu Koln* (pages 1-162).

May 22, 2004 Cited in Audiobookcafe.com: "Sales Growth for Audiobooks." http://www.audiobookcafe.com

May 17, 2004 Interviewed for *Publishers Weekly*: "BISG Forecasts Sales Growth of 3.8% in 2004," by Jim Milliot (pages 5, 8).

May 14, 2004 Cited in Teleread: "E-books as an Rx—Even When Harry Potter Can't Revive a Sick P-book biz." http://www.teleread.org

May 14, 2004 Cited in *O Globo* (San Pablo): "Vanda of Books Fell in 2003," by Luiz Garcia.

http://216.239.39.104/translate

May 13, 2004 — Interviewed for the Associated Press "New Study Shows Big Drop in Books Sold," by Hillel Italie. Article ran in The *New York Times, The Miami Herald, The Detroit News*, and in 1,525 newspapers. Article also cited by U.S. media, including *The Hollywood Reporter*, Fox News, KDKA-AM radio (Pittsburgh), CBS News, ABC News, etc., and abroad in The United Kingdom, Brazil, Portugal, Croatia, etc.

May 13, 2004 — Interviewed for *Publishers Lunch:* "BISG Data: Unit Sales Keep Dropping; Used Books Keep Hurting; Small Publishers Are Surveyed," by Michael Cader. *Publishers Lunch* is published by the Publishers Marketplace (circulation: +20,000).

May 12-14, 2004 — Cited in "A Helical Model of Media Competition, Innovation, and Performance," by Richard van der Wurff; paper presented at the 6th World Media Economics Conference, *Centre d'etudes sur les medias* and the *Journal of Media Economics*, HEC Montreal, Canada (pages 1-21).

May 12, 2004 — Interviewed for *PW Newsline*: "BISG Says Sales Will grow 3.8% in 2004." *PW Newsline* is published by *Publishers Weekly* (circulation 30,000).

May 2004 — Cited in "Bestseller Lists and Product Variety: The Case of Book Sales," by Alan T. Sorensen. Working Paper: Stanford University Graduate School of Business.

2004 — Cited in *Markets from Culture: Institutional Logics and Organizational Decisions in Higher Education Publishing* By Patricia H. Thornton (Stanford, CA: Stanford University Press, 2004) (page 170).

2004 — Cited in "Environmental and Market Changes Driving Strategic Planning in Media Firms," by Robert G. Picard in *Strategic Responses to Media Market Changes* (Jonkoping, Sweden: Jonkoping International Business School, 2004 (page 15).

2004 — Cited in *MSH: Maisons des Sciences de l'Homme: Le Portail du Reseau*
http://www.msh-reseau.prd.fr/RevuesSom/detailrevue.jsp?Drevue=%22Journalx032;ofx032

2004 — Cited in "Vertical Integration and the Relationship Between Publishers and Creators," by Ian MacInnes, Kasama Kongsmak, and

Robert Heckman in the *Journal of Electronic Commerce Research 5*, 1(2004): 25-37.

April 21, 2004 — Cited in *Business Wire*'s "Baskin-Robbins and First Book to Host Fifth Annual 'Free Scoop Night'; Free Ice Cream Is a Sweet Way to Support Literacy in Houston."

March 31, 2004 — Interviewed for *The Los Angeles Times*: "Students Find Ways to Fight High Cost of Textbooks" by Stuart Silverstein http://www.latimes.com/news/local/la-me-class31mar31, 1, 5274126, print.story

March 11, 2004 — Interviewed for *USA Today*: "10 Years of Best Sellers: How the Landscape Has Changed" by Bob Minzesheimer (pages A1, A2).

March 2004 — Cited in "The Tension Between Quality Journalism and Good Business in Canada: A View From Inside," by Petty Bozonelos in *Communications 29,* 1(March): 77-92.

March 2004 — Cited in "The JAL Guide to the Professional Literature," by Laura Reiner and Allen Smith in *The Journal of Academic Librarianship 30*, 2 (March 2004): 166-173.

February 14, 2004 — Cited in "Project Report to the North Carolina Department of Public Instruction: North Carolina Reading Excellence Act External Evaluation," by Jill Fitzgerald (pages 1-108).

January 25, 2004 — Interviewed for *The Dallas Morning News*: "Read'em and Weep" By Doug J. Swanson. http://www.dallasnews.com/cgi-bin/bi/gold_print.cgi

January 2004 — Cited in "Is Copyright Necessary?" by Terrance A. Maxwell. Working paper, SUNY Albany.

2004 — Cited in *Writing the Breakthrough Business Book: The Ultimate Guide for Consultants, Entrepreneurs, Executives, Experts, and Writers* (NY: Content Publishers, 2004).

2004 — Cited in "Rent Seeking: A Textbook Example" by Paul Pecorino. Working paper, The University of Alabama, Economics, Finance, and Legal Studies (#04-01-01).

2004 — Cited in "General Communication," by Chris Sterling in *Communication Booknotes Quarterly 35*, 1(2004): 39-42.

2004 — Cited in *Editing Fact and Fiction: A Concise Guide to Book Editing* by Richard Marek (New York: Cambridge University Press,

| | |
|---|---|
| | 2004). |
| 2004 | Cited in "Media Economics," by Alan B. Albarran in *The Sage Handbook of Media Studies,* John Downing, ed., (Thousand Oaks, CA: Sage, 2004): 291-306. |
| 2004 | Cited in "Book Industry Consolidation and Authors' Income," by Richard J. Butler in *Publishing Research Quarterly 20*, 2(Summer 2004): 9-18. |
| 2004 | Cited in "Head Start Families Sharing Literature," by Connie R. Green and Sharen W. Halsall in *Early Childhood Research & Practice, 6*, 2(Fall 2004). http://ecrp.uiuc.edu/v6n2/green.html Also in *"Maneras de Compaetir la Literatura en Familias Participantes De Head Start*," ECPR, 6, 2(Fall 2004). http://ecrp.uiuc.edu/v6n2/green-sp.html |
| 2004 | Cited in *Language Policy and Literacy Orientation: Introduction* by Olivia N. Sarach and Bernard Spodex (IAP: 2004). |
| 2004 | Research cited in *Understanding Digital Libraries, 2nd Edition*, by Michael Lesk (San Francisco: Morgan Kaufman, 2004). |
| 2004 | Research cited in *Children's Book Corner: A Read-Aloud Resource With Tips, Techniques, and Plans for Teachers, Librarians, and Parents Grades 1 and 2*, by Judy Bradbury (Santa Barbara, CA: Libraries Unlimited, 2004). |
| 2004 | Research cited in: *Contemporary Perspectives on Language Policy and Literacy Instruction in Early Childhood Education*, ed. Olivia N. Saracho (Information Age, 2004). |
| 2004 | Research cited in: "Copyright's Communications Policy," by Timothy Wu; American Law & Economics Annual Meetings. http://law.bepress.com/alea/14th/art5 |
| 2003 | Cited in *The Chicago Manual of Style, 15th ed.* (Chicago: The University of Chicago Press, 2003) (page 871). |
| 2003 | Cited in *Politics of Knowledge* by Richard M. Ohmann and Janice Radway (Middletown, CT: Wesleyan University press, 2003) (page 274). |
| 2003 | Cited in "The Seers of Menlo Park," by Sam Binkley in *Journal of Consumer Culture 3*, 3(2003): 283-313. |

| | |
|---|---|
| 2003 | Cited in *Handbuch Medien—und Multimediamanagement*, by Berend W. Wirtz (Gabler Verlag, 2003). |
| 2003 | Cited in *Le Leggi del Cinema. Il Contesto Italiano Nelle Politiche Communitarie,* by Carmello Rocca, Gianni Profita, and Giuliano Urbani. |
| December 22, 2003 | Cited in "Evaluative Schemas and the Attention of Critics in the U.S. Film Industry," by Greta Hsu. Working paper, Graduate School of Business, Stanford University. |
| November 2003 | Cited in "Consumer Surplus in the Digital Economy: Estimating The Value of Increased Product Variety at Online Booksellers," by Erik Brynjolfsson, Yu Hu, and Michael D. Smith in *Management Science 49*, 11(November 2003): 1580-1596. |
| November 2003 | Cited in "The Seers of Menlo Park," by Sam Binkley, in the *Journal of Consumer Culture 3*, 3(November 2003):283-313. |
| October 2003 | Cited in "How Critical Are Critical Reviews? The Box Office Effects Of Film Critics, Star Power, and Budgets" by Suman Basuroy, Subimal Chatterjee, & S. Abraham Ravid in The *Journal of Marketing 67* (October 2003): 103-117. |
| October 2003 | Cited in "History and the Future of Scholarly Publishing" by Robert B. Townsend in *Perspectives: The Newsmagazine of the American Historical Association 41,* 7(October 2003): 32-37, 41. |
| 2003 | Cited in "A Structural Analysis of Media Convergence: Cross-Industry Mergers and Acquisitions in the Information Industries," by Bum Soo Chon, Junho H. Choi, George A. Barnett, James A. Danowski, and Sung-Hee Joo in the *Journal of Media Economics 16,* 3(141-157). |
| July-August 2003 | Interviewed for *The Crisis Magazine*'s "Black History Thriving at University Presses" (pp. 52-53). *The Crisis Magazine* was founded by the NAACP in 1910; the founding editor was W.E.B. DuBois. |
| June 28, 2003 | Interviewed for *Dallas Morning News*: "Big-Screen Adaptations of Comic Book Heroes Boost Profits for Entire Industry," by Leva M. Augstums. Also syndicated by Knight Ridder's "Tribune Business News" service. |
| June 22, 2003 | Interviewed for Reuters' "Used-Book Sellers to Jump on Potter Mania." http://www.reuters.com/printerFriendlyPopup.jhtml?type=topNews&storyID=2968433 |

| | |
|---|---|
| June 19, 2003 | Interviewed for Reuters' "Used-Book Sellers Ready to Pounce on Potter Mania." http://www.reuters.com/printerFriendlyPopup.jhtml?type=topNews&storyID=295868 |
| June 2003 | Cited in "Audience Concentration in the Media: Cross-Media Comparisons and the Introduction of the Uncertainty Measure," by Jungsu Yim in *Communications Monographs 70*, 2(June 2003): 114-128. |
| May 2003 | Cited in "University Press Book Prices" in *College and Research Libraries News, Vol. 64*, No. 5 (May 2003) by Ann Viles (published by The Association of College and Research Libraries). http://www.ala.org |
| April 2003 | Cited in "Reviewing the Reviewers: The Impact of Individual Film Critics On Box Office Performance" by Suman Basuroy, Peter H. Boatwright, and Wagner Kamakura. State University of New York at Buffalo, Working Paper, pages 11, 43. |
| April 2003 | Cited in "Bestseller Lists and Product Variety: The Case of Book Sales," By Alan T. Sorensen; Stanford University; Working Paper, pages 1-24. |
| March 27, 2003 | Interviewed for *The Chronicle of Higher Education's* "Today's News:" "University Presses Leave 'Money on the Table' by Underpricing, Report Says." http://chronicle.com |
| March 24, 2003 | Interviewed for *Publishers Weekly*: "AAP Launches Revamped Statistics Program" (page 14). |
| March 2003 | Cited in "The Scholarly Review Process at the University of Toronto Press," by Deborah Cooper. Simon Fraser University M.A. Thesis (page 12). |
| 2003 | Cited in "Books and Digital Technology: A New Industry Model" by Dan Shaver and Mary Alice Shaver in the *Journal of Media Economics, 16*, 2 (Spring 2003): 71-86. |
| 2003 | Cited in "The Future of Scholarly Publishing: MLA Ad Hoc Committee on the Future of Scholarly Publishing" in The *Journal of Scholarly Publishing 34*, 2(January 2003): 65-82. |
| 2003 | Cited in "Bibliography and Textual Criticism" in *The Year's Work in English Studies 82,* 1(2003): 6 [Oxford University Press; The English Association's Qualitative Narrative Bibliographical Review of Scholarly Work on English Language and Literature Written in English]. |

| | |
|---|---|
| 2003 | Cited in *Time and Media Markets*, eds. Alan B. Albarran and Angel Arrese (Mahwah, NJ: Lawrence Erlbaum & Associates, 2003) (pages 8, 11). |
| 2003 | Cited in *Digital Scholarship in the Tenure, Promotion, and Review Process* by Deborah L. Andersen (Armonk, NY: M.E. Sharpe, 2003). |
| 2003 | Cited in *Entertainment and Society: Audiences, Trends, and Impacts* by Shay Sayre & Cynthia King (Thousand Oaks, CA: Sage Publications, 2003) (page 162). |
| 2003 | Cited in "Nonprofit Organizations and the Intersectoral Division of Labor in the Arts" by Paul DiMaggio, Princeton University, Center For Arts and Cultural Policy Studies Working Paper, pages 29, 37. |
| 2003 | Cited in "Niche Markets, Global Markets, and Productive Diversity in The Market for Published Materials: Creator to Consumer in a Digital Age," by Bill Cope, Tom Davis, and Mary Kalantzis. Faculty of Education, Language, and Community Services, Royal Melbourne Institute of Technology, page 13. |
| 2003 | Cited in "Ucinki Zalozniske Industrije in Braline Kulture," by Maja Breznik. http://scholar.google.com/ |
| 2003 | Cited in *How to Become a Fulltime Freelance Writer: A Practical Guide to Setting Up a Successful Writing Business at Home* By Michael A. Banks (Watson Guptil, 2003). |
| 2003 | Cited in Jeff Herman's Guide to Book Publishers, Editors, and Literary Agents by Jeff Herman (Writer Inc, 2003). |
| 2003 | Cited in "Facts About Children's Literacy." National Education Association. |
| 2003 | Cited in "Caslon Analytics Profile: Duration of Copyright." Caslon Analytics (U.K.), page 2. |
| 2002 | Cited in "The Future of Scholarly Publishing: MLA Ad Hoc Committee on the Future of Scholarly Publishing." The Modern Language Association's *Profession 2002*: 172-186 [also cited in The *Journal of Scholarly Publishing*; see 2003 above]. |
| 2002 | Cited in *The Cultural Industries* by David Hesmondhalph (Thousand Oaks, CA: Sage Publications, 2002), page 272. |

| | |
|---|---|
| 2002 | Cited in *Boken— verneverdig eller livskraftig*? By Egil Bakke, *Institutt for offentlige styringsformer, Senter for Media okonomi, Handelsh oyskolen* Bl; Discussion paper 2/2002 (ISSN: 0807-3406); pages 39-40. http:/www.bi.no |
| 2002 | Cited in "*Marketing-Leistungsmessung: Dargestellt am Beispiel von Fachmedienunternehmen*", by Gerald Kiene. Ph.D. dissertation, Llmenau, Techn. Univ. Fakultat fur Wirtschaftswissenschaften. |
| December 3, 2002 | Interviewed for Salon.com: "Why Do Books Cost So Much?" http://www.salon.com/books/feature/2002/12/03/prices/print.html |
| December 2002 | Cited in *International Bibliography: Business and Financial Media* by Thomas Schuster (Leipzig, Germany: *Institut fur Kommunikations-Und Medienwissenschaft Universtat Leipzig*, 2002): 19. |
| October-November 2002 | Cited in "Partnerships Can Make A Difference," in *Reading Today 20*, 2 (page 6), by Jerry L. Johns. |
| October 2002 | Cited in "Tracing Literary Careers— Four Case Studies From the 1940 Cohort of Fiction debut Writers in the United States," by Blom M. Bolkeus in *Poetics 30*, 5(October 2002): 365-380. |
| October 2002 | Cited in "The Music Industry in the New Millennium: Global and Local Perspectives" by David Throsby, Macquarie University, Sydney, Australia. Working paper prepared for the Global Alliance for Cultural Diversity, Division of Arts and Cultural Enterprise, UNESCO. |
| October 2003 | Cited in "*Markte, Geschaftsmodelle und Strategieoptionen von Online-Unternehmen," [Diplomarbeit zur Erlangung des Magistergrades an der Geisteswissenschaftlichen Fakulat der Universtat Salzburg*] by Peter Riegersperger (pages 1-206). |
| 2002 | Cited in "The Franklin H. Martin Memorial Lecture," by S.I. Schwartz in *The Journal of the American College of Surgery, 195*, 6(December 2002): 749-753. |
| 2002 | Cited in *Media Economics: Understanding Markets, Industries, and Concepts*, by Alan Albarran (Ames, IO: Iowa State Press/Blackwell, 2002), page 182. |
| 2002 | Cited in *The Writer's Legal Guide: An Author's Guild Desk Reference*, by Ted Crawford (NY: Allworth Press, 2002), page 349. |

| | |
|---|---|
| Summer 2002 | Cited in "New Media as Catalysts for Change in the Transformation Of the Book Publishing Industry" by Nina D. Ziv in *JMM: The International Journal on Media Management, 4*, 2(Summer 2002): 66-74. |
| June 18, 2002 | Interviewed for *The Bookseller* [United Kingdom]: "U.S. Market Outlook" (page 11). |
| June 2002 | Cited in "Careers in Academic Publishing" by the Woodrow Wilson National Fellowship Foundation's conference "The Humanities at Work." http://www.woodrow.org |
| May 14, 2002 | Interviewed for *The Washington Post*: "Unhappy Ending? Some Publishers Don't Buy It" (page C1). |
| May 13, 2002 | Interviewed for *Forbes*: "Outfront" (pages 47-48). |
| May 9-11, 2002 | Cited in "Similarity Despite Variety: An Economic Explanation Of the tendency Towards Standardization in the Media Markets, Using Germany as an Example" by Insa Sjurts, University of Flensburg, Germany. Working paper. |
| May 5, 2002 | Interviewed for the Associated Press: "Booksellers Convention Aisles Jammed." Article appeared in The *New York Times, The Los Angeles Times, The Houston Chronicle*, and a total of 1,525 newspapers. |

*http://wire.ap.org/APnews/center_package.html?FRONTID=ARTS&PACKAGEID=books&STO*

| | |
|---|---|
| May 3, 2002 | Interviewed for the Associated Press: "More Books Out, but Sales Are Down." Article appeared in The *New York Times, The Los Angeles Times, The Houston Chronicle*, and a total of 1,525 newspapers. |

*http://wire.ap.org/Apnews/center_story.html?FRONTID=ARTS&STORYID=APIS7J9JUP00*

| | |
|---|---|
| April 15, 2002 | Interviewed for *Forbes*: "Chapter Two: Barnes & Noble Is Diving Into the Publishing Business" (pages 44, 46). |
| April 15, 2002 | Interviewed for *Forbes*: "Trash Sells: Few People Have Gone Broke Underestimating the Taste of the Book-Buying Public" (pages 118-119). |
| April 2002 | Cited in *Marketing-Leistungsmessung. Dargestellt am Beispiel von Fachmedienunternehmen*," by Gerald Kiene. Fakulat fur Wirtschafswissenschaften, Technische Universitat IlMenau. |
| March-April 2002 | Cited in "Not Enough Books in the Classroom?" in *Read All About It: The Reading is Fundamental Newsletter*, page 4 |
| February 2002 | Cited in "Cultural Economics, Copyright and the Cultural Industries," |

Ruth Towse. Working paper; Erasmus University, Rotterdam, The Netherlands.

2002 Cited in "Growth and Change in Trade Book Publishing: What I Learned from the Numbers" by Stephanie Oda in *Scholarly Publishing: Books, Journals, Publishers, and Libraries in the Twentieth Century* (New York: John Wiley & Sons, Inc., 2002) (pages 63-94).

2002 Cited in "Structure and Competition in the U.S. Home Video Game Industry," by Dmitri Williams in *JMM: The International Journal On Media Management 4,* 1(Spring 2002): 41-54.

2002 Cited in *The Entertainment Marketing Revolution* by Al Lieberman with Patricia Esgate (Upper Saddle River, NJ: The Financial Times-Prentice Hall, 2002) (page 167).

2002 Cited in *The Writer's Guide to Book Editors, Publishers, and Literary Agents, 2003-2004: Who They Are! What They Want! And How to Win Them Over* by Jeff Herman (San Francisco: Prima, 2002).

2002 Cited in "The Structure of the Filmed Entertainment Industry in Japan: Under the Influence of Blurring Boundaries" by Yoko Kagami in *Keio Communication Review 24*(2002): 43-58.

2002 Cited in "Edward T. Hall and the History of Intercultural Communications: The United States and Japan" by Everette M. Rogers, William B. Hart, and Yoshitaka Mike in *Keio Communication 24* (2002): 3-27.

2002 Cited in "Implications of Digital Rights Management for Online Music— A Business Perspective," by Willms Buhse in *Lecture Notes In Computer Science: Security and Privacy in Digital Rights Management, Vol. 2320* (Heidelberg: Springer-Verlag, 2003), page 201.

2002 Cited in "The Free Radio Movement, Its Impact on Radio, and Implications for Democracy in Media," by Peter Brinson. Working paper: New College (Florida) (page 22).

2002 Cited in "Theoretical Approaches to the Management of the Public Service Media Firm," by Sune Tjernstrom in the *Journal of Media Economics, 15*, 4: 241-258.

2002 Research cited in: "Implications of Pure Electronic Commerce for vertical Integration," by Robert Heckman, Kasama Kongsmak, and Ian MacInnes in "Bled 2002 proceedings; AIS Electronic Library. http://aisel.aisnet.org/bled2002

| | |
|---|---|
| 2002 | Cited in the *Encyclopedia of Library and Information Science, 1st Edition: Vol. 73*, by Allen Kent (NY: CRC-Taylor & Francis, 2002). |
| December 5, 2001 | Cited in "New Book and Authors:" New Book *Access for All: Closing the Book Gap for Children in Early Education* evaluated in *Education Week*, Vol. 21, Number 14 (p. 16). Also available at: www.edweek.org/ew/newstory.cfm?slug=14tandl.h21 |
| 2001 | Cited in "Personal Versus Market Logics of Control: A Historically Contingent Theory of the Risk of Acquisition" by Patricia H. Thornton in *Organization Science 12*, 3(May-June 2001): 294-311. |
| 2001 | Interviewed in "Trade Publishing: A Report from the Front" by Barbara Fister in *Portal: Libraries and the Academy 1*, 4(2001): 509-523. |
| 2001 | Cited in "Massmediatisation: Export of the American Model" by Ian R. Willison in *Les Mutations du Livre et de L'Edition dans Le Monde du XVIII e Siele A' L'An 2000, Actes du Colloque International, Sherbrooke 2000* (Quebec, Canada: *Les Presses de L'Universite Laval, L'Harmattan, 2001)* (pp. 574-582). Portions of chapter also appeared in *Logos 11*, 3(2000): 139-143. |
| 2001 | Cited in "Categorizing Distribution Model Scenarios for Online Music," by Willms Buhse in *Lecture Notes in Computer Science: Electronic Commerce and Web Technologies, Vol. 2115* (Heidelberg: Springer-Verlag, 2001), page 337. |
| 2001 | Cited in "A Comparison of American and Japanese Publishing Strategies," by Katsuyuki Otsubo; a Master of Science thesis, Pace University (pages 1-30). |
| Winter 2001 | Book review of *The Media and Entertainment Industries* in *Journalism and Mass Communication Educator 55, 4*(Winter 2001; pp. 80-81), by Jim Scotton. |
| December 2001-January 2002 | Cited in "New From IRA," in *Reading Today 19*, 3 (page 33). |
| November 16, 2001 | Interviewed for Bloomberg Radio: "The Impact of the Harry Potter Film on the Time Warner Bottom Line." |
| September 2001 | Cited in *Entertainment Industry Economics* by Harold L. Vogel (New York: Cambridge University Press, 2001) (pages 440, 502). |
| September 2001 | Cited in "A Comparison of American and Japanese Publishing |

| | |
|---|---|
| | Strategies" by Katsuyuki Otsubo. Pace University M.A. Thesis, pages 11, 30. |
| July 20, 2001 | Interviewed for *The Chronicle of Higher Education*: "University Presses Suffer Bleak Financial Year" (page A17). |
| July 9, 2001 | Interviewed for *Publishers Weekly*: "University Presses Urged to Expand Their Reach" (page 10). |
| July-August 2001 | Cited in "Digitizing Education: A Primer on eBooks," *Educause Review* By Michael A. Looney and Mark Sheehan (pages 38-46). Also available at: www.educause.edu/ir/library/pdf/erm0142t.pdf |
| June 2001 | Cited in "A Collaborative Approach to Collection Storage: The Five-College Library Depository" by Willis E. Bridgegam, Council on Library and Information Resources, pages 5, 31. |
| May 4-10, 2001 | Interviewed for *Crain's New York Business*: "Book Publishers Sagging Under Returned Stock" (pages 4, 37). |
| April 27, 2001 | Interviewed for *Inside.com*: "As Their Business Goes South, Direct Marketers Turn to Trade Books" www.inside.com/ArticlePrint.html?art_id=2943&print=Y&podlcase=media&subpods= |
| April 11, 2001 | Interviewed for the Associated Press: "Children's Books Are Hot Items." Article appeared in 1,525 AP newspapers and various wire services; www.msnbc.com/news/558377.asp?cp1=1 |
| April 2001 | Cited in "A Study of the Book Reviewing Habits of The *New York Times Book Review,* 1950-2000" by David A. Timko, an M.A. Thesis, University of North Carolina at Chapel Hill, pages 9, 14-15, 44, 55. |
| March 6, 2001 | Interviewed for *Inside* magazine: "Fuzzy Publishing Forecasts" (page 42). |
| January 1, 2001 | Interviewed for *Publishers Weekly*: "The Land of the Giants: Years of Acquisition May Have Created a Few Mammoth [Book Publishing] Companies" (page 63). |
| 2001 | Cited in "Bibliography and Textual Criticism," by Paul Webb and William Baker in *Studies in Bibliography, 52*: 1-34 |
| 2001 | Cited in *The Business of Media* by David Croteau and William Hoynes (Thousand Oaks, CA and London: Pine Forge Press, 2001) (page 46). |

| | |
|---|---|
| 2001 | Cited in *Making the Information Society: Experience, Consequences, and Possibilities* by James W. Cortada (Upper Saddle River, NJ: Financial Times-Prentice-Hall, 2001) (pages 186, 243, 290). |
| 2001 | Cited in *"Bralne Kulture in Zaloznistvo*" by Maja Breznik (pages 24, 30; 15-77) http://www.mirovni-institut.si |
| 2001 | Cited in "Relations Among Media Economics, Content, and Diversity," by Robert Picard in *Nordicom Review 2001* [*Aktuellt forskningsprojet*; Turku School of Economics and Business Administration, Turku, Finland] (pages 87-91). |
| 2000 | *Cited in Science Fiction Culture*, by Camille Bacon-Smith (Philadelphia: University of Pennsylvania Press, 2000; paperback), page 288. |
| 2000 | Cited in *The Economics of Information Technology and the Media*, by Linda Low (Singapore: Singapore University Press, 2000), page 331. |
| 2000 | Cited in *Who Owns the Media?* by Benjamin M. Compaine & Douglas Gomery (3rd edition; Mahwah, NJ and London: Lawrence Erlbaum & Associates, 2000) (pages 62, 77-78, 83, 134, 136-139, 558, 581). |
| July 31, 2000 | Interviewed for *Newsweek*: "Another Horror Story on the Web" (page 64). |
| July 27, 2000 | Interviewed for "Voice of America:" "Books Via Computer." |
| July 10, 2000 | Interviewed for *Publishers Weekly*: "UPs [University Presses] Ponder Publishing Culture, E-book Future" (pages 9, 16). |
| July 2000 | Interviewed for *Agence France-Presse*: "*Oprah bestimmt die Bestseller*." Article appeared on July 1, 2000 in *Kieler Nachrichten* and +100 newspapers in Germany; also translated and made available to +100 French newspapers. |
| June 23, 2000 | Interviewed for *CQ [Congressional Quarterly] Researcher* (Vol. 10, No. 24): "The Future of Books" (pages 548, 552, 560). |
| May 22-28, 2000 | Interviewed for *Crain's New York Business*: "E-Publishing Plot Thickens" (pages 3, 42). |
| April 2000 | Interviewed for *Amazon.com, Get Big Fast: Inside the Revolutionary Business Model That Changed the World* by Robert Spector (NYC: Harper Business, 2000) (p. xi; provided data for pages 25-27). |

March 14, 2000 Cited in "The Future of Literary Publishing in the United States" in *The National Endowment for the Arts: Explore*: 1-9. http://www.arts.endow.gov//explore/LitPub/trends.html

March 2000 Interviewed for *Publishing Trends*: "The 24-Billion Dollar Question" (page 7).

February 28, 2000 Interviewed for The *New York Times*: "Booksellers Grab a Young Wizard's Cloaktails" (pages A1, A16).

February 2000 Cited in "The Economics of Monomedia and Cross-Media Expansion: A Study of the Case Favouring Deregulation of TV and Newspaper Ownership in the U.K.'" by Gillian Doyle in the *Journal of Cultural Economics 24*, 1(February 2000): 1-26.

2000 Cited in *Fame at Last: Who Was Who According to The New York Times* (Kansas City: Andrews McMeel, 2000).

1999 Cited in "Institutional Logics and the Historical Contingency of Power in Organizations: Executive Succession in the Higher Education Publishing Industry, 1958-1990" by Patricia H. Thornton in *The American Journal of Sociology 105*, 3(November 1999): 801-843.

1999 Cited in *Science Fiction Culture* by Camille Bacon-Smith (Philadelphia: University of Pennsylvania Press, 1999; hardbound version) (page 288).

1999 Cited in *The Magazine From Cover to Cover: Inside A Dynamic Industry* by Samme Johnson and Patricia Prijatel (New York: McGraw-Hill, 1999), page 157.

1999 *Cited in Careers in Communications* by Shonan F.R. Noronha (New York: McGraw-Hill, 1999; paperback version), page 24.

December 14, 1999 Interviewed for The *New York Times*: "Two Book Club Giants Are Said to Be Poised to Join Forces" (pages C1, C10).

December 14, 1999 Interviewed for the Dow Jones Newswires and *The Wall Street Journal* Interactive Edition: "Time Warner, Bertelsmann Form Partnership in Book-Club Venture" http://interactive.wsj.com/pj/retrieve@1....isplay_name=News+Folder&folder_id=folder

December 1999 Cited in "Current research in Literacy and Reading" by Gwynneth Evans In *IFLANET: International Federation of Library Associations and Institutions, 9*(December 1999): 14.

| | |
|---|---|
| September 20, 1999 | Interviewed for *The New York Observer*: "Simon & Schuster Mulls Future in Viacom-CBS Media Kingdom" (page 17). |
| September 1999 | Quoted in *Wired* magazine: "Rants and Raves—Barnes [& Noble] Burning" (page 35). |
| September 1999 | Interviewed for *Publishing Trends*: "Beefing Up BISG's *Trends*" (page 7). |
| May 1999 | Cited in "Diffusion of Innovations Theory Applied: The Adoption of Digital On-Demand Technology by Book Publishers and Printers" by Jill Cohen Walker, an M.A. Thesis, University of Tennessee, pages 10, 130. |
| 1999 | Review of *The Book Publishing Industry*. *Logos, 9*, 3(1999): 173-174. |
| August 16, 1999 | Interviewed for The *New York Times*: "Book Industry Study Shows Sales Increased 4% Last year" (pages C1, C12). |
| July 26, 1999 | Interviewed for *Newsday*: "Making Book on Reading." http://www.future.newsday.com/7/fmom0726.htm |
| June 29, 1999 | Interviewed for radio station KERA-FM (90.1 FM), The Dallas, Texas NPR station. |
| June 25, 1999 | Interviewed for The *New York Times*: "Pearson Will Sell Its Stake in 3 Houses of Lazard" (page C2). |
| June 22, 1999 | Interviewed for *The New Haven Register*: "Sticker Shock at the Movies" (pages A1, A15). |
| June 1999 | Interviewed for *Wired* magazine: "Barnes & Noble's Epiphany" (pages 132, 134, 136, 138, 140, 142). |
| May 24, 1999 | Interviewed for *Publishers Weekly*: "Fasten Your High-Tech Seatbelts" (pages 28-29, 31). |
| May 24, 1999 | Interviewed for The *New York Times*: "Bertelsmann Chief Pushes Public Growth to Build Brand Name" (pages C1, C13). |
| May 22, 1999 | Interviewed for *The National Post* (Toronto, Canada): "Amazon Writes Real Page-Turner." |
| March 27, 1999 | Interviewed for *Liberation* (a daily newspaper in Paris): *"Le Livre de Poche XXI$^{E}$ Siecle Tue Net? La vente des 'paperbacks' s'erode aux Etats-Unis."* http://www.liberation.fr/objets2000/livre2.html |

| | |
|---|---|
| March 15, 1999 | Interviewed for The *New York Times*: "Pocket Paperbacks Are Losing Readers to Hardcover Sales" (pages A1, A15). |
| March 15, 1999 | Quoted in *The Benton Foundation Newsletter*: "Communications Headlines March 15, 1999." http://www.benton.org/Updates/031599.html |
| January 4, 1999 | Interviewed for The *New York Times*: "Publishing: A Marriage Maelstrom Industrywide, as the High-Technology Plot Thickens" (page C20). |
| 1998 | Cited in "Pricing, Product Selection, and Consumer Choice in a Durable Good Market: The Book Publishing Industry," by Sofronis K. Clerides, Ph.D. dissertation, Yale University (page 10). |
| 1998 | Cited in "Measuring Newspaper Profits: Developing a Standard of Comparison," by Hugh J. Martin in the *Journal of Communication, 75,* 3(Autumn 1998): 500-517. |
| 1998 | Cited in "Is It a Small Publishing World After All? Media Monopolization of the Children's Book Market," by James L. McQuivey and Megan K. McQuivey in the *Journal of Media Economics, 11*, 4(1998): 35-48. |
| 1998 | Cited in "The Current State of European Studies in North America and of Scholarly Publishing in Western Europe," by Richard Hacken in *Journal of Academic Librarianship XXIV*, no. 3 (1998): 201-207. |
| 1998 | Cited in "The History Journal in the 21st Century" by Jeffrey Barlow in *The Journal of the Association for History and Computing 1*, 1(June 1998): 1-16. http://mcel.pacificu.edu/history/jahcI1/Editorials/Edit1.html |
| 1998 | Cited in "Media Mergers," by David Demers in *Journalism and Mass Communication Quarterly 75*, 4(Winter 1998): 849-850. |
| 1998 | Book review of *The Book Publishing Industry*, by James K. Bracken in *Communication Booknotes Quarterly 29*, 1(Winter 1998): 17-18. |
| November 18, 1998 | Interviewed for The *New York Times*: "Once Upon A Frenzy: Book Industry in Big Shift Focused on Product Delivery" (pages C1, C10). |
| October 7, 1998 | Interviewed for *The Washington Post*: "Publisher, Bookseller Join Force" (pages C10, C15). Reprinted in *The International Herald Tribune*: "Bertelsmann to Unite With Bookseller" (October 8, 1998). |

| | |
|---|---|
| August 20, 1998 | Interviewed for *The Philadelphia Inquirer*: "Trading in Celebrity" [The "Tech.Life" Section]. |
| July 31, 1998 | Interviewed for The *New York Times*: "Pearson Faces New Scrutiny in Simon & Schuster Bid" (page D3). |
| July 1998 | Book review of *The Book Publishing Industry*, by Ellen Altman and Allan Pratt in the *Journal of Academic Librarianship 24*, 4(July 1998): 347-351. |
| May 18, 1998 | Interviewed for *The Washington Post*: "Viacom Sells Off Part of Simon & Schuster" (page A1). Reprinted in *The International Herald Tribune*: "Britain's Pearson Joins List of Foreign Owners of U.S. Publishers" (May 19, 1998). |
| April 10, 1998 | Interviewed for The *New York Times*: "Kennel Club Recalls Its Dog Bible After Outcry on Profiles" (page A17). |
| March 28, 1998 | Interviewed on Public Broadcasting System's "This Week in Business" (WETA, Washington, DC; +60 PBS television stations). |
| March 27, 1998 | Interviewed on National Public Radio's "All Things Considered" (+450 NPR stations). |
| March 24, 1998 | Interviewed for *The Washington Post*: "German Publisher Buys Random House" (pages A1, A9). |
| 1998 | Cited in *The Writer's Legal Companion: Handbook for the Working Writer* by Brad Bunnin (New York: HarperCollins, 1998). |
| 1998 | Cited in *How to Get Happily Published* by Judith Appelbaum (New York: HarperCollins, 1998) (page 325). |
| 1998 | Cited in *Careers in Communications*, by Shonan F.R. Noronha (NY: NTC/Contemporary Publishing Co, 1998; hardbound version), page 24 |
| December 1997 | Book Review of *The Book Publishing Industry* in *The Journal of Economic Literature XXXV* (December 1997; pp. 2076-2077) by Peter J. Dougherty (Princeton University). |
| Fall 1997 | Book Review of *The Book Publishing Industry* in *Publishing Research Quarterly 13*, 3 (pp. 125-128), by Richard C. Rowson. |
| August 31, 1997 | Interviewed for *Clarin* Digital (Buenos, Argentina): "Rain of |

| | |
|---|---|
| | Best-sellers" [Translated from the Spanish]. |
| August 26, 1997 | Cited in "Business World," in *The Journal Record* (Oklahoma City, OK), page1. |
| August 24, 1997 | Interviewed for The *New York Times*: "You Can't Read Books Fast Enough" ("Week in Review," page E3). |
| | Interviewed for The *New York Times*: "Midlist Authors: You're Not John Grisham," ("Money & Business," page F2). |
| August 18, 1997 | Interviewed for The *New York Times*: "Middling (And Unloved) in Publishing Land," ("Business Day: the Information Industries," pages D1, D6). |
| August 10, 1997 | Interviewed for The *New York Times*: "Americans Buy Books. Foreigners Buy Publishers," ("Week in Review," page E4). |
| May 1997 | Cited in "Researching Culture: Qualitative Methods and Cultural Studies," by Pertti Alasuutari in The *Journal of Marketing Research 34*, 2(May 1997): 303-305. |
| 1997 | Cited in "The Newspaper Industry" by J. Kendrick Noble, Jr., in *Publishing Research Quarterly 13*, 3(Fall 1997): 128-129. |
| 1996 | Cited in "The Positive Role of Large Corporations in US Book Publishing" by Martin P. Levin in *The Book in the United States Today,* eds. Gordon Graham and Richard Abel (New Brunswick: Transaction Publishers, 1996), (page 229). |
| 1996 | Cited in "The Rise and Fall of Communication Empires," by Robert Picard in the *Journal of Media Economics, 9*, 4(1996): 23-40. |
| October 28, 1996 | Cited in "People [News Brief]," by Calvin Reid. |
| June 1994 | Interviewed for *Holding Our Competitive Edge: Book & Magazine Publishing in New York City* (New York: Office of the Manhattan Borough President, 1994). |
| May 23, 1994 | Interviewed for *Publishers Weekly*. |
| Sept. 2, 1993 | Interviewed for *The Christian Science Monitor*: "Grisham, Crichton Books Serve as a Boarding Pass." Article reprinted in *The Daily Gazette* (Schenectady, N.Y.; September 3, 1993) and *The Houston Post* (September 4, 1993). |

| | |
|---|---|
| January 1993 | Book Review of *Advertising Management and the Business Publishing Industry* in the *Journal of Marketing* (January 1993; pages 128-130), by Denise T. Smart (University of Nebraska). |
| Summer 1992 | Book Review of *Advertising Management and the Business Publishing Industry* in *Journalism Educator 47*(2; pp. 93-94), by Kevin L. Keenan (University of Maryland). |
| July 1, 1992 | Interviewed for *The Chronicle of Higher Education*: "Glass Ceiling a Factor for Women in Scholarly Publishing." |
| May 25, 1992 | Interviewed for *Publishers Weekly*: "Industry Sales Statistics: Are They Improving?" by Susan Kranberg. |
| June 1991 | Cited in "Academic Libraries and University Presses," by John M. Budd in *Publishing Research Quarterly 7*, 2(June 1991): 27-37. |
| 1991 | Cited in "The JAL Guide to the Professional Literature: Publishing," in the *Journal of Academic Librarianship 17*, 4 (September 1991): 268. |
| April 8, 1990 | Interviewed for The *New York Times* "Education Life" Supplement. |
| Feb. 5, 1990 | Interviewed for *Crain's New York Business*. |
| 1990 | Cited in "Desktop Publishing: The Downside," T.F. Carney in *The Canadian Journal of Communication 15*, 3: 87-104. |
| Autumn 1989 | Book Review of *Business Journalism* in *Journalism Educator 44*(3; pp. 57-58), by August Gribbin (Marquette University). |
| October 25, 1989 | Interviewed for The *New York Times* ["Book Notes"]. |
| August 1989 | Interviewed for *Printing News East*. |
| April 27, 1989 | Interviewed for *The Vancouver Sun* (Vancouver, BC, Canada). |
| September 1986 | Interviewed for Printing News East. |
| May 1984 | Interviewed for *Printing Impressions* Magazine. |
| May and February 1983 | Testimony Before The Industrial Loft Advisory Commission of the City of New York. |
| May 1983 | Testimony Before the Community Board #6 of the City of New York. |
| April 1983 | Testimony Before The City Planning Commission of the City of New |

York.

| | |
|---|---|
| March 1981 | Testimony Before New York State Department of Taxation and Finance (Albany, N.Y.). |
| February 1981 | Testimony Before the New Jersey State Department of Taxation and Finance (Trenton, N.J.). |
| October 1980 | Testimony Before the New Jersey Department of Environmental Protection (Cherry Hill, N.J.). |

**ADOPTION OF RESEARCH: BOOKS, ARTICLES, & CHAPTERS**
Since September 1996, various books, articles, or book chapters have been required or recommended reading at a number of colleges and universities, including:

**United States:**
Columbia University's Business School
Harvard University
University of California, Berkeley
University of Georgia
University of Texas, Austin
New York University
University of Pittsburgh
Emory University
University of Virginia
The College of William and Mary
North Carolina State University
University of Arizona
Michigan State University
University of Maryland
Wesleyan University
University of New Mexico
University of Hawaii
SUNY Oswego
Hofstra University
University of Georgia
Morehead State University
Fitchburg State College
California State University, Fullerton
Adams University
Indiana Univ.-Purdue Univ.: Fort Wayne
San Francisco State University
Northwestern University's Kellogg Business School
Brown University
UCLA (Anderson Graduate School of Business)
Carnegie-Mellon University
University of Rochester
Georgetown University
SUNY Buffalo
Syracuse University
University of Michigan
Fordham College (Rose Hill; Lincoln Center)
University of California, Santa Barbara
University of Indiana
Iowa State University
Texas A & M University
University of Tennessee
Hobart-William Smith College
Youngstown State University
Southern Connecticut State University
Southern Illinois University
Marist College
University of North Texas
Fayetteville State University
Pittsburg State University
Murray State University
George Washington University
Pace University

**Canada, Europe and the Pacific Rim:**
University of Bonn (Germany)
University College Northampton (U.K.)
University of Surrey (U.K.)
Leiden University (The Netherlands)

University of the Saarland (Germany)
University of Gloucestershire (U.K.)
Bond University (Australia)
Middle East Technical Institute (Turkey)
Monash University (Australia)
Simon Fraser University (Canada)

**CONSULTING**

2010 The Catholic University of America
Dr. James F. Brennan, Provost
The Catholic University of America Press

2010 Jackson Walker LLP (Houston, TX)
Litigation: The Marketing of Books in the U.S.

2009 Brown, Goldstein & Levy, LLP (Baltimore, MD) for The National Federation of the Blind and The American Council of the Blind
Litigation: The U.S. College Textbook Business

2008 The United Nations Educational, Scientific, and Cultural Organization (UNESCO): CERLALC, The Regional Center for the Promotion of Books in Latin America and Caribbean.
"The Book Industry in Latin America: 2008-2020."

2008 The National Endowment for the Arts (Washington, D.C.:
"The NEA Forum To Promote Youth Reading."

2008 McCarter & English (Hartford, CT).
Litigation: Book Marketing; The Book Publishing Industry.

2007 The National Endowment for the Arts (Washington, D.C.).
"To Read or Not To Read."

2001-2004 Advertising Research Foundation (New York City)

2001 Accenture, Inc. (Chicago): Media and Entertainment Group
Publishing Industry Analyses.

2000 The Blackstone Group (New York City)
Publishing Industry Mergers and Acquisitions.

2000-2008 Williams & Connolly LLP (Washington, D.C.)
Litigation: Book marketing; The Book Publishing Industry.

2000-Present Gerson Lehman Group (New York City) Council of Advisors
The Book Publishing Industry (Hedge Funds; Private Equity Managers; Banks; and Consulting Companies).

2000 Veronis, Suhler; Publishing & Media Group (New York):

| | |
|---|---|
| | Economic Forecasting (2000). |
| 2000 | University of Michigan: The Center for the Improvement of Early Reading (Ann Arbor):<br>"The Market for Early Childhood Books in the U.S."<br>The Carnegie Foundation, the Heinz Foundation, and the Institute for Civil Society funded this research. |
| 1999-2008 | Book Industry Study Group, Inc. (New York): |
| 1998-1999 | Andersen Consulting (Media & Entertainment Division) (New York):<br>Book, Magazine, and Newspaper Publishing Industry Analyses. |
| 1995-1996 | Saatchi & Saatchi North America, Inc. (New York; City):<br>Media And Entertainment Group and the Office of Legal Counsel<br>Book Publishing Industry Research. |
| 1993-1994 | National Association of Printers and Lithographers (Teaneck, N.J.):<br>Printing Industry Research. |
| 1991-1992 | Women in Scholarly Publishing (WISP; Indiana University, Bloomington, IN.)<br>Book Publishing Industry Research. |
| 1988 | *Foreign Affairs* (Published by the Council on Foreign Relations) (New York)<br>Printing Industry Research. |
| 1985-1986 | The Public Development Corporation of the City of New York<br>Economic Development: Economic Research. |
| 1984-1986 | The Office of Economic Development of the City of New York<br>Economic Development: Economic Research. |
| 1983-1984 | The President of Local One, Amalgamated Lithographers of America (New York City):<br>Labor Relations Research. |

**FORDHAM UNIVERSITY COMMITTEES**

| | |
|---|---|
| 2011-Present | University Library Committee |
| 2011 | Fordham University Office of Research; Faculty Research Grant Reviewer |
| 2010-Present | Student On-Line Working Paper Web Site and the Student Research Journal Committee: Gabelli School of Business, and GBA. |

| | |
|---|---|
| 2009-Present | Fordham University Athletic Advisory Board (three year term; appointed by Father McShane). |
| 2009-2010 | GBA Faculty Advisor to SAC. |
| 2005 | GBA-CBA Committee to Review Joint Council Guidelines. |
| 2004-2006 | Fordham University Trustee Committee on Investments. |
| 2004-2006 | Fordham University Middle States Committee on Institutional Integrity. |
| 2004-2005 | University Research Council. |
| 2004-2005 | CBA Undergraduate Administration/Student Services Committee. |
| 2003-2004 | CBA-GBA Merit Pay Faculty Committee |
| 1998-2002 | GBA Curriculum Committee. |
| 1998-1999 | GBA Quality Part Time MBA Program Committee. |
| 1998-1999 | GBA Annual Auction (Auction Guide. |
| 1998 | Communications and Media Management (CM) and Information Communications Systems Vision Task Force. |
| 1998 | GBA: AACSB-MBA Waiver Review Committee. |
| 1997-2002 | GBA-CBA representative to the Fordham University Library Committee of the Faculty Senate (1997-2002). |
| 1997 | CIBER Planning Committee. |

**NEW YORK UNIVERSITY COMMITTEES**

| | |
|---|---|
| 1990-1992 | Enrollment Management Committee<br>University Cross-Registration Committee<br>Rhodes, Marshall, and Truman Fellowship Committees |
| 1989-1990 | Policy Committee on Computer Software Copyright<br>The Chancellor's Study Group for Advancing the Cause of Teacher Education |
| 1989-1992 | "Distinguished Teaching Award" Committee |
| 1988-1992 | The Humanities Council |
| 1987-1992 | The Luce Fellowship Committee |

University Commencement Committee

1986-1992 The Graduate Commission
Summer Session Liaison Committee
Summer Session High School Sub-Committee.

**PROFESSIONAL EXPERIENCE**

1996-Present **Fordham University's Graduate School of Business Administration And the Gabelli school of Business**
Professor: Marketing.

**1995-1996** **New York University School of Continuing Education's Management Institute**
Clinical Associate Professor: Management Institute
Courses:
Book Publishing
Advanced Topics in Book and New Media Publishing
Management and Marketing Trends in the Publishing and Multimedia Industries
Advanced Seminar: Book Marketing
Law of Mass Communications

1985-1995 **New York University Gallatin School of Individualized Study**
Associate Professor (non-tenure track)
Director of Publishing Studies [M.A. program in mass communications]
Associate Dean (Academic Affairs)
Director of Academic Affairs
Director of the Undergraduate Program
Courses:
Management Trends in the Publishing, Multimedia, and Information Industries
Introduction to Publishing Studies I: Management
Introduction to Publishing Studies II: Marketing
Publishing Research Seminar I, II
Communications Management
Book Publishing
Book Publishing Seminar I
Scholarly Book and Journal Publishing
Business Magazine Publishing

1982-1985 **New York University School of Education**
Department of Communication Arts and Sciences
Clinical Associate Professor
Director of the Center for Graphic Communications Management and Technology [an undergraduate (B.S.) and graduate (M.A., Ph.D., and Ed.D.) management and technology academic program

and research center]
Courses:
Graphic Arts Management and Marketing
Doctoral Research Seminars
Labor Management Relations in the Graphic Arts Industry
Small Business Management and the Graphic Arts Industry
Advanced Marketing Seminar: Graphic Arts Industry

1980-1982 **New York University School of Education**
Adjunct Associate Professor
Graphic Communications Management and Technology
Courses:
Graphic Arts Management

1979-1983 **Metropolitan Lithographers Association, Inc.** (New York City):
Executive Director of multi-employer association (113 firms; collective bargaining, labor relations, grievances, and arbitrations); Assistant to Management Trustees of Taft-Hartley Trust Funds

1982-1983 **Lithographic Industry Scholarship, Education and Development Fund** (New York City):
Executive Director
Represented +300 companies and +8,500 union members on multi-employer pension plan issues, taxes, zoning, education; and economic development matters in New York metropolitan area

1968-1979 **Dwight-Englewood School** (Englewood, N.J.):
Principal of the High School
Director of Development
Director of Testing
Chair, History Department
Assistant Director of Admissions
Principal of the Summer School

Courses:
U.S. History; European History
Advanced Placement U.S. History
Cinema Studies
English

1970-1978 **Bergen Community College** (Paramus, N.J.):
Adjunct Instructor
Courses:
U.S. History I, II; Western Civilization I, II

**AWARDS**

| | |
|---|---|
| 2008 Spring | Fordham University Faculty Fellowship |
| 2007 | *Alpha Sigma Nu* National Jesuit Book Awards: Professional Studies [The Association of Jesuit Colleges and Universities] |
| 2007 | *The Book Publishing Industry (2nd ed.)* selected as a "Baker Library Core Collection" book by Harvard Business School. |
| 2005-Present | *Who's Who in Education* |
| 2002 | Media Management and Economics Division of AEJMC [AEJMC: Association for Education in Journalism and Mass Communications]: "Outstanding Service Award" |
| 2001 | Association for Education in Journalism and Mass Communications: Presidential Citation |
| 2000-Present | *Who's Who in America* |
| 1978-Present | *Who's Who in the East* |
| 1998 | "The William H. & Harry J. Friedman Memorial Award for Distinguished Service to Education in and for the Graphic Arts" [Presented on June 25, 1998 by the High School of Graphic Communication Arts; Board of Education of the City of New York] |
| 1998 | The Navigator's "1998 Service-to-Industry Award" [Presented on June 11, 1998 by New York City's Printing and Graphic Arts Industry] |
| 1990s | *Who's Who in the Media and Communications* |
| 1990s | *Who's Who in Entertainment* |
| 1988-1990s | *Who's Who of Emerging Leaders in America* |
| 1988-1990s | *Who's Who in the World* |
| 1988-1990s | *Who's Who in Advertising* |
| 1985 | Certificate of Recognition" from the Education Council of the Graphic Arts Industry [an affiliate of the Graphic Arts Technical Foundation] for: "Outstanding Contributions to Graphic Arts Education for the Last Year" |
| 1968-1969 | Teaching Graduate Assistant Duquesne University; |

Western Civilization Since 1688

1968 Elected to *Phi Alpha Theta* (National Honorary History Society)

1967-1968 Dean's List (Duquesne University)

**ATHLETIC AND COMMUNITY ACTIVITIES**

1998 **Bergenfield, N.J. Baseball League** (Babe Ruth): Co-Manager

1990-1996 **New York University Baseball Club**
Head Coach (1992-1996)
Assistant Coach and Faculty Advisor (1990-1992)

1989-1990 **Bergenfield, N.J. Recreation Department**
New Jersey American Amateur Baseball Congress [NJAABC]
1990 Mickey Mantle League (NJAABC): Manager
Manager of New Jersey State Mantle All-Star Team Division 1 (1990)
1989 Bob Feller League (NJAABC): Manager
Director of 1989 N. J. State Bob Feller Baseball Tournament

1983-1992; 1997 **Bergenfield, N.J. P.A.L. Baseball** Head Coach and Coach
1997 3rd Place: Bergen County Tournament
1988 Eastern Division N.J. Koufax State Championship
1988 Manager N.J. State Sandy Koufax All-Star Tournament Team
1986 Bergen County Junior Baseball Championship
P.A.L. Baseball League 1987 Pony League Championships
1985 Bronco League Championship
1986 Director of Kinder-Soccer Program
1983 P.A.L. Soccer League championship

# EXHIBIT B

**Albert N. Greco**

**Expert Witness Depositions and Trial Appearances**

**1. Pottker, et. al. v. Feld, et. al.**

Civil Action No. 99CA008068.

The District of Columbia.

The parties settled in 2008.

- George Borden

  Williams & Connolly LLP

  725 12th Street, NW

  Washington, DC 20005

  202-434-5563; FAX 202-434-5029

  gborden@wc.com

- Adult (Consumer) Trade Books

**2. Health Communications, Inc. v. Chicken Soup for the Soul Publishing, LLC, et. al.**

Docket No. FST-CV-08-4014539-S.

Superior Court, Judicial District of Stamford/Norwalk, Ct.

Matter will go to trial; TBA.

- William Piotrowski

McCarter & English LLP

City Place 1

185 Asylum Street

Hartford, CT. 06103-3495

860-275-6749; FAX 860-560-5952

wpiotrowski@mccarter.com

- David A. Reif

  860-275-6703; FAX 860-560-5945

  dreif@mccarter.com

- Thomas J. Rechen

  860-275-6706; FAX 860-218-9680

  trechen@mccarter.com

- Adult and Juvenile/Young Adult (Consumer) Trade Books

**3. National Federation of the Blind, et. al. v. the Arizona Board of Regents, et. al**.

Docket 2:09-CV-01359-GMS.

U.S. District Court, District of Arizona.

The parties settled in 2010.

- Daniel F. Goldstein

  Brown, Goldstein & Levy LP

120 E. Baltimore Street, Suite 1700

Baltimore, MD. 21202

410-962-1030; FAX 410-385-0869

dfg@browngold.com

- Higher Education (College) Textbooks and E-Readers

**4. Illinois Computer Research LLC v. Harpo Productions, Inc.,**

Civil Action No. 08-CV-7322

United States District Court for the Northern District of Illinois, Eastern Division

The parties settled in 2010.

- Charles (Chip) Babcock

  Jackson Walker LLP

  1401 McKinney, Suite 1900

  Houston, TX. 77010

  713-752-4200; FAX 713-752-4221

- Adult, Juvenile/Young Adult, and Religious (Consumer) Books; and Technology

# EXHIBIT C

# LIST OF MATERIALS CONSIDERED

1. 10.14.2011 Fourth Amended Class Action Complaint
2. 12.09.2011 Google Inc.'s Supplemental Narrative Responses to Second Request for Production of Documents
3. 12.12.2011 Memorandum of Law in Support of Plaintiffs' Motion for Class Certification
4. 12.12.2011 Declaration of Joanne Zack in Support of Plaintiffs' Motion for Class Certification
5. 12.15.2011 Transcript of Deposition of Jim Bouton (with exhibits)
6. 01.04.2012 Transcript of Deposition of Betty Miles (with exhibits)
7. 01.06.2012 Transcript of Deposition of Joseph Goulden (with exhibits)
8. 02.08.2012 Declaration of Hal Poret in Support of Google Inc.'s Opposition to Plaintiffs' Motion for Class Certification
9. 02.08.2012 Declaration of E. Gabriel Perle in Support of Google Inc.'s Opposition to Plaintiffs' Motion for Class Certification
10. 02.08.2012 Declaration of Daniel Clancy in Support of Google Inc.'s Opposition to Plaintiffs' Motion for Class Certification
11. 02.08.2012 Defendant Google Inc.'s Opposition to Motion for Class Certification
12. 02.08.2012 Declaration of Joseph C. Gratz in Support of Google Inc.'s Opposition to Plaintiffs' Motion for Class Certification
13. 02.10.2012 Transcript of Deposition of Daniel Clancy (with exhibits)
14. 02.14.2012 Transcript of Deposition of Stephane Jaskiewicz (no exhibits)
15. 03.19.2012 Transcript of Deposition of E. Gabriel Perle (with exhibits)
16. 03.22.2012 Transcript of Deposition of Hal Poret (with exhibits)
17. 04.03.2012 Transcript of Deposition of Eric Zohn (no exhibits)
18. 04.03.2012 Reply Memorandum of Law in Support of Plaintiffs' Motion for Class Certification
19. 04.03.2012 Reply Declaration of Joanne Zack in Support of Plaintiffs' Motion for Class Certification
20. 04.19.2012 Transcript of Deposition of Paul Aiken (no exhibits)